**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                    Case No.

**Artesian Future Technology, LLC**

_____     Debtor(s).          /

<u>CREDITOR MATRIX COVER SHEET</u>

      I declare that the attached Creditor Mailing Matrix, consisting of <u>817</u> sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED:  April 22, 2022

/s/ **Michael W. Malter**
_____
Signature of Debtor's Attorney or Pro Per Debtor

A.E. Freed
1 Roberta st
Farmingdale, ME 04344


A7fam (Labyrinth)
THA7wonGUY@gmail.com


Aaliyah Robertson
a.robertson5892@gmail.com


Aaron Browy
3800 N El Mirage RD. $5812
Avondale, AZ 85392


Aaron Christson
512 Terrace Dr
DeSoto, KY 75115


Aaron Cooper
1710 S. Fairdale Ave.
Casper, WY 82601


Aaron Costello
aaron.costello@gmail.com


Aaron D Marchand
329 E Conant St
Portage, WI 53901

Aaron F Lingad
13037 Roundup Ave
San Diego, CA 92129


Aaron Garringer
20050 N Cave Creek Road, apartment 390
Phoenix, TN 85024


Aaron Grunwald
12450 Culver Blvd #306
Los Angeles, CA 90066


Aaron Jones
630 Solon Rd Apt C202
Waxahachie, TX 75165


Aaron Lee Abrams
1504 Terrace Road
Sylacauga, AL 35150


Aaron Ortman
580 Stony Battery road
Landisville, PA 17538


Aaron Prudhomme
90 B Robinson Road
APT B
Hinsdale, MA 01235


Aaron Renaud
130 Burnett Way
Alpharetta, GA 30009

AARON SAMPSON
2132 SHERWOOD RD
KINGSPORT, TN 37664


Aaron Stadler
530 Bennington Dr
Rochester, NY 14616


aaron taliferro
1404 E 97th St #c
Kansas City, MO 64131


Aaron Yontrarak
59 Quincy Street
Bangkok 2155
THAILAND


Aaryn Cann
6126 N 7TH ST
PHILADELPHIA, PA 19120


Abbey Dimas
itstinkerjell@gmail.com


Abby Miller
566 S Raceway Rd
Indianapolis, IN 46231


abdul mumin henry
171 prospect st
wilkes-barre, PA 18702

abdulelah
riyadh / narjes
Ar Riyadh, Narjes 12345
SAUDI ARABIA


Abdullah baker
1524 mockingbird lane
Longwood, FL 32750


Abel Stekelenburg
Vijverhoef 26
Amsterdam, 1081ax
NETHERLANDS


Abigail Fulcer
8811 Garden Lane
Greendale, WI 53129


Abigail Fulcer
abigail@fulcer.net


Abigail Mills
11118 Old Frederick Rd
Thurmont, MD 21788


Abigail Parcellin
theradabbey@gmail.com


Abraham Laguna
4549 Special Ct
Las Vegas, NV 89130

Abraham Martinez
5156 Hereford Way
Antioch, CA 94531


Aco Dencic
flat 33 Dighton Court
London, England S #5 opr
UNITED KINGDOM


Adam Ashdown
info@addzeey.com


Adam Badi
48 Chilton Ave
RECEIVING DOCK GARAGE
San Francisco, CA 94131


Adam Corson
3814 Cocina Ln
Palmdale, CA 93551


Adam Cushman
2325 Shinbone Rd
Sevierville, TN 37876


Adam D McCann
188A Broadway
Costa Mesa, CA 92627


Adam Dunston
7308 W Washington St
West Allis, WI 53214

Adam Filsinger
3848 Dalewood St
Pittsburgh, PA 15227


Adam Gibson
740 Spruce Ct
Pine Island, MN 55963


Adam Grenon
138 rue Napoleon
Levis, Quebec G6V 6A3
CANADA


Adam Hawkins
514 S Spur
Mesa, AZ 85204


Adam Heywood
3591 Maltby Road
Oakfield, NY 14125


Adam Hochberger
3611 SW 34TH ST
APT 180
Gainesville, FL 32608


Adam Leath
24116 Palomino Dr
Diamond Bar, CA 91765


Adam Leibler
mal@malforthewin.com

Adam Leibler
3564 Charleswood Ave
Memphis, TN 38122


Adam Lindquist
6701 Mohawk Dr
Chanhassen, MN 55317


Adam Linthicum
4431 W Wallace Ave
Tampa, FL 33611


Adam M Matthews
17121 Russet Dr
Bowie, MD 20716


Adam Mahjoub
c/o NCDOL
Wage and Hour Bureau
1101 Mail Service Center
Raleigh, NC 27699


Adam Omar
10310 Strome Ave
Apt 202
Raleigh, NC 27617


Adam Pletcher
3263 Darby Glen Blvd
Hilliard, OH 43026


adam procuniar
6106 CEZANNE AVE
LUTZ, FL 33558

Adam R Wilson
2010 ashberry trail
Georgetown, TX 78626


Adam Reid
203 Hillcrest Dr
Bradenton, FL 34209


Adam Samuel Harwood
3511 Grassmere Rd
Naperville, IL 60564


Adam Sulja
942 Erie Ave W
Kingville, Ontario N9Y3E2
CANADA


Adam Whiting
4373 Ashley Park Dr
West Des Moines, IA 50265


Adam Zinader
20 Stablegate Ct.
Fairfield, OH 45014


Adan Garcia
464 savage road
ChurchVille, NY 14428


Addie Govero
15046 Marchand Court
Apt A
Fort Polk, LA 71459

Ader, Inc.
15315 W. Magnolia Blvd., Ste. 401
Sherman Oaks, CA 91403


Adin Ross
adinrosstemp@outlook.com


Adin Ross YouTube
adinrosstemp2@outlook.com


Adobe Systems, Inc.
345 Park Avenue
San Jose, CA 95110-2704


Adonteng Akore
2200 Homestead Ave N
Oakdale, MN 55128


Adrian Abernethy
112 E. J ST.
Newton, NC 28658


Adrian Arias
1315 Keel Pl
Valrico, FL 33594


Adrian Harvat
1201 old highway 63 south, 1121
Columbia, MO 65201

ADRIAN KADUE
969 LABORE INDUSTRIAL COURT
ST PAUL, MN 55110


ADRIAN KADUE
7775 MAIN STREET NE
FRIDLEY, MN 55432


Adrian O Zapata
2208 North 93rd Lane,
PHOENIX, AZ 85037


Adrian Ortega
6426 Whitbourne Dr
Houston, TX 77084


Adrian Robles
6130 Monterey hwy space 143
San Jose, CA 95138


Adrian Vazquez
16732 Maraschino Dr
Noblesville, IN 46062


Adrian Vizcarra
859 Serena Dr
Pacifica, CA 94044


Adriana Quezada
18551 Timber Forest Drive
C32
Atascocita, TX 77346

adrianna Bartlett
6608 s juanita st
tampa, FL 33616


Adrianna Mathis
5 Van Allen Way, Apt 524
Rensselaer, NY 12144


Adrieana Blazin
878 Woodbine Lane
Quakertown, PA 18951


Adrienne Jones
3004 Macadamia Way
Dover, DE 19901


Aeshia Mendez
5615 W Roanoke Ave
Phoenix, AZ 85035


Affiliatly
906 Cherry Court
Oak Grove, MO 64075


Affirm, Inc., aka Affirm Loan Services,
650 California St., Fl 12
San Francisco, CA 94108


AFK Creators, LTD

Agnes Gonzales
1835 Blossom Ave
Delano, CA 93215


Agustin Mahiah Tate
545 East 3rd Avenue
Colville, WA 99114


Ahna Kerr
24 S POPLAR ST APT 3, Apt 3
SONORA, CA 95370


Ahna Kerr
contacthamoncutta@gmail.com


Aidan Carlson
1328 hinman ave
apartment 2 basement
evanston, IL 60201


Aidan Holzer
1130 N 2nd St
Payette, ID 83661


Aidan Kear
3003 Semmes Lane
Indian Trail, NC 28079


Aidan Provanzano
GorgoknightCDL@gmail.com

Aidan provenzano
2141 hampton rd
Livemrore, CA 94550


Aidan Roberts
100 Still Creek Lane, Apt 3301
Athens, GA 30605


Aiden B Eichenour
8015 w mooresville rd
camby, IN 46113


Aileen Cope
2318 Locust Street
Greensburg, PA 15601


Ailene Nguyen
itsshirokuma00@gmail.com


Aimee Gillette
6045 S Ridgeline Drive
Apt. L304
South Ogden, UT 84405


Airtronics Metal Pro
140 San Pedro Avenue
Morgan Hill, CA 95037


Aissaoui Fahem
fahmeux1@gmail.com

Aizelmarie Magsino
aizel.magsino@gmail.com


Aki Kaukonen
Poukamankatu
19 A 12, 70340 Kuopio
FINLAND


Akobir Turaev
2430 North Highwood Avenue
Boise, ID 83713


Al Breach
alchestbreach@gmail.com


Al Robinson
2809 Cannada Ave
Durham, NC 27704


Alaina Kelly
806 West Dean Avenue
Killeen, TX 76541


Alan Camper
239 Vista Grande Ave
Daly City, CA 94014


Alan L Hulstrunk
2405 NW 29th Street
Corvallis, OR 97330

Alan L Stenger
5200 WEATHERVANE LN
FLOWER MOUND, TX 75028


Alan Watters
21 Ekins Street
Oran Park New South Wales 2570
AUSTRALIA


Alana Deanne
Avrusa@outlook.com


Alayna Bryant
1728 92nd Dr SE
Lake Stevens, WA 98258


Alazar Lema
2216 County Road E W
New Brighton, MN 55112


Albert Carrick
422 N. Pecan St
ARLINGTON, TX 76011


Albert Dominguez
14 Deane St
Apt 24
Ellsworth, ME 04605


Albert Martinez
118 E. Mesquite
Mathis, TX 78368

Albert Reyes
9066 Ivybridge St
Las Vegas, NV 89123


alberto florez
89 rapp rd
monticello, NY 12701


Alberto Lozano
6047 Lyndell Springs
San Antonio, TX 78244


Alden Li  ina
835 Nesconset Highway Apt. B-16
Nesconset, NY 11767


Aldron Purisima
4587 China Rose Cir
Sparks, NV 89502


Alec
327 Worman Drive
Gahanna, OH 43230


Alec Deker
1525 Eden Isle Blvd NE, APT 144
Saint Petersburg, FL 33704


Alec Dorsey
5550 Caddis Bend, Apt 308
Fitchburg, WI 53711

Alec J Alldritt
19 Von Steuben St.
Goose Creek, SC 29445


Alec Jerauld
4278 Edgewater Dr NW
Kennesaw, GA 30144


Alec Koudijs
89 Needham St
Apt 2451
Newton, MA 02461


Alec Peddecord
pimpsnotsimpstv@gmail.com


Alec Russell
anrussell0621@gmail.com


Alejandra Dollis
1541 Saint Denis St.
New Orleans, LA 70122


Alejandro Benabe
1001 haworth st
Philadelphia, PA 19124


ALEJANDRO C SPRADLEY
4220 Skyview Crest Rd nw
Albuquerque, NM 87114

Alejandro Delgado
1912 Southwest Elington Street
Bentonville, AR 72712

Alejandro Ruiz jr
931 W 33rd Pl
Chicago, IL 60608

Aleks Muts
nyrbure10@hotmail.com

Aleksan Jerahian
601 Caleb St
Glendale, CA 91202

Ales Rajar
4550 2e Avenue #207
Montreal QC H1Y 0B2
CANADA

Alex  Anderlionis
532 Pembroke Woods Dr
Pembroke, MA 02359

Alex B Acosta
3667 Heirloom Rose Place
Oviedo, FL 32766

Alex Bailey
5701 South Moonfire Way
Boise, ID 83709

Alex Bal
109 Stoneham Ct
Bolingbrook, IL 60440


Alex Benabe
destroytemp@temp.com


Alex Bihlmeyer
8865 Lady Madonna Circle #306
9-306
Highlands Ranch, CO 80129


Alex Blake
6 Foote RD
BOW, NH 03304


Alex Broumand
672 Swalnut Ln
Santa Barbara, CA 93111


Alex calustro
1928 N George mason dr
Arlington, VA 22205


Alex Carpenter
1001 Longhorn Dr.
Aubrey, TX 76227


Alex Castro
494 Rockingham court
Tracy, CA 95376

Alex Dethvongsa
1 N London Ct
South Elgin, IL 60177


Alex Finnell
1280 West Peachtree Street NW
Atlanta, GA 30309


Alex Gilbert
5220 rue Jeanne-Mance #210
Monteal QC H2V 0A2
CANADA


Alex Gordon
nbwajg@gmail.com


Alex Grove
2820 Holiday Ranch Loop Road
Park City, UT 84060


Alex Hamilton
7R Bonnie Lane
Derry, NH 03038


Alex Harvey
2535 trinity circle
Apartment A
Colorado Springs, CO 80918


Alex Hefner
165 Carriage Hills Blvd Apt 817
Conroe, TX 77384

Alex Hefner
alex.hefner@yahoo.com


Alex Higueras
198 Juanita Way
San Francisco, CA 94127


Alex J Anzoategui
1527 11th ST, 10
Santa Monica, CA 90401


Alex Jaber
855 Central Ave Unit 405
St. Petersburg, FL 33701


Alex Jencks
173 Harper St.
Weyers Cave/Harrisonburg, VA 24486


Alex Kasmauski
3020 Roosevelt Road
Muskegon, MI 49441


Alex Ledesma
647 N James St
Hazleton, PA 18201


Alex Mabes
2912 Laurelwood dr
matthews, NC 28105

Alex Mata
8119 Fallow Drive
Gaithersburg, MD 20877


Alex Mercado
ajmercadobiz@gmail.com


Alex Morales
859 12th st
Hammonton, NJ 08037


Alex Noble
193 Yonge Street, 1
Kingston, Ontario K7M 1G2
CANADA


Alex Omar Lerma
2500 E 22nd St, Apt. 212
Austin, NM 78722


Alex Pardillo
6501 HAMMERSMITH DR
RALEIGH, NC 27613


Alex Popowski
47742 151st Street
Milbank, SD 57252


Alex Raines
3751 meadowlark ln
Fairfax, OH 45227

Alex Ramirez
327 Taubert Avenue
Batavia, IL 60510


Alex raymond
62704 N pontchartrain dr
Lacombe, LA 70445


Alex Ryan
16 Southwood Drive
Orinda, CA 94563


Alex Ryan
20 Maryland Avenue
Unit 416
Rockville, MD 20850


Alex Steible
10 Walter Avenue
Easton, PA 18045


Alex Tillie
12835 Broad Street Road
Henrico, VA 23233


Alex Vega
455 E. Ash Ave
Apt 10A
Shafter, CA 93263


Alex Velasco
twitchvbreezy@gmail.com

Alex Vnluan
10460 Maya Linda Rd Apt F 212
San Diego, CA 92126


Alex Wells
4601 Pedroncelli Ct. NW
Albuquerque, NM 87107


Alex William Danosky
815 E Market St Apt 1
Bloomington, IL 61701


Alexa Brett
2695 196th Ave NE
East Bethel, MN 55011


Alexander
2895 belle st
San Bernardino, CA 92404


Alexander B Wiley-Boyce
91-1095 Kaihi St
EWA BEACH, HI 96706


Alexander Bessey
830 mill street
Marion, MA 02738


Alexander Borromeo
16309 Inglewood Rd NE
Kenmore, WA 98028

Alexander Bowden
9 Kristen Court
Warwick, RI 02888


Alexander Bowman
185 E Tami Circle #203
Westland, MI 48186


Alexander Castro
sergeantmuricagaming@gmail.com


Alexander Chmiel
1616 156th Ave NE
Apt 212
Bellevue, WA 98007


Alexander Christoforides
57 Bear Mountain Road
Danbury, CT 06811


Alexander D Cagle
8227 Red Shank Lane
Fort Wayne, IN 46825


Alexander Dimech
adimechh@gmail.com


Alexander Garland
2900 South Memorial Drive #603
New Castle, IN 47362

Alexander Grey
260 Hartford Road
Brooklyn, CT 06234


Alexander Infante
8127 Monte Park Avenue, Apt 1
Fair Oaks, CA 95628


Alexander Jeramy Baker
199 35th Street
Springfield, OR 97478


Alexander John Rausch
4400 West Missouri Avenue, Lot 158
GLENDALE, AZ 85301


Alexander Lazaroff Alpi
770 5th Street NW, #601
Washington, DC 20001


Alexander Leflar
6 Kaiser Court
Palm Coast, FL 32164


Alexander Leyva
2431 fm 138
Garrion, TX 75946


Alexander Lucier
1801 Monks Ave Apt 836
Mankato, MN 56001

Alexander Luksch
19 Michele Drive
Depew, NY 14043


Alexander M Hoffman
17 Provincial Court
Kirkwood, MO 63122


Alexander MacLeod
155 Parker St.
Lowell, MA 01851


Alexander Manning
381 Corbin Ave
Staten Island, NY 10308


Alexander Maphey
1725 Andrews Circle
Suisun City, CA 94585


Alexander Meinhart
400 RHINE ST
TEUTOPOLIS, IL 62467


Alexander Mohr
300 2nd Ave
apt 1174
Needham, MA 02494


Alexander P. Maier
3256 West Palmer Street, 2
Chicago, IL 60647

Alexander Roberts
312 Cujo Ln
Summerville, SC 29486


Alexander Schiller
14230 W Grange Ave
New Berlin, WI 53151


Alexander Shuckerow
2815 S 34th St
Omaha, NE 68105


Alexander Smith
2300 8th Ave
Watervliet, NY 12189


Alexander Stephens
545 Winchester St
Daly City, CA 94014


Alexander Vander Molen
1481 Preston Ridge St NW
C33
Grand Rapids, MI 49504


Alexander William Lira
99 Quercus Ave
Willimantic, CT 06226


Alexandre Endiakov
101 lake avenue
apartment 2000
Orlando, FL 32801

Alexandre McDonald
833 Calle Lagasca
Chula Vista, CA 91910


ALEXANDRIA R MCCALMANT
503 OAK STREET
LA CROSSE, KS 67548


Alexandro Acosta
12 Broadway Street
Waterbury, CT 06705


Alexis Avalos
6016 Camden Dr
Pasco, WA 99301


Alexis Feingold
503 S Adams Street
Apt 306
Glendale, CA 91205


Alexis Jones
4856 Empire Way
Irving, TX 75038


Alexis Muniz
80 Boxwood Drive
Fredericksburg, VA 22406


Alexis Reese
99-114 Kohomua St #303
Aiea, HI 96701

Alexzander Nickolas Wilson
1492 Snow Shoe Trl
Suamico, WI 54173


Alexzander Seguin
804 11th ave nw
Austin, MN 55912


Aleyda Sharde' Crawford
alliiebug@gmail.com


Alfie Gerald Bassett
45 bernhardt cresent
Stevenage, Hertforshire SG20DR
UNITED KINGDON


Alfonso Hernandez
705 1/2 west 52 pl
Los Angeles, CA 90037


Algert Sula
214 Cabot St
Newton, MA 02460


Ali Alnassar
3637 w las palmatitas dr
Phoenix, AZ 85051


Ali Baraki
1530 Shenandoah Pkwy
Chesapeake, VA 23320-8139

Ali Casas
5229 Pine Pl
Austin, TX 78744


Ali Kourani
akourani1215@gmail.com


Ali Wach
1885 Sw Spence Ave
Troutdale, CA 97060


Alice Balashova
balashovaalice@gmail.com


Alice Lee
5740 Highbluff Terrace
Pleasanton, CA 94588


Alicia Marie Foster
starbitzychan@gmail.com


Alicia Morrisett-Davis
498 Barbara Lane
West Hempstead, NY 11552


Alicia Morrison
18507 128th Ave E
Puyallup, WA 98374

Alicia Mumford
1721 E Aspen Loop
Provo, UT 84606


Alina Huynh-Vy
986 Princeton Pl
Warminster, PA 18974


Alisee Huglo
raavalicious@gmail.com


Alisha Dennis
239 S main st.
BANGOR, PA 18013


Alisha Dennis
alishaontwitch@gmail.com


Alison Altieri
susujpgtemp@temp.com


Alison Espinoza
3550 Carter Dr #72
South San Francisco, CA 94080


Aliyah Arredondo
1007 Sunrise Ln
Mission, TX 78574

Allan Larsen
10904 sw 35th ave
Portland, OR 97219


Allan Minto
10 bartholomew close
Edinburgh, London, SW18 1JP
UNITED KINGDOM


Allan Moses
xKingAllan@gmail.com


Allen Chandler
1534 Rineyville School Rd
Rineyville, KY 40162-9411


Allen Cormier
2341 Knapp St
Lake Charles, LA 70601


Allen Fajardo
10859 Hoof Print Drive East
Jacksonville, FL 32257


Allen Hunt
werewarwolf@gmail.com


Allen Ledbetter
16496 US HWY 271
Spiro, OK 74959

Allen Ledbetter
allenledbetter2510@gmail.com


Allen-Michael Ferrare
605 S. Newkirk St
Baltimore, MD 21224


Allison Reyes
twitch.koalli@gmail.com


Allison Strine
355 Buckingham Forest Court
Roswell, GA 30075


Allison Walker
2893 Knox Ave S #511
Minneapolis, MN 55408


Allison Wilkinson
203 Carmen Ln
Branson, MO 65616


Alluria Kibler
75 josie road
mary esther, FL 32569


Allysa Mclaughlin
10656 Bitterroot Way
Knoxville, TN 37932

Alonso Vazquez-Bernal
1827 E Division Street Apt 7-305
Mount Vernon, WA 98274


Alonzo Jones
15429 Crimson St
Fontana, CA 92336


Althemar Gutierrez
8417 Liberty Avenue
North Bergen, NJ 07047


alton garver
920 WHITNEY ST
JACKSON, MI 49202


Alvaro Macias
6806 San Marcus st.
paramount, CA 90723


Alvin Cummins
410 East Halsey Street
Republic, MO 65738


Alysha Poteet
19602 Encino Way
San Antonio, TX 78259


Alyssa El-Jouni
10502 SW Ashlyn Way
Port Saint Lucie, FL 34987

Alyssa Satterfield
698 Ann Way
Gardnerville, NV 89460


Alyssa Wilkes
alyssawilkes@outlook.com


Amalie Frank
3827 SE 2ND PL
CAPE CORAL, FL 33904


Amanda Donaldson
67 Duncan Drive
Georgetown ON L7G 4M3
CANADA


Amanda Hardin
944 thoroughbred rd
Shelbyville, KY 40065


Amanda Henriquez
424 Lake Charles Rd
Deland, FL 32724


Amanda Kahler
4412 Yeates Ct
Rancho Cordova, CA 95742


Amanda Lee
1013 Springcreek Dr
Denton, TX 76210

Amanda Mahler
245 WOODHAVEN CRES
CLYDE, OH 43410


Amanda Megrew
5000 Red Creek Springs Road LOT #146
Pueblo, CO 81005


Amanda Northway
25557 W Pioneer St
Buckeye, AZ 85326


Amanda Rae Carlson
5900 Dowdell Ave., Unit 157
Rohnert Park, CA 94928


AMANDA TAYLOR MOORE
9106 Crosshill Rd
Parkville, MD 21234-3327


Amanda Wight
110 Callen Dr.
Madison, AL 35756


AMANPREET SINGH
amanquebec1999@gmail.com


Amber Mary Carr
bloodberrytart@gmail.com

Amber Mauldin
honeypupsenpai@gmail.com


Amber Rozza
7213 Painted Shadows Way
Las Vegas, NV 89149


Amber Seat
45 W BLUEBELL AVENUE
cortland, IL 60112


Amber Summers
2162 Whited St
Pittsburgh, PA 15210-3449


Amber Trobiani
5085 Atherton st
Las Vegas, NV 89120


Amber Wolf
amberwolf134@gmail.com


AmberLynn Nielson
563 Freeman Way
Mountain House, CA 95391


Ambrosia Tonkovich
7865 S Bingham Junction Blvd #2802
Midvale, UT 84047

Amelia Horswill
1760 Via Pacifica Apt M104
Corona, CA 92882


Amelia Pitts
8333 Grady Drive
North Fort Myers, FL 33917


American Express
P.O. Box 981537
El Paso, TX 79998


American Express Gold
P.O. Box 981537
El Paso, TX 79998


Ami Gasai
2214 SW 30th St
Oklahoma City, OK 73119


Ami Gasai
nixoncompute@gmail.com


Amir Boulware
6910 22nd Place
Hyattsville, MD 20783


ammar bassuny
423 klondike avenue, 1
staten island, NY 10314

AMNA ATTEEQ
Sugarrushlive@outlook.com


Amos E Joseph
1116 N 37th St, United States
LINCOLN, NE 68503


AMY ALLAIRE
8 Grove St
Paxton, MA 01612


Amy Altshul
1515 Tanglewood Drive
west chester, PA 19380


Amy McIntyre
3039 Cabana Street
Jurupa Valley, CA 91752


Amy Ohara
10214 Southmoor DR
Silver Spring, MD 20901


Amy Rollis
123 Besler Ave
Cranford, NJ 07016


Anaka Rappleye
4710 Turnberry Place
Salt Lake City, UT 84123

Anatoli Ingram
6868 132nd Place Southeast, #6310
Newcastle, WA 98059


Anay Fuentes
617 Canton Ave
Lehigh Acres, FL 33972


Andre Coleman
1462 w 178th st
GARDENA, CA 90248


Andre Doughty
neveradought.ttv@gmail.com


Andre Harvey
somjuutwitch123@gmail.com


Andrea Crane
143 nevada avenue
Roseville, CA 95678


Andrea Harris
934 Mohican Pass
Madison, WI 53711


Andrea Joseph
122 Pheasant Rd
West Haven, CT 06516

Andrea Phillips
228 S American St
Ridgecrest, CA 93555


Andrea Schmidt
74 County Road 126C
Espanola, NM 87532


Andrea Suzanne Garling
12301 WYNNSTAY LN
CHESTERFIELD, VA 23838-4333


Andres Campa
4035 W Desert Hollow Dr
Phoenix, AZ 85083-2465


Andres Garza
3713 Monte Verde Way
Denton, TX 76208


Andres Ornelos
219 South Prospect Avenue,
Redondo Beach, CA 90277


Andrew Apuzzo
5 Frank Street
East Haven, CT 06512


Andrew Arbini
theregalreservellcpayments@gmail.com

Andrew B Edelstein
2720 COUNTRY CLUB PRADO
CORAL GABLES, FL 33134


Andrew Beer
4100 Massachusetts Ave NW
Washington, DE 20016


Andrew Behrens
aboutbeverages@gmail.com


Andrew Boghossian
1344 N Lamer St
Burbank, CA 91506


Andrew Bohlke
2802 St. Johns Ave.
Apt. 03
Jacksonville, FL 32205


Andrew Bopp
6705 Narcissus Ln N
Maple Grove, MN 55311


Andrew Bright
228 N Gorsuch Rd
Westminster, MD 21157


Andrew Campos
3130 Aurora Ave
El Paso, TX 79930

ANDREW CARAWAY
3331 W ALICE AVE
PHOENIX, AZ 85051


Andrew Carrera
1745 north first st
El Cajon, CA 92021


Andrew Close
1287 N Mill Road
Salem, VA 24153


Andrew Cole
1906 Plantation Key Circle apt 206
Brandon, FL 33511


Andrew Cornell
andrew.cornell68@gmail.com


Andrew Duplantis
400 South Jackson Street
Apt 706
Seattle, WA 98104


Andrew Dushek
700 Terrace Heights #1412
Winona, MN 55987


Andrew F Huffman
1000 University Blvd Apt C32
Kingsport, TN 37660

Andrew Fox
3815 guston rd
Guston, KY 40142


Andrew Garcia
15302 Minnesota Ave.
Paramount, CA 90723


Andrew Gentile
1 Market Street, Apt 262
Camden, NJ 08102


Andrew H Woughter
2028 ADMIRAL DR
STAFFORD, VA 22554-2209


Andrew Heaton
aandyhtwitch@gmail.com


Andrew Heil
1601 Harvest LN APT 220
Shakopee, MN 55379


Andrew Helmer
8711 King Drive
Disputanta, VA 23842


Andrew Hessler
18412 Crest Ave
Castro Valley, CA 94546

Andrew Hilden
2422 S. Dudley Ct.
Lakewood, CO 80227


Andrew Hoffman
276 Kentdale Place
San Jose, AK 95126


Andrew Hua Le
1253 Fleming Ave
San Jose, CA 95127


Andrew Hughson
67 Orchard Dr
Big Flats, NY 14814


Andrew Hughson
Ahughson3@hotmail.com


Andrew J Benage
13164 W 88th Ct, Apt 182
Lenexa, KS 66215


Andrew J Bonillas
430 Edinburgh St
San Francisco, CA 94112


Andrew J Conlon
780 Grove Street
Glencoe, IL 60022

Andrew James
250 Congress Park Drive
Apt. 279
Delray Beach, FL 33445


Andrew Jones
273 Farrington Dr
Clayton, NC 27520


Andrew Kernodle
1426 E Grovers Avenue, Unit 12
Phoenix, AZ 85022


Andrew Kirkpatrick
15011 Chestnutfalls Dr
Cypress, TX 77433


Andrew kryszak
9616 S 49TH AVE
OAK LAWN, IL 60453-3004


Andrew LaRock
605 Westminster Pl
Round Rock, TX 78664


Andrew Law
6 Belgrave Terrace
Edinburgh, EH12 8XQ
UNITED KINGDOM


Andrew Le
10213 falcon pine blvd apt 308
orlando, FL 32829

Andrew Leal
1800 Hillside Avenue
niskayuna, NY 12309


Andrew Listorti
8007 Safe Harbor Ct
Glen Burnie, MD 21060


Andrew Loehman
600 E Ficklin St
Tuscola, IL 61953


Andrew Lund
1223 Mason Rd
Chula Vista, CA 91913


Andrew Lynn
30 St Georges Crescent
Whitley Bay, Tyne & Wear NE25 8BJ
UNITED KINGDOM


Andrew Malmquist
862 Bradford Dr
Dundee, MI 48131


Andrew Mann
5113 Heatherbrooke Parkway
Birmingham, AL 35242


Andrew Meister
111 S Clinton St
Baltimore, MD 21224

Andrew Michalenko
kevinisinapickle@gmail.com


Andrew Moussa
5239 Don Pio Drive
Los Angeles, CA 91364


Andrew Murphy
2751 Summers Ridge Dr
Odenton, MD 21113


Andrew Nguyen
160 Bridgeland Dr S
Winnipeg, Manitoba, R3Y 0E2
CANADA, MB


Andrew P Porter
15001 Sunglow Ct
Tampa, FL 33624


Andrew Pellitieri
5122 Silverwood Drive
Johnstown, CO 80534


Andrew Pereen
174 Lowell Road Unit 145
Mashpee, MA 02649


Andrew Pritchard
141 Massey Drive
North Bay ON P1A 4G6
CANADA

Andrew R Parry
3109 Laurel grove
Duncan, British Columbia V9I 6R2
CANADA


Andrew R. Leavitt
1150 Darlene Ln. Apt. 128
Eugene, OR 97401


Andrew Raastad
4963 S 176th Ave
Omaha, NE 68135


Andrew Rich
571 Somerset Ln #8
Crystal Lake, IL 60014


Andrew S Taylor
61 Kenaware Ave
Delmar, NY 12054


Andrew Saxton
10250 Jamestown Drive Unit 14
Anchorage, AK 99507


Andrew Schlecht
137 18th Avenue
San Francisco, CA 94121


Andrew Siso
227 MIAMI AVE
Norristown, PA 19403

Andrew Smoak
1258 Duckford lane
Pinewood, SC 29125-8561


Andrew Stark
astark084@gmail.com


Andrew Stark
84 smull ave.
West Caldwell, NJ 07006


Andrew Sunday
4834 County line Pkwy county road 939 ma
Texas
Mart, TX 76664


Andrew Swaile
1246 Winding Path Rd.
Clover, SC 29710


Andrew Swedenburg
218 Walnut Creek Dr
Goldsboro, NC 27534


Andrew Templeton
820 Battleford Trail
Swift Current, Saskatchen S9H 5R1
CANADA


Andrew TheLark
atleever@hotmail.com

Andrew Trad
112 Roberts Ln Apt. 201
Alexandria, VA 22314


Andrew Verlautz
3213 FLEET LN
St Charles, MO 63301


Andrew Weyer
10410 Knob Road
Mercersburg, PA 17236


Andrew White
16513 Cellini Lane
Naples, FL 34110


Andrew Wojciechowski
4643 W. Park Ct.
Franklin, WI 53132


Andrey Reznikov
20153 Harvest Dr.
Lakeville, MN 55044


Andrie Bisson
780 Elm Crescent
Wayburn, Saskatchen S4H 0S7
CANADA, SK


Androse Watson
p00b3rt0n@gmail.com

Andy Hong
42 Forest Drive
Jericho, NY 11753


Andy Ly
417 S Alhambra Ave
Monterey Park, CA 91755-3403


Andy Medina
11399 Hulme Ave
Lynwood, CA 90262


Andy Murdock
7724 McLaughlin Rd.
Peyton, CO 80831


Andy Nguyen
esports.climax@gmail.com


Andy Oikle
1609 Minnesota Avenue
Metairie, LA 70062


Andy Pugh
3300 McKamy Oaks Trail
Arlington, TX 76017


Andy Pugh
capp00@gmail.com

Andy Robichaux
222 Mason Creek Dr
Apt 230
Katy, TX 77450


Andy Weng
22451 streamside dr
Macomb, MI 48044


Aneta Colonia
6112 Dill Place
Woodland Hills, CA 91367


Angel Gonzalez
2802 louden drive
Las Vegas, NM 87701


Angel Gonzalez
2802 Louden Circle #6
las vegas, NM 87701


Angel Grajeda
510 S Soto St
Los Angeles, CA 90033


Angel Klett
c/o NCDOL
1101 Mail Service Center
Raleigh, NC 27699


Angel Marquez
9923 Morgans Ml
San Antonio, TX 78254

Angel Perez
14 Berry Ct
Mascotte, FL 34753


Angel Rosales
8048 meraz ave
El paso, TX 79907


Angel Vargas
6627 Fairglen Drive
Arlington, TX 76002


Angela Forliti
denvermaxxttv@gmail.com


Angela Klosky
110 North Diamond Street
Mount Pleasant, PA 15666


Angela Octaviani
28 Nursery Way
South San Francisco, CA 94080


Angela Zhang
2352 Palmerston Ave
West Vancouover BC V7V 2W1
CANADA


Angelica Harris
5411 GREENHILL FOREST DR
HOUSTON, TX 77088-2720

Angelin Miller
1660 KENYON PL
CLAREMONT, CA 91711-2905

Angelina Forliti
1915 Cottage Ave E
st. paul, MN 55119

Angelo Elandary
6000 Ridgemore Dr
Parker, TX 75002

Angelo Patterson
5644 Landsburg Rd Apt C
Fennville, MI 49408

Angelo Ramirez
456 west 19th street, Lobby
New York, NY 10011

Anh Pham
3232 Marbrisa Ct
San Jose, CA 95135

Anita Wiley
1211 D Pinegrove Dr
Myrtle Beach, SC 29577

Ann Emerson
3 Riverwalk Dr
Weatogue, CT 06089

Ann Fortune
6645 County Road 110
Salida, CO 81201


Ann Wesley
2562 Woodside Ridge Dr
Apopka, FL 32712


Anna Andreeva
annamoonlightlove@gmail.com


Anna Demetriou
Annademetriou6@aol.com


Anna Demetriou
95 Chase Side
Enfield, London
UNITED KINGDOM


Anna Gibson
10610 Candytuft St
Ventura, CA 93004


Anna Hitch
425 Grace Avenue
Concord, UT 28027


Anne Hockenberry
205 Thompson Dr
Pittsburgh, PA 15229

Anne Louise Bennett
dragoness669@gmail.com


Annie Herron
26641 Old Still Pond Rd
Still Pond, MD 21667


Annie MacPherson
roboticadi@hotmail.co.uk


Annie Navarro
xNavz06@gmail.com


Annie Walker
68 Willow Lane
Van Alstyne, TX 75495


Annmarie Ehrler
8472 Dover view Lane
Orlando, FL 32829


Anshul Lall
327 Huntington Avenue
Apartment 20
Boston, MA 02115


Anthony
uhhinktv@gmail.com

Anthony A Thompson
692 Knickerbocker Ave 3R
Brooklyn, NY 11221


Anthony Adkins
337 Warren Ave
West Portsmouth, OH 45663


Anthony Allen
alohatoeknee@gmail.com


Anthony Arreguin
316 Escuela Ave. APT 14
Mountain View, CA 94040


Anthony Barrera
10134 W Cordes rd.
Tolleson, AZ 85353


Anthony Bond
17 Summit St Apt 109
East Orange, NJ 07017


Anthony Brandon
42418 Deluxe Lake Dr. Apt. 7A
Hammond, LA 70403


Anthony Broady
5677 bonds flat street
Las vegas, NV 89148

Anthony Catalano-Johnson
2009 SAINT ANDREWS DR
Berwyn, PA 19312


Anthony Chavez-Moore
376 Cove View Dr.
Waterford, MI 48327


Anthony Cioffi
161 Magua st.
Ronkonkoma, NY 11779


Anthony Cortopassi
2790 melbourne ln
Lake in the hills, IL 60156


Anthony Cruz
20711 SE Stark St.
C116
Gresham, OR 97030


Anthony Davis
11705 Thrasher court
Waldorf, MD 20601


Anthony DeJesus
anthonydej23@gmail.com


Anthony Dye
dadbodgamingtemp@temp.com

Anthony Dye
7621 Paruline Dr
Austin, TX 78738


Anthony Elias
ant_99@live.co.uk


Anthony Flores
3653 Geary Pl
Riverside, CA 92501


Anthony Gonzales
2518 E Buena Ventura St
Colorado Springs, CO 80909-3025


Anthony Harris
10469 Hobson St
Spring Hill, FL 34608


Anthony Hyde
3319 E University Dr APT #456
MESA, AZ 85213


anthony j herbst
9687 223rd St N
Forest Lake, MN 55025


Anthony James Salazar
419 Jackson street
Yorkville, IL 60560

Anthony Johnson
5880 Lear Nagle Rd.
North Ridgeville, OH 44039


Anthony Jones
9220 Old Burke Lake Road
Burke, VA 22015


Anthony Kazanchian
10510 fullbright ave
Chatsworth, CA 91311


Anthony Klipstine
4279 Rues Landing Road
Saint Augustine, FL 32092


Anthony Kongphan
lorenahahn80@gmail.com


Anthony Lagoria
10464 Cheviot CT
San Diego, CA 92126


Anthony Lato
933 Brookdale Rd
Toccoa, GA 30577


Anthony Laudando
1104 Regency Drive
Schaumburg, IL 60193

Anthony Lukas
TonyVegatvGaming@gmail.com


Anthony Ly
907 Edgebrook Drive
Boylston, MA 01505


Anthony Maciukiewicz
416 Madison Park Dr. #416
Madison, AL 35758


Anthony Monroe
427 C Street
CARLISLE, PA 17013


anthony neavear
2523 B america
lemoore, CA 93245


Anthony padron
Lloyd rd 2907
Decatur, GA 30034


Anthony Palazzolo
13009 Kerr St
Southgate, MI 48195


Anthony Palazzolo
13009 Kerr
Southgate, MI 48195

Anthony Patton
4114 Wynwood Dr
Sharpsville, PA 16150


Anthony Pizano
1455 90 th ave Lot: A14
Vero Beach, FL 32966


Anthony Raymond
913 Downing Circle
Davenport, FL 33897


Anthony Reynoza
7615 FLORENCE AVE
APT P
DOWNEY, CA 90240


Anthony Rodriguez
6913 Colgate ln
Rowlett, TX 75088


Anthony Ross
8818 Calle Perico
San Diego, CA 92129


Anthony Salazar
14500 MarshLln #147
addison, TX 75001


Anthony Sciarra
4 Maple Ave
Mendham, NJ 07945

Anthony Smith Jr
1011 W State St #G
Redlands, CA 92373


Anthony Vang


Anthony Vang
Vanganthony1@gmail.com


Anthony Vega
Sumobusiness5@gmail.com


Anthony Vosilla
11 Helen St
Centereach, NY 11720


Anthony Wagner
1048 Country Club Dr
APT J4
Seguin, TX 78155


Anton Malik Wingfield
101 Willowtree Drive
Simpsonville, SC 29680


Anton Paoli
855 Deer Ridge ct
Villa Hills, KY 41017

Antone Rowe
1430 Belmont St NW APT 203
Washington, DC 20009


Antoni Grant
3 St Ronans Road
Newcastle, Great Britian NE25 8AX
UNITED KINGDOM


antonio casazza
3833 Dunlavy st apt 209
Houston, TX 77006


Antonio Fonseca
1340 Trinity Drive
Carol stream, IL 60188


Antonio Gonzalez
111 Cleaveland Road, Apt. 28
Pleasant Hill, CA 94523


Antonio Jefferson
56 University Street
San Francisco, CA 94134


Antonio Martinez
206 E Pomona Street
Santa ana, CA 92707


Antonio Rodriguez
1529 anthony ave
janesville, WI 53545

Antonio Speck
11807 Amerado blvd
ApT 1115
Bellevue, NE 68123


Antonio Torres
2011 Bandera rd
1209
San Antonio, TX 78228


Arend Troch
Opwijksestraat 181
Lebbeke, Oost-Vlaanderen 9280
BELGIUM


Ariadna Arias-Duchen
1270 N 2nd St
Apt 7
Platteville, WI 53818


Ariana Cordova
15 Carovilli Street
North Providence, RI 02904


Arias Griego
7942 W Acapulco Ln
Peoria, AZ 85381


Ariel Andrews
812 N 43rd St
Omaha, NE 68131


Ariel Aybar
4017 Township Square Blvd Apt 2612
Orlando, FL 32837

Ariel Gutierrez
12542 w Madison St
AVONDALE, AZ 85323


Arisa Chinen
601 Maureen Ln.
Pleasant Hill, CA 94523


Arizona Deparatment of Revenue
1600 W. Monroe St.
Brookdale, CA 95007


Armando Gear 3158
8255 Greensboro Dr, Suite 500
Mclean, VA 22102


Armod Jackson
10040 Portaferry Drive
Charlotte, NC 28213


Armone Miller
532 N Park Ln
Jackson, MS 39206-3815


aron l haselbauer
405 Lou Page Lane
Richmond Hill, GA 31324


Arsyn (Labyrinth)
ArsynTV@Gmail.com

Art e Miura
1143 S Flower st Apt 1
Inglewood, CA 90301


Art Sanguansri
artsanguansri@gmail.com


Artemis Rashidi
artemis.rashidi@hotmail.com


Arthur Kelley
8656 State Route 21
Naples, NY 14512


ARTURO ARREOLA
9318 7th Ave SE
Everett, WA 98208


Arturo Huizar Gonzalez
399 East st
Winters, CA 95694


Arturo Riojas
1006 S Woodward Ave
Deland, FL 32720


Arturo Rosado
6103 Old Brentford Ct
Alexandria, VA 22310

Arturs Visnovs
Annas iela 4 – 78
Valmiera, Latvia L-4201
EUROPE


Arvin Zaldivar
215 mississauga valley blvd unit 105
Mississauga, Ontario 15A 1Y7
CANADA


Arzamendi
21540 Provincial blvd, apt 2511
Katy, TX 77450


Ascensus Trust
1655 43rd St. S. #100
Fargo, ND 58103


Ascensus Trust
P. O(. Box 10599
Fargo, ND 58106


Asher Lamb
1990 Dixon Rd A
Nothpole, AK 99705


Ashlen Johnson
6125 Country Club Rd
Omaha, NE 68152


Ashley Audit
ashleyaudit@outlook.com

Ashley Bahner
veluxe.gg@gmail.com


Ashley Barton
22 Cornell Road
South Toms River, NJ 08757


Ashley D\'Antignac
ashlinaattv@outlook.com


Ashley Elliott
67a Glen Shian Lane
Mount Eliza Victoria 3930
AUSTRALIA


Ashley Karr
440 N Volland St, E105
Kennewick, WA 99336


Ashley Monteon
3431 San Gabriel River Parkway
Baldwin Park, CA 91706


Ashley Wagenaar
Tofucore13@gmail.com


Ashley Watson
contact@missfushi.com

Ashlie Collins
7815 Bluestream Dr
Elkridge, MD 21075


Ashlie Collins
1901 wildflower Terrace
Henrico, OH 23238


Ashlie Collins
ashlie@gingerliness.tv


Ashly Black
2260 Old Liberty Road
Liberty, SC 29657


Ashmore, Eric
109 ewing ct
FRANKFORT, KY 40601-2214


Ashten Banks
9015 Chesney Downs Dr
Houston, TX 77083


Ashton James Thornton
415 Irex Road
Atlantic Beach, FL 32233


Ashton Mason
6618 Flagstone Ct
Cincinnati, OH 45239

Ashton Williams
3125 Crestmont Ln
Apt 104
Beavercreek, OH 45431-8883


ASI Partner
Attn: Eric Estrada
19850 E. Business Parkway
Walnut, CA 91789


ASI Partners
Attn: Teresa Lo
19850 E. Business Parkway
Walnut, CA 91789


Asia Bennett
810 east Basin rd APT B9
New Castle, DE 19720


Asmerom Mengstab
1048 S 134th St
Burien, WA 98168


Atticus Bates
4507 wild oak lane
Greensboro, NC 27406


Aubrey Smith III
249 Laurel Street, Laurel
LAKE JACKSON, TX 77566


Audree Plankinton
1778 Capital Dr
Colorado Springs, CO 80951-9756

Audree Plankinton
Darlinsincerest@gmail.com


Audrey Born
reignesports117@gmail.com


Audrey Schmdit
118 Kehl St.
Kitchener, Ontario N2M 3T9
CANADA


August Ritter
7421 W Maxwell Dr
Boise, ID 83704


Aung Cho
10520 132 st #105
Surrey BC V3T 3V6
CANADA


Aura Delapaz
6088 70th Ave Apt 3
Ridgewood, NY 11385


Aurora Day
8340 Falling Water Lane
Columbus, OH 43240


Austen Combs
14702 Long View Dr
Fontana, CA 92337

Austen Griggs
3210 66th St, Apt A
Lubbock, TX 79413


Austen Myers
800 County Road 103
Killen, AL 35645


Austin
28 Coleman Dr
Silver City, NM 88061-8954


Austin Acree
3403 Vandenberg Avenue
Bellevue, NE 68123


Austin Alba
434 W Valley View Dr
Fullerton, CA 92835


Austin Beisel
24352 E 1006 Rd
Weatherford, OK 73096


Austin Bernier
135 Whitaker Road
Asheville, NC 28730


Austin C Stark
52770 Weathervane Dr
Chesterfield, MI 48047

Austin Camp
1923 Secretariate Ct
Clarksville, TN 37042

Austin Cope
414 Oak Grove Rd
Rogersville, TN 37857

Austin Cote
8 B street
Hudson, NH 03051

Austin Crowe
o.crowegaming.o@gmail.com

Austin Cutchens
6384 Willow Brook Dr
Kalamazoo, MI 49048

Austin Doss
185 Mat Morrow Road
Arab, AL 35016

Austin Hale
2524 Mar Ruth Drive
Lafayette, IN 47905

Austin Kaczmarczyk
830 Altessa Drive
Brentwood, CA 94513

Austin Knight
1418 Arrow Hill
San Antonio, TX 78258


Austin Knight
aknightofficial@gmail.com


Austin L Gindt
250 west queen creek rd apt#232
Chandler, AZ 85248


Austin M Frasher
1709 8th Ave SW
Cedar Rapids, IA 52404


Austin Malik
925 Hamlet Ct
Apt #6
Monroeville, PE 15146


Austin Martin
104 Mill Stream Court
Venetia, PA 15367


Austin Mayberry
770 Wallace Dr
Delaware, OH 43015


Austin McGlone
20 ARAGON AVE
LATHAM, NY 12110

Austin Medio
9612 Mariner Circle, 3208
Fort Worth, TX 76179


Austin Mitchell
mrmitchell3@gmail.com


Austin Murray
5800 Nature View Drive, 215
Windermere, FL 34786


Austin N Shaw
36498 Schaffer Drive
North Ridgeville, OH 44039


Austin Norfleet
11122 Fairway Dr.
Houston, TX 77064


Austin Otto
Tasman dr SPC 561
Sunnyvale, CA 94089


Austin Reynolds
10422 Cadillac Highway
Thompsonville, MI 49683


Austin Robert Boulter
2239 Cromwell Circle
Apt. 807
Austin, TX 78741

Austin Royce Crittenden
907 sycamore st
Murray, KY 42071-2426


AUSTIN SAUTTER
780 E Irving Park Rd #3W
Roselle, IL 60172


Austin Smith
507 Adams Street
Dresden, OH 43821


austin tebson
5711 Donna Ave
tarzana, CA 91356


Austin Tucker
204 Stoney Dr
Durham, NC 27703


Austin Weimorts
2B putnam court north
Las Vegas, NV 89115


Austin Williams
19566 lurin ave
Riverside, CA 92508


Auston Christunas
Spooner Hall, N 7th St, Marquette, MI 49
Marquette, MI 49855

Autum Santana
102 Granite Hill Road
Grants Pass, OR 97526


Autumn Cheeks
26 Dodson Lane
Martinsburg, WV 25405


Avery V Samuels jr
1239 U street se
Washington, DC 20020


Axson De La Torre
4576 kansas street
San Diego, CA 92116


Ayse McGuire
945 KATELLA ST
Laguna Beach, CA 92651-3705


Ayymg
ayymgtemp@temp.com


Aziah Isaac
2206 Retreat Ct
Edgewood, MD 21040


Badr Al Huraibi
badr.huraibi@gmail.com

Badr Al Huraibi
NEW AL FALAH 1A SHAHEEN ST
Villa 888 (NEW 115), Abu Dhabi
UNITED ARAB EMIRATES


Bailey Allen
650 Gants road
York, SC 29745


Bailey DeVoe
180 Washington Avenue #606
Albany, NY 12210


Bailey Draeger
28519 40th Avenue South
Auburn, WA 98001


Bailey Heintzelman
vexmlk@yahoo.com


Bailey S Jonsson
6333 TAMWORTH LN
KNOXVILLE, TN 37921


Bailey Smith
2009 Far Gallant Dr
Austin, TX 78746


Bailey Waizecker
1253 Frost Place
Harrisonburg, VA 22802

Bailey Waizecker
haybailstv@gmail.com


Bailey, Daniel
12 Cashel Dr
Bloomington, IL 61704


Baker otter
P.O. Box 6270
Twentynine palms, CA 92278


Baldemar Balderas III
226 Fenwick Drive
Windcrest, TX 78239


Bank of America, N.A.
P.O. Box 15220
Wilmington, DE 19886-5220


Baptiste Lacasse
Rue de l'Harmonie 18/2
Arlon, Luxembourge 7107
BELGUIM


Barak Thornton
5017 Woodcrest dr
Marrero, LA 70072


Barbara Quinn
7617 Truevine Rd
Glade Hill, VA 24092

Barnaby Jeans
8124 231st Pl NE
Redmond, WA 98053


Barnett Limited
Fairfield Road, St James
Jamaica, WI


Barry and Belinda Katz
c/o 5410 Trinity Road, Suite 230
Raleigh, NC 27607


Barry Cohen
1172 Hertel Ave
Buffalo, NY 14216


Barry Katz and Belinda Novik
5801 Cascade Drive
Chapel Hill, NC 27514


Bart Alix
120 Babcock St
Apt 2A
Brookline, MA 02446


Barton B. Hickson
3037 Fernheath Lane
Costa Mesa, CA 92626


Bast_50
jft97@hotmail.com

batduulga battulga
430 s hobart blvd #215
los angeles, CA 90020


Batuhan Aydin
gokturk merkez kemer county orman evleri
ey p, 34077 Iste
TURKEY


Bay Alarm
5130 Commercial Circle
Concord, CA 94520


bayar nyamsuren
202 oakview ave
pittsburgh, PA 15218


Baylie Nguyen
12301 Tanager Lane Northwest, Apartment
Silverdale, WA 98383


Baylor johnson
1216 s 1340 e
Spanish Fork, UT 84660


Bayo Adekoya
9551 Almeria Court
Fontana, CA 92335


Beatrice Parker
242 Winnipeg Ave Box 1137
Grand Forks BC V0H 1H0
CANADA

Beau Higginbotham
68 Daffodil Farm Rd
Bluffton, SC 29910


Bee Thao
3337 Logan Drive apt 3
Apartment 3
Oshkosh, WI 54901-1186


Bell
1032 S Dwight Ave
Compton, CA 90220


Ben Apodaca
3786 Silver Queen Ct
MASON, OH 45036


Ben Dodman
66 Amos Avenue
Waterloo, Ontario N2I 5G3
CANADA


Ben Glickman
BDGofficial@gmail.com


Ben Hughes
digitalrama@protonmail.com


Ben Jordan
1901 Thompson Ct
Flower Mound, TX 75028

Ben Salama
8014 S Dorchester Trace
Indian Land, SC 29707


Ben Ulrich
200 Figueroa St NE
Apt 47
ALBUQUERQUE, NM 87123


Ben Walker
2320 oak ridge cir
De Pere, WI 54115


Ben Walsh
117 Castle Ridge Lane
Fort McMurray, Alberta T9K 5A7
CANADA


Ben Winstanley
3-2731 Northwood Terr
Halifax, Nova Scotia b3k 359
CANADA


Ben Zhang
206 Crescent moon
Irvine, CA 92606


Bendik Folleso
bendiksf@gmail.com


Benito Chavez
902 east 8th avenue
Ellensburg, WA 98926

Benjamin A Braun
722 Live Oak Ave, Apt 8
Menlo Park, CA 94025


Benjamin Aaron Montoya
739 Monticello Ct
Edgewood, MD 21040-2104


Benjamin Ayo Bainbridge
2828 Spring Valley Road
Lancaster, PA 17601


Benjamin Birk
11844 NE 112th St ARR3-605
Kirkland, WA 98033


Benjamin Bowen
777 Memorial Dr Se suite #100
Apt 423
Atlanta, GA 30316


Benjamin Brandt
2003 E. Cumberland St.
Philadelphia, PA 19125


Benjamin Chase
1/A Crestmont Villa
47 Caperidge Drive
DISCOVERY BAY


Benjamin George
5679 wocus rd
Klamath falls, OR 97601

Benjamin Giesing
8431 Lomker Way
Santee, CA 92071


Benjamin Greer
2201 Monroe Street, 1401
Santa clara, CA 95050


Benjamin Hancock
3210 Arbor Lake Drive
Saint Joseph, MO 64506


Benjamin Hancock
3210 Arbor Lake Drive
St Joseph, MO 64506


Benjamin Hancock
benjamin19hancock87@gmail.com


Benjamin Huang
8053 Alpine Fir Ave.
Las Vegas, NV 89117


Benjamin Hughes
3802 NE 19th St
Renton, WA 98056


Benjamin j Moro
212 s 59th st
Tacoma, WA 98408

Benjamin James Blunt
5711 Old Osborne Turnpike
Henrico, VA 23231


Benjamin L Somers
W131 S6802 Kipling Drive
Muskego, WI 53150


Benjamin Lowry
1610 IRVINE AVE NW
BEMIDJI, MN 56601


Benjamin Lugo
850 Foxworth Blvd Apt 103
Lombard, IL 60148


Benjamin Parrott
1951 Horlbeck St
Florence, SC 29505


Benjamin Patterson
412 Taylor Blvd
Millbrae, CA 94030


Benjamin Pinault
6 Lydston Lane
Litchfield, NH 03052


Benjamin Senich
5917 West Arrowhead Road
Duluth, MN 55810

Benjamin Shank
7144 NW 122nd Ave
Parkland, FL 33076-4618


Benjamin Spiker
413 McLane Ave
Apt 2
MORGANTOWN, WV 26505


Benjamin Stevens
2 Forest Edge Drive
Kelowna, British Columbia V1V 3G3
CANADA


Benjamin Stotler
600 SW Kenyon St, Apt P201
Seattle, WA 98106


Benjamin Thomas Brauer
ben.t.brauer02@gmail.com


Benjamin Tisdale
117 South Street #5
Waukesha, WI 53186


BENJAMIN TORRES
1749 6th St
Sarasota, FL 34236


Benjamin Veller
bensonsc31@gmail.com

Benjamin Williams
84 harper
Pittsford, NY 14534


Benny E Barragan
16170 orange st
hesperia, CA 92345


Benny Rivas
721 Gallant Drive
Minooka, IL 60447


Beonica Bullard
29258 St Andrews
Lake Elsinore, CA 92530


Bernard Mesa
Wilma Street 421
Bakersfield, CA 93307


Bernardo Huguet
4224 Masseria
North Las Vegas, NV 89031


Bernardo Loza
870 W La Jolla St
Apt A
Placentia, CA 92870


Berniece Norton
P.O. Box 47361
Indianapolis, IN 46247

Best Buy
PO Box 6204
Sioux Falls, SD 57117-6204


Bethany Walters
7009 S Danner Dr
Oklahoma City, OK 73159


Bette Davies
1831 27th Ave SE
Albany, OR 97322


Betty Rank
30 Benson Avenue
Pennsville, NJ 08070


Bevin Rutland
6725 York avenue south #531
Edina, MN 55435


Bianca Cooksley
74 Harrisville Road
Tuakau, Waikato 2121
NEW ZEALNAD


Bianca Ryckert
1340 Washington Blvd., Unit 411
Stamford, CT 06902


Billy Gonzalez
6403 Zimborski Ave
304B 781st MI BN
Fort Meade, MD 20755

Billy Greely
emberstreaming@gmail.com


Billy Johnson
14100 newtown road
Unionville, TN 37180


Billy Pedigo
704 Corral St
Crossroads, TX 76227


Billy Welch
911 Hale Rd, 161
Shelbyville, IN 46176


Binex Line Corporation
242 Lawrence Avenue
South San Francisco, CA 94080


Birane Dia
575 S Gaylord St
Denver, CO 80209


Bishop Bartle
bishopdread94@gmail.com


Bishop Webster
projectmangapodcast@gmail.com

BJ Stradley
4848 N Kilbourn Ave, Apt 2
Chicago, IL 60630


Blade Martin
gluttonboi@gmail.com


Blade Martin
324 N 2nd St
Fowler, CA 93625


Blaine Anctil
blainethepaintv@gmail.com


Blaine Barker
27 Doris Avenue E.
Unit 609
Jacksonville, NC 28540


Blaine Ryan
374 NW Stratford Lane
Port Saint Lucie, FL 34983


Blair Jankowski
lacuna.inc.ttv@gmail.com


Blake Brooks
macsaucelive@gmail.com

Blake Engleman
1444 E College St
Princeton, TX 75407


Blake Little
56 Jackson Rd
Newport, RI 02840


Blake Morris
1755 214th Ave Ne
CEDAR, MN 55011


Blake Peterson
10926 Shadow Hill
Rough and Ready, CA 95975


Blake Ririe
5343 West Dangling Rock Lane
F306
Herriman, UT 84096


Blake Ryan Murdock
5403 Sayle St, Apt 165
Greenville, TX 75402


Blake Scott Daniel
1670 Mississippi Street
Mobile, AL 36618


Blake Zona
12818 OLD PLANK RD
JACKSONVILLE, FL 32220

Blinx Time
Tea_Rabbit@outlook.com


Blue Horse Studios
3903 NE Creston Avenue
Vancouver, WA 98663


Bobby Cruz
the.blacktastic001@gmail.com


Bobby Kornegay Jr
4011 OXBRIDGE RD
North Chesterfield, VA 23236


Bobby Mackall
19830 SW Wright St
BEAVERTON, OR 97078


bobby mok
1152 Dennis Circle
South Euclid, OH 44121


Bobby Sims
4932 Bretney Drive
Harrisburg, PE 17112


Bobby Wagner
305 Dunwoody Chace NE
Atlanta, GA 30328

Bolano, Jason
1677 19th Ave
San Francisco, CA 94122


Boris PATRICK NGOMA
600 Burlington circle
apt 312
Wheeling, IL 60090


bostonchrisgaming
bostonchrisgaming@gmail.com


Brad C Ullman
6511 SE 28th St
Mercer Island, WA 98040


Brad Davis
14260 Kimberly Cir
Lake Oswego, OR 97035


Brad Fals
922 Friscoville Ave
Arabi, LA 70032


Brad Keetch
564 East 600 North, 1
Spanish Fork, UT 84660


Brad Poyfair
1355 N. Pearl St #109
Denver, CO 80203

Braden Falline
200 W 2nd St.
Spencer, IA 51301


Braden Stott
12415 Bowling St
Cumberland, MD 21502


Bradford Loesch
994 Spring Valley Alpha Rd
Xenia, OH 45385


Bradlee Holiday
3260 Cookes Mill Lane
Cheasapeake, VA 23323


Bradley Basco
268 Madison X-ing Dr.
Sulphur, LA 70665


Bradley Bromlow
2540 Jenks Avenue
Panama City, FL 32405


Bradley Cadaoas
12 Oakworth Cres
Toronto, Ontario M1K 3T8
CANADA, ON


Bradley Davis
davis.bradley96@gmail.com

Bradley Harris
531 laughlin
Cleveland, MS 38732


Bradley N Saunders
3013 North Kuther Road
Sidney, OH 45365


Bradley Naumann
1301 N Main St
Tulsa, OK 74106


Bradley Newton
351 Calvin Drive
Seven Hills, TX 44131


BRADLEY RODENBERG
1300 Serenity Ct
Modesto, CA 95355


Bradley Stroder
140E 2200N #703
North Logan, UT 84341


Bradley Thompson
4371 Fontaine Drive
Cave Spring, VA 24018


Bradley Troup
162 Meadows
Nappanee, IN 46550

Bradley Waring
6505 E Central Ave
Wichita, KS 67206


Bradly Pearson
3169 Violet Street
Unit D203
San Luis Obispo, CA 93401


BRADY ALLEN MCATEE
1009 yew st
Bellingham, WA 98229


Brady Martin White
403 treemont drive
clarksville, AZ 37043


Brady Mays
5681 DESERT VIEW DR
LA JOLLA, CA 92037


Brady Mays
bradymays@sbcglobal.net


Braedon Marley
651 Summit Street
Fostoria, OH 44830


Braedon Perini
1407 Kelliwood Oaks
Katy, TX 77450

Branagan, Ryan
4562 Brogden Rd
Smithfield, NC 27577


Branden Counts
307 S Vine Ave
Lacona, IA 50139


Branden Evans
19928 Country Club Dr
Harper Woods, MI 48225-1622


Branden Petitt
shopdogwoodcrafts@gmail.com


Branden Suarez
2906 Pearl Street
Franklin Park, IL 60131


Brandi Davis
608 58th Street
West Palm Beach, FL 33407


Brandi Dourth
dizzykittentwitch@gmail.com


Brandon Bacon
129 Adler Ave apt #3
Campbell, CA 95008

Brandon Bell
148 Morton St
New Eagle, PA 15067-1373


Brandon Bender
gingi_555@yahoo.com


Brandon Blaylock
214 EVERGREEN EXT
MARTIN, TN 38237-3600


Brandon Burhans
5285 Foxhound Way
San Diego, CA 92130


Brandon Cline
5 Aurelius Ave
Auburn, AR 13021


Brandon Darby
Brandon@cgnylan.com


Brandon Darby
1412 Esler Road
Williams Lake BC V2G 4X9
CANADA


Brandon Derricott
1931 Greenstone Court
Glen Allen, VA 23060

Brandon Evans
409 Girard Ave
pembroke, NH 03275


Brandon Feliciano
32 West Park Drive
Huntington Station, NY 11746


Brandon Fields
2645 Columbia Blvd
Saint Helens, OR 97051


Brandon Hutchison
110 pPplar Drive
Rogersville, TN 37857


Brandon J Payne Jr
16000 186th St
Lexington, OK 73051


Brandon Johnson
1905 Merrywood Drive
Edison, NJ 08817


Brandon Jozefiak
3100 lemongrass lane
charlotte, NC 28214


Brandon Kilthau
3528 Balsam Drive SW Unit #304
Calgary, Alberta T3C 2Y1
CANADA

Brandon Kircher
chromatwitch@gmail.com


Brandon Lipe
2057 W Hebron Pkwy #317
Carrollton, TX 75010


Brandon Lopez
3220 ROYAL GARDENS AVE
Fort Myers, FL 33916


Brandon Mack
8757 State Hwy 32
Suring, WI 54174


Brandon Mansfield
1340 canary ln
Forney, TX 75126


Brandon Mason
4331 W 5700 S
Kearns, UT 84118


Brandon McCauley
68 Winding Ridge Way
Danbury, CT 06810


Brandon McLear
20 Mill Rd
Lloyd Harbor, NY 11743

Brandon Meyer
411 Ernies place
Falmouth, KY 41040


Brandon Missino
313 Hitching Post Ln
Windsor, CT 06095


Brandon Missling
xmistaabusinessx@gmail.com


Brandon Morales
16170 Leffco Rd
Whittier, CA 90603


Brandon Neilan
7545 Mansion Circle, Apt E
Mason, OH 45040


Brandon Patchel
26 Nauset St.
Sandwich, MA 02563


Brandon Rodgers
brod121693@gmail.com


Brandon Rodriguez
4285 148th Ave. NE, APT I206
Bellevue, WA 98007

Brandon Scott
1822 N Perkins Rd Apt 1011
stillwater, OK 74075


Brandon Sebastian Jay
565 Case School Road
Madison, NC 27025


Brandon Smithson
brandon.smithson@hotmail.com


Brandon Spurlock
5262 Pitcairn RD
Huber Heights, OH 45424


Brandon Starr
13106 Willow Ave
Grant, MI 49327


Brandon Stillo
135 Beacon Avenue #2
Jersey City, NJ 07306


Brandon Szumita
5 Riverhurst Ave., Apt. 703
Billerica, MA 01821


Brandon Taft
1640 Yauopon Dr
Sumter, SC 29154

Brandon Thomas
9451 134th way north
Largo, FL 33776


Brandon Walker
14789 S Briar park road
Herriman, UT 84096


Brandon White
4513 Mercil Terrace
Glen Allen, VA 23060


Brandon Wilcox
3553 Dechart Ln
Raleigh, NC 27616


Brandon Wilkie
#285 Cashew Row, Sunset Crest, Holetown,
Bridgetown, BB11103
BARBADOS


Brandon Womack
10209 Stage Coach Rd
Gretna, VA 24557


Brandon Zaruba
brandonzaruba12@gmail.com


Brandt Cassidy
Brandtjcc@ymail.com

Brannan Geshwind
1720 Wells Branch Pkwy #6301
Austin, TX 78728


Brannon Paul Waddell
166 cook rd
Zebulon, GA 30295


Brannon Yarber
4104 Carolyn Drive
High Ridge, MO 63049


Brayan Sierra
102 S Main St
Senath, MO 63876


Brayden Bauer
braydenbauer@gmail.com


Brayden Wargo
189 Bench ave
Washington, PA 15301


Braylon
13752 s 4170 w
Riverton, UT 84065


Breanna B
breannaashley91@gmail.com

Breanna Rohn
4630 Cresant Ln
Douglasville, GA 30135


Breanna Solis
2404 Scott Creek dr.
Little Elm, TX 75068


Breese Booher
835 State St
Van Wert, OH 45891


Brendan Alvarez
NilaesXIII@outlook.com


Brendan Hawthorne
7094 forest mill dr
Cottondale, AL 35453


Brendan Holzhauer
17933 Holzhauer Automall Dr
Nashville, IL 62263


Brendan Mahoney
55 Clark St
Apt 913
Brooklyn, NY 11201


Brendan OBrien
606 Lake Avenue
Lancaster, NY 14086

brendan scally
456 Adeline Ave
San Jose, CA 95136


Brendan Villines
6817 Spessard Holland CT
Las Vegas, NV 89131


Brenden Burton
1621 GeorgeWashington Way, Apt. C6
Richland, WA 99354


Brenden Madden
5108 Peyton Place Court
St.Louis, MO 63128


Brenden Swett
luminescentlumi@gmail.com


Brendon Chavez
769 SW 19th St.
Norman, OK 73072


Brendon Coughtry
290 Manitoba LANE
Lexington, KY 40515


Brendyn Rice
18740 W Canterbury Dr
Surprise, AZ 85388

Brennan Kenerson
thestutteringstreamer@gmail.com


Brennan Stanley
417 Shagbark rd
Grindstone, PA 15442


Brennon Boger
736 4th ave NE
Pacific, WA 98047


Brent A. Bach Jr.
19607 Ruth Ave.
South Bend, IN 46614


Brent Benedict
ninjyy@gmail.com


Brent Gilbert
248 W Virginia Ave
Rainelle, WV 25962


Brent Terrazas
3400 Wallingford Ave North Apt 267
Seattle, WA 98103


Brent Varin
201 cedar street lot 37
Bigfork, MN 56628

Brent Varin
1vs100zombies@gmail.com


Brenton Sage
37680 SE Fallcreek RD
Estacada, CA 97023


Bret Montgomery
43 Charming Lane
Hendersonville, NC 28792


Brett Anthony Duevalle
5130 East County Road 75 North
Logansport, IN 46947


Brett Campbell
8525 Lister Dairy Road
Creola, AL 36525


Brett Dallman
149 Mont Vernon Road
New Boston, NH 03070


Brett e Kane
3480 83rd Street East
Inver Grove Heights, MN 55076


Brett Erlich
bretterlich@tyt.com

Brett Garrett
6145 Adina Rd.
Cocoa, FL 32927


Brett Glantz
9710 5th Ave NE, Apt. 408
SEATTLE, WA 98115


Brett Leonardo
19 Lyon Road
Waldwick, NJ 07463


Brett Martinelli
bmart1077@gmail.com


Brett Mayes
1008 North Ave
Hopewell, VA 23860


Brett Peters
752 E 1075 S
Bunker Hill, IN 46914


Brett Thompson
1203 S Gila Drive
SAFFORD, AZ 85546


Brex
405 Howard Street
Suite 200
San Francisco, CA 94105

Brian Abiog
634 Bluffview Road
Spring Valley, CA 91977


Brian Allemeier
7332 NW 19th St
Bethany, OK 73008


Brian Altis
540 North Mulberry Street
Gardner, KS 66030


Brian Anderson
1220 saddle st
Prairie Grove, AR 72753


Brian Asleson
2445 Center Rd
Novato, CA 94947


Brian B Lykins
504 Flemingsburg RD
Morehead, KY 40351


Brian Barranger
329 Delaware Avenue
Glen Burnie, MD 21060


Brian Blaisdell
705 Maple Dr
Aurora, MN 55705

Brian Calkins
1740 East Jones Creek Road
Grants Pass, OR 97526


Brian Carpenter
140 North Beacon Street APT B4
Brighton, MA 02135


Brian Chen
1135 Westgate St., Apt 1306
Oak Park, IL 60301


Brian Conneen
192 Country Ridge Dr
Royersford, PA 19468


Brian Converse
428 N Mead Ave
shawnee, OK 74801


Brian D Castrup
710 Sugar Brook Dr
Temple, TX 76502


Brian Dart
3197 Fox Dr
Chalfont, PA 18914


Brian DeBroff
2220 Huntington Tpke
Trumbull, CT 06611-5033

Brian Delp
bdelpofficial@gmail.com


Brian Delp Jr.
207 Savoy St.
Sugar Land, NC 77478


Brian Dillard
554 W Tenia Trl
San Tan Valley, AZ 85140


Brian Dundas
1146 Irene Turn
Bourbonnais, IL 60914


Brian Elmore
1710 Alm Drive
Huntsville, AL 35811


Brian Filer
2390 Edgemon Street SE
Cleveland, TN 37323


Brian Flynn
907 Edgebrook Drive
Boylston, MA 01505


Brian Foster
frawstymusic@gmail.com

Brian Frenette
3709 Powder Ridge Dr
Bismarck, ND 58503-1306


Brian Goff
4014 Lemon Grass Way
Arlington, TX 76005


Brian Helle
1202 Washington St
Genoa, OH 43430


Brian Hernandez
12 Brookstone Dr
Boonton, NJ 07005


Brian Holt
25 Vienna Ct
Frederick, MD 21702-3906


Brian J Elsbernd
208 Hahn St
Wonewoc, WI 53968


Brian Jakims
11980 Ellison Wilson Rd
North Palm Beach, FL 33408


Brian Johnstone
13652 Hilleary Pl., Apt. 103
Poway, CA 92064

Brian Jylkka
BJylkka@live.com


Brian K Downton
1900 w high st
Lima, OH 45805


Brian Klein
3760 Taylorsville rd
Louisville, KY 40220


Brian Kunecki
2427 Cleveland Ave
Niagara Falls, NY 14305


Brian Lucero
6 Renwood Pl
American Canyon, CA 94503


Brian Martinez
4731 N FRONT ST
Philadelphia, PA 19120


brian mccoy
2905 n.w. 68th lane
margate, FL 33063


Brian Mccoy
2905 N.W. 68th Ln
margate, FL 33063

Brian Naegele
naegele.brian@gmail.com


Brian Naegele
325 Retford Ave
Cranford, NJ 07016


Brian Newman
9001 Glenfield Drive
Baton Rouge, LA 70809


Brian P Filossie
23 scitico rd
SOMERS, CT 06071


Brian Palladino
1650 S Orkney Street
Philadelphia, PA 19148


Brian Quinlivan
10629 Woodbridge St, Unit 207
North Hollywood, CA 91602


Brian Rice
201 East Finley Street, Apt. 4
Oakwood, IL 61858


Brian Rice
b.rice316@yahoo.com

Brian Sawyer
jugsysiegeltv@gmail.com


Brian Sawyer
1428 Swanbrooke Dr
Las Vegas, NV 89144


Brian Schooley
4535 HATTIES PROGRESS DR
Bowie, MD 20720


Brian Scott
111 Pierce Road
Townsend, MA 01469


Brian Seiler
1425 McClellan Ct
Lindenhurst, OH 60046


Brian Spaulding
1438 TARAMORE DR
FLORENCE, KY 41042


Brian Tamagini
48 Deer Hill Lane
Carver, MA 02330


Brian Telford
5107 Edmondson Pike
Nashville, TN 37211

Brian Thompson
2206 East Florida Street Greensboro
Greensboro, NC 27401


Brian Tomkowiak
2173 Morse Lane
Glendale Heights, IL 60139


Brian Tran
Fuuenju@gmail.com


Brian Tran
5 Watkins St
Whitesboro, NY 13492


Brian Unanan
6742 Forest Hill Blvd
Greenacres, FL 33413


Brian Waggoner
3160 Integra Lakes Lane, Apt 330
Casselberry, FL 32707


Brian Z Boykin
46 North Starr Ave
Pittsburgh, PA 15202


briana Bougas
30-63 38th street
3b
astoria, NY 11103

Briana Freeland
2035 Newbold Ave
Apt 5N
Bronx, NY 10462


Briana Scott
5 Nassau Avenue
Woodbury, NJ 08096


BrianJohnson
14087 Southwood Cir
Fishers, IN 46037


Brianna Kerns
907 Acacia Court
Tehachapi, CA 93561


Brick Braun
1433 Idlewood Rd
Glendale, CA 91202


Bridgette Garfield
1435 Ridgewood Dr
Augusta, GA 30909


Brie Roksa
acietwitch@gmail.com


Brigg Hobelman
hun.27@hotmail.com

Brigit Fraga
1161 Peeples st
Mckinleyville, CA 95519


Britt McQuin
1102 Plum St.
St. Francisville, IL 62460


Brittany Alvarez
43 DOW ST
FRAMINGHAM, MA 01702


Brittany Castellanos
313 Park Sharon Drive
Los Banos, CA 93635


Brittany Vincent
107 Maberley Road
Winnipeg, Manitoba R2P 0E3
CANADA


brock thornton
4309 james dr
metairie, CA 70003


Brock Thornton
willmorrisplaceholder2@gmail.com


Brock Wamsley
200 Lavender Lane
Starkville, MS 39759

Broderick Steffensen-Grant
Riceu.Business@gmail.com


Brody Eggert
169 Capitol Drive
Weirton, WV 26062


Brody Wright
383 south County Road 69
Hartford, AL 36344


Brook Kuhn
11533 Windcrest Lane #127
San Diego, CA 92128


Brooke A Pilcher
154 WINDSOR DR
DAPHNE, AL 36526


Brooke Denison
104 W Ocean Dunes Rd
Daytona Beach, FL 32118


Brooke Troxell
5809 Calumet Dr
Arlington, TX 76017


Bruce Batzer
1222 TINKERS GREEN DR
STREETSBORO, OH 44241

Bruce Ray
condoneray@gmail.com


Bruce Rumler
7738 Britton Rose Dr
Las Vegas, NV 89178


Bryan Alferos Posadas
2208 Regatta Way
San Leandro, CA 94579


Bryan Allen
817 101st St E Apt 203
Tacoma, WA 98445


Bryan Chow
236 W Stillwater Dr
Saratoga Springs, UT 84045


Bryan Crader
441 E Erie, Apt 2109
Chicago, IL 60611


Bryan Dorion
115 PIERELLA DR
Bell River, Ontario N0R 1A0
CANADA


Bryan Espinoza
7726 Grape ST
Highland, CA 92346

Bryan Fell
148 Chelsea Ct.
Vacaville, CA 95687


Bryan Galic
3316 Pine Hurst Trail
Apt 377, TX 76137


Bryan Geesey
4157 W Palace Station Rd
New River, AZ 85087


Bryan Hinkel
6997 Kings Lynn Loop
Fayetteville, NC 28304-5917


Bryan Jenkins
3216 Longbow Dr
Raleigh, NC 27604


Bryan Klamorick
921 Martingale Lane
Round Lake Beach, IL 60073


Bryan Martinez
2507 McIntosh St
East Elmhurst, NY 11369


Bryan McGregor
5050 Columbus St SE
unit 185
Albany, OR 97322

Bryan Perez
16 Ellis Road
West Caldwell, NJ 07006


Bryan Perez
16 Ellis Rd
West Caldwell, NJ 07006


Bryan Robertson
15 Iceboat Terrace Apt 633
Toronto, Ontario M5V 4A5
CANADA


Bryan Rodriguez
29318 Spencer dr
Santa clarita, CA 91387


bryan sarantos
465 Manor Drive
El Cajon, CA 92020


Bryan Stoebe
5245 Sherwood Way
Cumming, GA 30040


Bryan Stokes
9290 Blanton Lane
Ballground, GA 30107


Bryan Walker
5007 wewatta st S.W
Atlanta, GA 30331

Bryant Putong
165 Carnation Cir.
Vallejo, CA 94589


BRYANT RANDALL
67 Buffinton Street
Fall River, MA 02721


Bryce Davis
2733 Windsor Avenue
Independence, MO 64052


Bryce Dirks
1305 N Albany Rd NW
Albany, OR 97321


Bryce Hoeper
hi@brucecooper.tv


Bryce Murphy
3030 Suncrest Drive, Unit 417
San Diego, CA 92116


Bryce Pearce
11700 LEBANON RD, apartment 1223
Frisco, TX 75035


Bryce Taylor
2057 Schoolhouse Lane
Hermon, ME 04401

Bryce Weller
3152 Wyatt Rd Apt 2
North Pole, AK 99705


Bryce Woods
6211 15th St E, Lot 76
Bradenton, FL 34203


Bryson Sharp
860 W Collins St
Denton, TX 76201


Buddha
buddhatemp@temp.com


Buddy Dowling
134 N WISCONSIN AVE
APT 1
Muscoda, WI 53573


Burnett Burton
11301 Southeast 10th Street, 208
Vancouver, WA 98664


Byakko Howaito
byakkomedia@gmail.com


Byron Acebedo
6964 22nd Pl
Lubbock, TX 79407

Byron Faircloth
3603 Dove Circle
New Albany, IN 47150


Byron Morris
980 Haymon Dr
Winder, GA 30680


Cade Bryan Shaw
4307 frontier lane
Tuttle, OK 73089


Cade Wright
1307 Telluride Ln
Norman, OK 73071


Caden Blankenship
43 Cypress Knee Lane
Lakeway, TX 78734


Caelan Rashby-Pollock
12140 NE 24th st, Apt 102
Bellevue, WA 98005


Caitlin Annunziata
TinyBones13ttv@gmail.com


caitlin blenz
Vixitmortus@gmail.com

Caitlin Lytle
1530 Emilia Way
Redlands, CA 92374


Caitlin Salow
107 Franklin Street
Delhi, IA 52223


Caitlyn
629 East Bradstock Way
San Tan Valley, AZ 85140


Caitlyn Burkes
omglookkitty@gmail.com


Caitlyn Lytle
squishystreamer@gmail.com


Calandra Alexander
1616 94th AVE NE
Lake Stevens, WA 98258


Cale Enos
18182 West Chinook Drive
Burlington, WA 98233


Caleb Baskin
101 Cooper Street
Santa cruz, CA 95060

Caleb Baskin, Esq.
Baskin & Fowler
101 Cooper Street
Santa Cruz, CA 95060


Caleb Dill
607 N Kingman
Haviland, KS 67059


Caleb Disney
24 Brandywine Drive
Shrewsbury, PA 17361


Caleb Duke
4109 LEES LN
LOUISVILLE, KY 40216-2103


Caleb Finney
43 Shearwater Esplanade
Shearwater Tasmania 7307
AUSTRALIA


Caleb Horsley
17526 Glenmark dr
Houston, TX 77084


Caleb Izard
6703 columbia
Amarillo, TX 79109


Caleb Loder
2508 Rawhide Ln
Lawrence, KS 66046

Caleb Morey
12205 Knotty pine loop
San Antonio, FL 33576


Caleb Moyo
2112 Deer Ridge Drive
Stone Mountain, GA 30087


Caleb Owens
220 CAMP RD
RUTHERFORDTON, NC 28139


Caleb Phillips
11570 SW Cardinal Terrace
Beaverton, OR 97008


Caleb Ragsdale
833 BUCKHORN DR
CLARKSVILLE, TN 37043


Caleb Taulbee
1670 Old Highway Road
Telferner, TX 77988


Caleb Thompson
700 E Gap Hill Rd
Cub Run, KY 42729


Caleb Wallen
7043 Bridgeport circle
Stockton, CA 95207

California Dept. of Tax & Fee Adm.
P. O. Box 942879
Sacramento, CA 94279-0055


Calix Jaden Arboleda
770 Elm St.
Neenah, WI 54956


Calum Gracey
14 BISHOPS BRAE AVENUE, Bishops Brae Ave
Downpatrick, Down County BT30 6TG
UNITED KINGDOM


calvin c chhom
1420 S 90TH STREET CT
TACOMA, WA 98444


Calvin Chu
33 Henry St Apt 5
New York, NY 10002


Calvin Cogan
2966 Brookwell Dr
Hilliard, OH 43026


Calvin dahl nw green construction inc
261 hamilton road north
Chehalis, WA 98532


Cam Brickey
5635 Carleton Rockwood Rd
South Rockwood, MI 48179

Cam Perdido
920 E St, Apt 103
San Diego, CO 92101


Camden Levinson
10211 Arrow Creek Drive #304
Raleigh, NC 27617


Cameron
1319 E 45th Apt D-02
Kearney, NE 68847


Cameron Akeley
28 dorothy dr
plymouth, MA 02360


Cameron Arnold
3655 prairie waters dr #4232
Grand prairie, TX 75052


Cameron Clarino
3940 Kings Hill Road
North Las Vegas, NV 89032


Cameron Druse
2502 Bateman St
Hastings, NE 68901-3520


Cameron Fuller
16162 Newmont Ave
Lancaster, CA 93535

Cameron Hudson
5009 McClelland Dr unit 208
Wilmington, NC 28405


Cameron James Lewis
BeelzOnline@hotmail.com


Cameron Johnson
8502 N. 94th Ave
Peoria, AZ 85345


Cameron King
11566 Andover Road
South Jordan, UT 84095


Cameron L. Allemand
98 bevier street
springfield, MA 01107


Cameron LaHart
10504 Vista Bella pl NW
Albuquerque, NM 87114


cameron macdonald
220 Bedford Street, Unit 8A
Bridgewater, MA 02324


Cameron Martin
cameron3martin@gmail.com

Cameron Priest
246 Curlew Dr. Apt. 13103
Ammon, ID 83401


Cameron Ramsey
848 Alden Lane
Livermore, CA 94550


Cameron Ritz
cameronmritz@icloud.com


Cameron Smith
datshinytyphlosion@gmail.com


Cameron Taylor
1710 S Fairdale Avenue
Casper, WY 82601


Candace Holland
10730 Segovia Way
Rancho Cordova, CA 95670


Candace Pettigrew
90 Foxridge Road
West Hartford, CT 06107


Candice Jones
5290 Duke St
Apt. 201
Alexandria, VA 22304

Cara Luebbe
carabeanz92@gmail.com


Carl Amsden
1706 Lisburn Court
Garner, NC 27529


Carl Bigg
2661 Dow St
turlock, CA 95382


Carl Muraoka
3412 Golf View Drive
Newark, DE 19702


Carles Kirchner
Avinguda Diagonal 630
08017 Barcelona
SPAIN


Carlie Youngblood
229 Zion Canyon ct
Chico, CA 95973


Carlin Smith
Contactcarlinsmith@gmail.com


Carlos Enciso
7456 n newman ave
portland, OR 97203

Carlos J Alfaro
605 Bent Trail
Toms River, NJ 08753


Carlos Meza
130 Rose Ln
Montebello, CA 90640


Carlos Perez
2215 camelot ct
Helmetta, NJ 08828


Carlos Puente
160 Brookfall Drive
Saint Augustine, FL 32092


Carlos Reyes
4715 Falling Sun Drive
Houston, TX 77069


Carlos Rivera
garciacarlos420@outlook.com


Carlos Valdez Suarez
285 N Richmond Ave Apt 7
Clarendon Hills, IL 60514


Carmele Holmes
P.O Box 1142
Ridgecrest, CA 93556

Carolina Simmons
903 Alum Spring Court
JACKSONVILLE, NC 28546


Carolyn Murphy
PO Box 355
Atascadero, CA 93423


Carrie Ann Miller
1249 Orchid Rd
Warminster, PA 18974


Carrie Huffman
551 Boulder Dr
Delaware, OH 43015-4242


Carrie Keike
1712 Merkle St
Honolulu, HI 96819


Carrie Swanson
8786 northcreek bvld apt 15-1
Southaven, MS 38671


Carson Geving
506 Chasewood Dr.
Grapevine, TX 76051


carson hillis
62853 ne Nolan st
bend, OR 97701

Carson Jay Albright
22067 w. 125th st
olathe, KS 66061


carter a ortiz
151 E Midvillage Blvd
Sandy, UT 84070


Carter Bollinger
im.carter.music@gmail.com


Carter Isaiah Arnburg
408 S Dewey St
Odebolt, IA 51458


Carter Kates
301 South Market Street
Coldwater, OH 45828


Carter Zaloudek
carterzaloudek@yahoo.com


Cary Sunberg
1026 North Branciforte Avenue
Santa Cruz, CA 95062


Cary, James
15480 Dallas Pkwy, apt 1047
apt 1047
Dallas, TX 75248

Casey A Mason
14804 S 20th Street
Bellevue, NE 68123


Casey Cantwell
2103 P ST SW
Miami, OK 74354


Casey Chea
828 Gray Road
Apartment 3
Gorham, ME 04038-5887


Casey Coyle
941 9th St. South
Wisconsin Rapids, WI 54494


Casey Geist
15122 Kreider Road
Bonner Springs, KS 66012


Casey Osorio-Duffoo
28 Bathgate Place
NEWARK, NJ 07107


Casey Russell
108 Masons Way
Newtown Square, PA 19073


Casey Scates
1657 Riley ln.
Eugene, OR 97402

Casey Wheat
6050 Meridian Dr, Apt 86
Lincoln, NE 68504


Casey Wyka
685 Cutter Ln
Elk Grove Village, IL 60007


Caspar ChanYoung Jeon
nefasfaustus@gmail.com


Cassandra MacMahon
40 Brookside Lane
Hinesburg, VT 05461


Cassandra McMahon
snifferishyt@gmail.com


Cassidy Engel
214 South Dewey St.
Owosso, MI 48867


Cassie Bruno
107 Live Oak Dr
jacksonville, NC 28540


Cassie Moon
102 Hammonds Ln Apt 310
Brooklyn Park, MD 21225

Castillo, Alvaro
2013 Ruddy Rd
Raleigh, NC 27616


Catherine Clark
LunarFelis@outlook.com


Catherine Dang
5118 Kings Crossing N
Brooklyn Park, MN 55443


cathy
253 Spadina Avenue
Toronto, Ontario M5T 2E3
CANADA


Caty McCarthy
1262 21st Ave. Apt. B
San Francisco, CA 94122


cecil lacap
2024 blue hawk ct, 1823
Clearwater, FL 33762


Cecilia Su
suceciliaa@gmail.com


Cedric Simms
CeddySoMazing@gmail.com

Cedric Wilson II
550 South Camino Seco Apt 3307
apartment 3307
Tucson, AZ 85710


Cesar Garcia
221 Burress st
Houston, TX 77022


Cesar Ibarra
6110 Jacqueline Lane
Austin, TX 78724


Ceyth Jones
767 Alger
Kalamazoo, MI 49048


Chaas Gantt
2091 SW 29th Ave,
Ft. Lauderdale, FL 33312


Chad Blackmore Ballance
164 SW Vermont way
lake city, FL 32024


Chad Catzoela
3412 Blarney Ln
Pflugerville, TX 78660


Chad Edward Kantner
661 Grant Ct.
Vista, CA 92083

Chad Glenn
210 Brookway Drive
Killeen, TX 76542


Chad Kellams
5452 70TH WAY SE
LACEY, WA 98513


Chad Kruse
1208 S 17th Ave
Ozark, MI 65721


Chad Logue
chadlogue6623@gmail.com


Chad Randle
321 POPPYFIELD GLEN
ESCONDIDO, CA 92026


Chad Solomon
29 Skyline dr
Riverton, WY 82501


Chance Morris
t.sellers@bep-la.com


Chance Palhegyi
sennyk4@gmail.com

Chance Roy
bmoregaming90@gmail.com


Chance Toole
2630 BLVD X
Rolla, KS 67954


Chandler Dykes
5840 Maryland Ave N
Crystal, MN 55428


Chandler Fuller
638 West Turn Bull Turn Lane
Globe, AZ 85501


Chandler J. Herman
2841 West Sumner Street
Lincoln, NE 68522


Chang Gang
c/o Miles Lozano
17 28th Avenuwe, Suite 103
Venice, CA 90291


Chantelle Cousens
etelly.twitch@gmail.com


Chaotic Allure
curlchaotic@gmail.com

Chaotic Allure
6717 NW 65th ter
parkland, FL 33067


Charl Viljoen
Charlas33@mweb.co.za


Charlene Erskine
8464 Jalal St
Lakeside, CA 92040


Charles
4411 George Abbott Rd
LaGrange, NC 28551


Charles B Massie
80 Boddy LN Apt 6
Keyser, MS 26726


Charles Bost
10338 Delphi Ct
Fishers, IN 46038


charles bradley
908 Calcutta Street
Brady, TX 76825


Charles Cayden Smith
11077 FM-603
Abilene, TX 79602

Charles Cedric Daesler
Kirchfeldstrasse 120 // 6. Stock
Duesseldorf, 40215
GERMANY


Charles Cothren
745 Berkshire Avenue
Myrtle Beach, SC 29577


Charles Coulon
1260 Crystal Springs Drive
Chula Vista, CA 91915


Charles Davenport
2335 ann st
Philadelphia, PA 19134


Charles Farrington
23400 E Silsby Rd
Beachwood, OH 44122


Charles Feutz
12913 Norborne
Redford, MI 48239


Charles Herr
charles.a.lee92@gmail.com


Charles Jackson
6803 Columbia Dr
Austin, TX 78723

Charles kyle clarke mcdaniel
2807 clendenin pike
Gallipolis ferry, WV 25515


Charles Lilienstein
2500 S Ocean Blvd
APT 201
Boca Raton, FL 33432


Charles Mello
10 Manomet Street #110
New bedford, MA 02746


Charles Reader
1720 stackhouse dr
Fayetteville, NC 28314


Charles Reed
103 Brook Hollow Rd
Clarksville, TN 37040


Charles Sims
1829 Courtland Avenue Apartment 1
Norwood, OH 45212


Charles Smith
1020 hedgecock rd
High Point, NC 27265


Charles W Johnson III
3240 Cadence Lane
Apt 4318
Fort Worth, TX 76177

Charles Wiley
1 Mill Haven Court
Durham, NC 27713


charles williams
1690 woodbine way apt 1602
riviera Beach, FL 33418


Charlie Brooks
grritzztwitch@gmail.com


charlie cyr
2049, de l' le de la Visitation
Montreal, Quebec H2B 1Z4


Charlie Devlin
3 Sandford Avenue
Dublin D04 N275
IRELAND


Charlie White
matt@humanmg.com


Charlie Xiong
3175 Data Dr, Apt 3311
Rancho Cordoca, CA 95670


Charlotte pickney
211 morris davis circle
Opelousas, LA 70570

Chase
P.O. Box 17280
Wilmington, DE 19850


Chase
P.O. Box 15369
Wilmington, DE 19850


Chase Choate
9334B Walter Fraser Ct.
Mountain Home AFB, ID 83648


Chase Credit card purchases alcolm
793 Morris Road
Byers, TX 76357


Chase Demaree
2861 S Nettleton A205
Springfield, MO 65807


Chase G Laluk
14215 Madison St
Omaha, NE 68137


Chase Garcia
8805 166th Ave NE #302
redmond, WA 98052


Chase Holter
3153 SW Sante Fe Lake Rd
Towanda, KS 67144

Chase Minteer
819 48th Ave
Rock Island, IL 61201


Chase Peterson
chase@premieresports.org


Chase Puryear
107 Whitton Ct
Lexington, SC 29073


Chase Rabon
114 Berry Lane
Clyo, GA 31303


Chase Taylor
2322 NW Kelsay Ct
Roseburg, OR 97471


Chase Watkins
165 Bentley Drive
North Augusta, SC 29860


Chatman Webb
4717 Baronne Street
New Orleans, MS 70115


Chayse Jarvis
664 Memorial Dr
St Johnsbury, VT 05819

Chaz Murphey Garvin
2610 East Keystone Court
Spokane, WA 99223


Chazzrick Thomas
4201 florida St. Lot 18
Zachary, LA 70791


Chazzrick Thomas
4201 Florida St
Lot 18
Zachary, LA 70791


Chelsea Livingstone
ColonelCheru@gmail.com


Chelsea Raudenbush
120 Lakeside Drive
North East, MD 21901


Chelsea Riexinger
1885 Sherman Valley Road
Hopewell, PA 16650


Chelsey Michaels
chelseyxlive@gmail.com


Chelsey Richey
1904 Canosa Avenue
Las Vegas, NV 89104

Cheng, Alan
1329 12th ave
San Francisco, CA 94122


Cherri
cherrimisuvt@gmail.com


Chery Tonks
13622 W meadowdale dr
boise, ID 83713


cheryl Sanchez
8607 phoenix Ave
universal city, TX 78148


Chesley Adam Bond
404 Highmeadow Drive
St. John, New Brunswick, E2J 3VI
CANADA


Chesscoach (Premier)
frankjohnson@chess-coach.net


Chester Rowe
652 Hale Street
Beverly, MA 01915


Cheyenne Mobbs
2 East Hill Road
Richmond, VT 05477

Chibunna Ottih
126 Dewey Road
Cheltenham, PA 19012


China Scott
suneeonlybetter@gmail.com


Chloe Falvey
illustrate.c.j@gmail.com


Chloe Seabourn
rescuekittenclub@gmail.com


Chloe Seabourn
26A Sunnyfield Cres
Glenfield, Auckland 0629
NEW ZEALAND


Chloe Stejskal
3420 Falkner Dr
Naperville, IL 60564


Choice
choice@ggtalentgroup.com


Choua Lor
901 Elm Street
Wausau, WI 54401

Chris Bowman
20770 Kreisler ct
Saratoga, CA 95070


Chris Bryant
426 Hilo Dr
#D
Charlotte, NC 28206


Chris Clothier
chatterbawks.ttv@gmail.com


Chris D Heinemann
4321 Julius court
Stockton, CA 95207


Chris Daugherty
526 Whitfield St.
Starkville, MS 39759


Chris Dudley
101 David Ridge Rd
Galax, VA 24333


Chris Gilbert
7411 Lake Ave
Crestwood, KY 40014


Chris Griffith
676 Jewell Hollow Rd
Luray, VA 22835

Chris Harris
harrischris243@gmail.com


Chris Hatcher
96 independence Dr
Smithfield, NC 27577


Chris Hickman
100 Lakemary Dr
Paola, KS 66071


Chris Hickman
americanriot.1@gmail.com


Chris Hollie
6 rotary drive, 5c
Lexington, TN 38351


Chris Hollie
gladiusreal@gmail.com


Chris Lanxon
501 south augusta st.
O Fallon, IL 62269


Chris Lawless
19647 mayall st
Northridge, CA 91324

Chris MacLeod
8816 Stonegate Dr
RALEIGH, NC 27615


Chris Massey
137 GRISWOLD DR
BOARDMAN, OH 44512


Chris McKelvy
1671 Mendocino Lane
Newbury Park, CA 91320


Chris Michael Gutierrez
637 W Jersey Way
San Tan Valley, AZ 85143


Chris Muir
36 Primrose Avenue
Toronto, Ontario M6H 3T9
CANADA


Chris Parker
11611 NE Angelo Drive
Apt 17
Vancouver, WA 98684


Chris Pellack
P.O. Box 426
Gilbert, IA 50105


Chris Procopio
19 bellevue avenue
leonardo, NJ 07737

Chris Sisneros
2 aldrin ct
Pueblo, CO 81001


Chris Toppan
929 Beechwood Drive
Denton, TX 76210


Chris Trautman
4608 35th Street East
Dickinson, TX 77539


Chris Wallachy
cwallachy@gmail.com


Chris Yazzie
3128 E 95th Drive.
Thornton, CO 80229


Christian Alan Larson
22651, Beaverdam Dr
Ashburn, VA 20148


Christian Alexander Arevalo
7613 pollen street
Lorton, VA 22079


Christian Alvarez
326 Calle Montecito
Oceanside, CA 92057

Christian Bollacker
4504 SW Director Pl #5
Seattle, WA 98136


Christian Bollacker
1007 Stewart St
Seattle, WA 98101


Christian Bouligny
8251 Knee Tree Dr
Baton Rouge, LA 70818


Christian diaz
692 eagle ave
Bronx, NY 10455


Christian Dickey
4832 SW Oleson Rd Apt A
Portland, OR 97225


Christian Dunn
2318 Sw Wynnewood St
Port St Lucie, FL 34953


Christian Fay
6817 Dorsey Rd
GAITHERSBURG, OH 20882


Christian Flores
6902 W VILLA RD UNIT 1238
Phoenix, AZ 85033

Christian Gomillion
4106 Skyline Dr Suitland MD
Suitland, MD 20746


Christian Hazlett
149 Tryens Drive
Mays Landing, NJ 08330


Christian Inmon
430 S. 32nd St
Purcellville, VA 20132


Christian L Mendoza
85-13 57th ave, 3R
Elmhurst, NY 11373


Christian Larson
oliverogbus@gmail.com


Christian Loftus
2005 Clemens Ct.
Lexington, KY 40514


Christian maldonado
3301 N FM 1417 APT 1814
Sherman, TX 75092


Christian McCormack
7400 Jones Drive Apt 3231
Galveston, TX 77551

Christian Nakazono
6184 Dahlia
New Braunfels, TX 78132


Christian Newman
246 E Main Street
Oak Harbor, OH 43449


Christian Nickerson
1135 SE 167th Ave
Portland, OR 97233


Christian Orozco
870 Mountainview Rd
Grandview, WA 98930


Christian Palutis
6140 71st street APT 301
Lubbock, TX 79424


Christian Palutis
christianpalutis@yahoo.com


CHRISTIAN PORTWOOD
1914 w Erie st
Chicago, IL 60622


Christian Ramirez
321 S 10th Ave
Teague, TX 75860

Christian Rathbun
59-1B Taurus Drive
Hillsborough, NJ 08844


Christian Renteria
14502 Disney ave.
Norwalk, CA 90650


Christian Sletten
7119 NW 30th St
Bethany, OK 73008


Christian T Villamil
2770 Lungos Court
San Diego, CA 92154


Christian Valdes
145 NW 57th CT
Miami, FL 33126


Christian Wall
8534 queets dr
olympia, WA 98516


Christina Casey
6347 Robinson Road, Apt 8
Lockport, NY 14094


Christina Le-Mai
11441 Bowles Ave
Garden Grove, CA 92841

Christina Montague
2115 Goodwin Dr
Katy, TX 77493


Christina otero
3405 Aldrich St
Lawrence, KS 66047


Christina Petty
17513 W Lake Desire Drive SE
Renton, WA 98058


christina Raynor
1204 S 18th st
apartment 6
Renton, WA 98055


Christina VanStavern
500 Belmont Ave E #402
Seattle, WA 98102-6139


Christine Bone
iheartweasel@gmail.com


Christine Hardie
MotherOfChickensGaming@gmail.com


Christine Hermsmeyer
1741 Tennis Lane
Tracy, CA 95376-5364

Christine Phillips
marz@fenixdown.co


Christine Prewett
2609 Aviston Pl
Rowland Heights, CA 91748


Christopher A Dillavou
421 Boulevard
Keokuk, IA 52632


Christopher Allen
5270 Frisco Ct Se
Salem, OR 97306-1624


Christopher Amegashie
2600 Old 63 S, 13-104
Columbia, MO 65201


Christopher Baesemann
77 Mt Vernon St
Saint Johnsbury, VT 05819


Christopher Barnes
411 Louie Bryan Road
Longview, TX 75603


Christopher Boller
5428 Calistoga Way
Sacramento, CA 95841

Christopher Brewer
860 E 13th Ct.
Lafayette, OR 97127


Christopher Brockett
Excalibronator@gmail.com


Christopher Butcher
136 Noel Dr
Centereach, NY 11720


Christopher Caraballo
24 Sullivan Street
Springfield, MA 01104


Christopher Cassidy
83 Bittersweet Lane
New Canaan, CT 06840


Christopher Castagno
kingoro@oriongaming.co


Christopher Chase
2918 Martinsville Rd
Unit 405
Greensboro, NC 27408


Christopher Conrad
289 Crescent st
West Bridgewater, MA 02379

Christopher Cox
3809 Boomerang Dr
Corpus Christi, TX 78414


Christopher Davis
314 Cherry St
Oxford, NC 27565


Christopher Dealba
18010 Oak Park Bend Ln
Cypress, TX 77433


Christopher DelTosto
5004 Devonshire Ct
Landenberg, PA 19350


Christopher DiGennaro
22 Geneva Avenue
Del Haven, NJ 08251


Christopher Ellison
5903 Midnight Ln
Louisville, KY 40229


Christopher Evans
112 Valley Spring Dr
Arlington, TX 76018


christopher Fortuna
31518 Royalview Dr
willowwick, OH 44095

Christopher Gamboa
1019 Chaucer ln
Harker heights, TX 76548


Christopher Gore
3516 Haring Road
Metairie, LA 70006


Christopher Hamm
1703 Chadwick Court
Boynton Beach, FL 33436


Christopher Hauerwas
2557 Bridgeport Ln SE
Kentwood, MI 49508


Christopher Henson
4254 E Mountain Sage Dr
Phoenix, AZ 85044


Christopher Hicks
4940 S 2200 WEST TAYLORSVILLE
Taylorsville, UT 84129


Christopher Highbarger
827 Summit Loop
Grants Pass, OR 97527-8990


Christopher J Sharkey
1626 ADAMS ST
Sebastian, FL 32958

Christopher Jacob Rogers
1825 Southpointe Dr.
Morganton, NC 28655


christopher l bell
5535 joggers ln
pace, FL 32571


Christopher Langille
302 Highgrove Lane
Aston, PA 19014


Christopher Lee May
2970 Indianapolis Ave
Clovis, CA 93611-6086


Christopher Lin
2343 Summercreek Drive #74
Santa Rosa, CA 95404


Christopher Llop
428 SW 19th RD
Miami, FL 33129


Christopher Losey
7056 Rio Linda Blvd
Sacramento, CA 95673


Christopher Malinowski
PSC 2 Box 1922
APO, CO 96264

Christopher Manapat
4400 Shandwick Dr Apt 122
Antelope, CA 95843


Christopher Matthews
6238 Wescroft Avenue
Castle Rock, CO 80104


Christopher Miller
470 Forelle St
Clifton, CO 81520


Christopher Moore
1619 Cora St
Crest Hill, IL 60403


Christopher Munn JR
6504 Highway 81
Piedmont, SC 29673


Christopher Newman
3318 New Heritage Loop
Henrico, VA 23231


Christopher Novas
419 Tompkins Ave. Apt. 4
Mamaroneck, NY 10543


christopher paul seeley
3743 West C
BREMERTON, WA 98312

Christopher Pope
4427 W Bull Run Battle St
Battlefield, MO 65619


Christopher Porter
4705 W Liberty Rd
Ann Arbor, MI 48103


Christopher Reardon
27 Valley Road
North Reading, MA 01864


Christopher Reisinger
6705 Barnhart St NE
Albuquerque, NM 87109


Christopher Richardson
1713 cCtton Farm Trail
leander, TX 78641


Christopher Richardson
1713 cotton farm trail
leander, TX 78641


Christopher Roberts
15200 Moran St, APT 328
Westminster, CA 92683


Christopher Roth
7968 Monreal Dr.
Sanger, CA 93657

Christopher Ryan Lamelas
11725 Eragon Drive
Austin, TX 78754


Christopher Sansoni
38 Glenwood Road Apt. B
Essex, MD 21221


Christopher Sepulveda
105 Emily Lane Brandon
Tampa, FL 33510


christopher sharkey
1626 adams street
sebastian, FL 32958


CHRISTOPHER Shaun WHITEHEAD
6826 RENEE TER
JACKSONVILLE, FL 32216


Christopher Silvestri
3415 North Indiana Ave
Peoria, VA 61603


Christopher Smith
3 WILLETTS PL
HUNTINGTON STATION, NY 11746


Christopher Stauffer
suris4rune@yahoo.com

Christopher Sullivan
105 Poplar Road
Oak Ridge, TN 37830


Christopher T Cowgill
48350 59 1/2 Street
Hartford, MI 49057


Christopher Taylor
1 Melroy
The Colony, TX 75056


Christopher Taylor
1292 Commonwealth Avenue
Boston, MA 02134


Christopher Tharpe
4019 Arbor Mill Cir
Orange Park, FL 32065


Christopher Toppan
929 Beechwood Drive
Denton, TX 76210


Christopher Trammell
1227 N 3RD ST
Springfield, IL 62702


Christopher Tuveson
1909 Homewood Ave.
Mishawaka, IN 46544

christopher tyler tamez
66324 S cactus drive
Desert Hot Springs, CA 92240


Christopher Wallachy
17916 Orchidea Way
Pflugerville, TX 78660


Christopher Watkins
6870 Nc Highway 770
Eden, NC 27288


Christopher Weikel
10 Heron Hill Drive
Downingtown, PA 19335


Christopher West
2799 Royal Point Dr NW, Apt 301
Grand Rapids, MI 49534


Christopher Whelan
42 8th Street, Apt 1411
Charlestown, MA 02129


Christopher Whitney
3 Lancaster Rd, Unit 1, UNIT 1
Shirley, MA 01464


Christopher Young
50B George St
Plainville, MA 02762

Christopher Yuhas
P.O. Box 32721
Kansas City, MO 64171


Christopher Zmudzinski
52090 Falcon Chase Drive
Granger, IN 46530


Chuchi Lorenzo
1333 Cadence St
Henderson, NV 89052


Chucky lopez
25600 NE 130th Ave
Battle Ground, WA 98604


Ciara Davis
9735 Maul Oak Pl
Salinas, CA 93907


Ciara Vasquez
10013 Ne Hazel Dell Ave, 305
Vancouver, WA 98685


Cilia Lannon
6 Bethel Ave
CHERRY VALLEY, MA 01611


Citi Business
PO Box 6704
Sioux Falls, SD 57104

CityBase
363 W. Erie Street
Chicago, IL 60654


Cj Ateek
6206 Hightower St
Aubrey, TX 76227


Clara Sorrenti
ccsorrenti@gmail.com


Clark Ackerman
516 E Cardinal Glen Drive
Bloomington, IN 47401


Clark C Crenshaw
3427 Kenbrooke Court
Kalamazoo, MI 49006


Clark Chapman
18 Elm Street Apt R
Stonington, CT 06378


Clarke Young
18, Squires Hill Crescent
Belfast, Counyy Anttim BT14 8rE
UNITED KINGDOM


Claudia Hanna
17715 Maple St.
Lansing, IL 60438

Clayton Barthel
8393 Tennyson Street
Westminster, CO 80031


Clayton Drews
5545 golden crest
Stevensville, MI 49127


Clayton Moniz
25255 ROCK JAIL RD
BOKOSHE, OK 74930


Clayton Patrick Dillon
303 Pleasant Hill Church Road
Siler City, NC 27344


Clifford Duldulao
904familynm@gmail.com


Clifton Palmer
8702 Village Dr #143
San Antonio, MO 78217


Clint Castleberry
227 bearden rd
Dawsonville, GA 30534


Clint Weaver
596 CR 346
Jonesboro, AR 72401

Clyde Dieto
1068 Sandpiper Dr
Beaumont, CA 92223


Clyde Dotson
gsxrclyde@gmail.com


Clyde Dotson
33134 Willowick Dr
Eastlake, OH 44095


Clyde Lee
8610 Scyene Rd
Dallas, TX 75227


Co-Location
Undetermined
Birmingham, AL


Coalfleet, Wells
1407 Langstonshire Ln
Morrisville, NC 27560


Coby Bryan
5600 E RUSSELL RD
UNIT 2637
Las Vegas, NV 89122


Codie Matthews
12 New St.
Quitman, AR 72131

Codie Sharpe
bazingathat816@gmail.com


Cody Armstrong
4506 Briarwood Drive
Charlottesville, VA 22911


Cody Atkinson Watson
10240 Preston Lane Apt 201
Jamestown, CA 95327


Cody Baer
36296 Mud Creek Ln
Ronan, MT 59864-9290


Cody Berry
1306 Rivermeade Dr
Hebron, KY 41048


Cody Buckley
imrevolt1@gmail.com


Cody Curtis
334 Aspen Dr
Spring Creek, NV 89815


Cody Davis
1988 S. Summit Dr.
Peru, IN 46970

cody engblom
2191 eastview road
Rock Hill, SC 29732


Cody Fowler
2439 Bridlewood Dr
FRANKLIN, IN 46131


Cody Fullerton
845 North Valley View Dr., Apt# 904
St. George, AE 84770


Cody Greene
917 Cherrywood
Clementon, NJ 08021


CODY GROEN
3423 Platinum Point
sioux falls, SD 57108


Cody Harding
PSC333, Box# 5596
APO, AP 96251-0056


Cody Hoss
13610 Guildford St
Waverly, NE 68462


Cody hutts
8840 KATHLEEN ST
INDIANAPOLIS, IN 46234

Cody J Riggins
173 S Oak St
Ellsworth, WI 54011


Cody Jerald Hazelton
124 Hillndale rd
Statesville, NC 28677


Cody Kindred
113 Longleaf Lane
Madison, AL 35758


Cody Lundin
538 N Rio Bravo St
Ridgecrest, CA 93555


Cody M Lauzon
1304 1st ave RM307
Wainwright, Alberta T9W 1N1
CANADA


Cody Mack
45 JACKIE LANE
DEPEW, NY 14043


Cody McMichael
415 Esley Llane
Mansfield, OH 44905


Cody Peck
8347 Zenith Drive
Baldwinsville, NY 13027

Cody Scott
265 new bedford dr
Vallejo, CA 94591


Cody Shockley
196 cr 1131
Maud, TX 75567


Cody Spath
1681 Westgate Dr, Apt. 101
York, PA 17408


Cody Speers
18432 96th ave e
puyallup, WA 98375


Cody Stone
4016 pointer court
Florence, KY 41042


Colby Hamlet
colby.a.ham@gmail.com


Colby Rosenbalm
810 SE Bridgeway AVE
CORVALLIS, OR 97333


Colby Steinke
5007 Pole Cat Place
Elizabeth, CO 80107

Cole Collins
5966 Fairland road
Clinton, OH 44216


Cole Czosnyka
colemczos@gmail.com


Cole Daniel
1503 Chance Court
Adel, IA 50003


Cole Godshall
620 Honeysuckle Way
Pennsburg, PA 18073


Cole Renfro
312 Tonya st
Nixa, MO 65714


Colin Connery
11 Creek Drive #202
Beacon, NY 12508


Colin Graybill
154 hampton crest trail
columbia, SC 29209


Colin Kealey-Swenson
4010 Robinson St
Duluth, MN 55804

Colin McCook
236 Chaparral Drive
Aptos, CA 95003


Colin Michael Meno
P.O. Box 170337
Inarajan, 96917
GAUM


Colin Odle
1039 st. mary place
slidell, LA 70460


Colin Pochie
1111 Belle Pre Way, Apt. 119
Alexandria, VA 22314


Colin Ronek
1551 SW Taylor St Unit 412
Portland, OR, OR 97205


Colin Small
2301 123rd PL SE
Bellevue, WA 98005


collier hose
610 MILLBROOK VILLAGE DR
TYRONE, GA 30290


Collin Hermes
collinhermes@gmail.com

Collin Logan
6155 Plumas St Apt 168
Reno, NV 89519


Collin Peterson
14160 OLD HOLT CT
LINDSTROM, MN 55045


Collin Robinson
3228 Aberrone Place
Buford, GA 30519


Collin Smith
2504 Arno St
Harker Heights, TX 76548


Collin Smith
461 Irwin Way
Spring Hill, TN 37174


Collin Stevens
10598 S Mellow Way
South Jordan, UT 84009


Collin White
8402 200th st ct e
Spanaway, WA 98387


Collin Williamson
903 Guard St
Friday Harbor, WA 98250

Colt W Pringle
12439 Trailhead Dr
Bradenton, FL 34211


Colton J Roucka
620 W LINDEN AVE
FREMONT, NE 68025


Colton McLachaln
3270 Suncloud Court
Reno, NV 89506


Colton R Forman
8701 Lyons Rd
Ellensburg, WA 98926


Colton Singletary
2600 SE Lake Weir Ave
Ocala, FL 34471


Comcast, Inc.
PO BOX 376001
Philadelphia, PA 19101-0601


Commonwealth of Kentucky
Office of Unemployment Insurance
P. O. Box 948
Frankfort, KY 40602-0948


Comptroller of Maryland
Business Tax Collections
101 W. Preston Street, Room 409
Baltimore, MD 21201-2383

Conan westemeyer
5404 store tver gade
charlotte amalie, St. Thomas
US VIRGIN ISLANDS


Conner Chapmon
5444 Wild Turkey Rd
Whitsett, NC 27377


Connor Bborn
311 S Bozeman st.
DIllon, MT 59725


Connor Byrne
byrnzeeetv@gmail.com


Connor Harms
102 Gathering Island Rd
Summerville, SC 29485


Connor Hickey
19 Fox Run Rd
bellingham, MA 02019


Connor Hill


Connor Hill
3407 Hillsboro
Louisville, KY 40207

Connor Hill
bluedrake42@gmail.com


Connor Jordan
13 SPRUCE MEADOWS DR
MONROE TOWNSHIP, NJ 08831-3101


connor lowe
113 East Main St
Hillsboro, OH 45133


Connor McCabe
828 Ediface Way
Ballston Spa, NY 12020


Connor Morgison
6521 47th Ave NE
Unit A
Marysville, WA 98270


Connor Quintanilla
8130 Laird Street
La Mesa, CA 91942


Conny Lupton
414 Cedar Mound Pass
Cedar Park, TX 78613


Conor Dolan
1743 Summit Ave APT 203
Seattle, WA 98122

Conor Genovesi
520 Riverside Avenue
Glenville, NY 12302


Conor Johnson
N53W14300 Aberdeen Drive
Menomonee Falls, WI 53051


Conrad Hernandez
205 Henry Lee Ln
Yorktown, VA 23692


Conrad Peterson
2165 E Aerie Heights Cove
Sandy, UT 84092


Conrad Rola
9461 Amberly Ln
St John, IN 46373


Cooper Bosket
3331 Royal Oak Drive
Plover, WI 54467


Cooper Hall
1999 nw doral st
Mcminnville, OR 97128


Corbin R. Coalman
8706 Laguna Drive
Olympia, WA 98512

Corbin Rhymer
3005 Diego Dr
Round Rock, TX 78665


Corbin Rhymer
expel@rightclick.gg


Cordedra Hardrick
HHB 2-1 ADN BN UNIT 15754 BOX 544
APO, AP 96260


Corey
12951 Briar Forest Dr, Apt 1035
Houston, TX 77077


Corey Cartwright
3609 wallaby Place
Mt. Juliet, TN 37122


Corey Dauby
5507 Beavon Avenue
West carrollton, OH 45449


Corey Desnoyers
11235 Oak Leaf Dr
Apt 120
Sliver spring, MD 20901


Corey Geyer
26319 Cottage Ave
Elkhart, IN 46514

Corey Gooch
1208 S 17th Ave
Ozark, MI 65721


Corey Gooch
1208 South 17th Avenue
Ozark, MO 65721


Corey Honanie
3910 188th ST SW
Lynnwood, WA 98037


Corey Hovsepian
43 Pinedale Avenue
Billerica, MA 01821


Corey Jackson
14002 Aberdeens Folly Ct
Bowie, MD 20720


Corey k denney
14084 Red Rock Lake Dr
Jacksonville, FL 32226


Corey montgomery
2108 -190 lees ave
Ottawa, Ontario K1S 515
CANADA


Corey Poke
dPokeyy@gmail.com

Corey Preston
95 E 15th St Apt A
Cookeville, TN 38501


Corey Roemer
3 Werner camp road
Pittsburgh, PA 15238


Corey Sheets
2650 DOTY CHAPEL RD
Afton, TN 37616


Corey Vance
8521 Cortland Road
Eden Prairie, MN 55344


Cornelius McFadden
730NW 8Th St
Apt3
Pompano Beach, FL 33060


Cory Alan Burditt
411 SOUTH BENDER AVENUE, APT 2401
HUMBLE, TX 77338


Cory Austin
1500 E Bogart Road, Apt 6C
Sandusky, OH 44870


Cory Bailey
180 Exton Road
Apt 8-2
Somers Point, NJ 08244

Cory Bridges
3810 Mars Avenue
Center point, AL 35215


Cory Curtis
cory.curtis6@gmail.com


Cory Devoe
3329 Maryvale Drive
Schenectady, NY 12304


Cory Graley
360 38th sq sw
vero beach, FL 32968


Cory J Horne
8642 S. Wabash Ave
Chicago, IL 60619


Cory Lescavage
321 Philadelphia Ave
West Pittston, PA 18643


Cory Lias
20 Oakville Court, 2B
Pittsburgh, PA 15220


Cory Shaeffer
121 Crockett St
McGregor, TX 76657

Cory Smith
707 ROYAL CRES. PO BOX 547
Prescott ON K0E 1T0
CANADA


Cory T Hebel
10832 Milliken St.
Parker, CO 80134


Cory Whelan
7955 90th Ave
Vero Beach, FL 32967


cosimo blangiforti
113 alder st
west babylon, NY 11704


Courdairo Morrison
1169 AN CR 182
Elkhart, TX 75839


Courtney Barkdull
1009 TURTLE DOVE WAY
KNOXVILLE, TN 37932-2986


Courtney Comfort
231 Trace Ridge Dr.
Kosciusko, MS 39090


Courtney patel
1420 florence ave
Niles, MI 49120

Coven J Stevens
2302 E GLENROSA AVE.
Phoenix, AZ 85016


Craig Goueffic
canuckmusician@gmail.com


Craig leconte
14 dingley court
Portland, ME 04103


craig thompson
4417 13th Ave s
Fargo, ND 58103


Craig Wolack
1119 White Oak Circle
Melbourne, FL 32934


Craig Ziarnik
8175 S Lauree Ln
Oak Creek, WI 53154


Craige Dodd
1 catlow walk
Bestwood Park, Nottingham NG5 5SH
UNITED KINGDOM


Crawford Wilson
1204 Willow St.
Franklin, LA 70538

Creshae Mora
1042 W 132nd St
Gardena, CA 90247


Cris Taylor
46-146 Market St
Hinton AB T7V 1B3
CANADA


Cristian Flores
2118 S Cindy Pl
Apt: D
Anaheim, CA 92802


Cristian Perez
4501 Ascot Ave
Los Angeles, CA 90011


Cristobal Marte
naufer.ttv@gmail.com


Crystian Kilgore
35 Steelman Road
Crandall, GA 30711


Cullen Sefranek
2408 Oakview Court
Hebron, KY 41048


Curtis Allen winch ( Cloud Prime )
204 SW. Elmwood ave. Apt. #44
McMinnville, OR 97128

Curtis Cancino
1515 E 3rd St
Pueblo, CO 81001


Curtis Cobb
mutality7@gmail.com


Curtis Mcmaster
950 Taylor St. #15
Vista, CA 92084


CYNTHIA J KAVE
307 lefferts ave
brooklyn, VA 11225


Cynthia Mueller
E510 Macco Rd
Luxemburg, WI 54217


Cynthia Quigley
14528 sunfish lake dr
Ramsey, MN 55303


Cyril HUET
94 rue joliot curie
69005 LYON
france


D & H Distributing
100 Tech Drive
P. O. Box 6997
Harrisburg, PA 17112

Daenon Daniels
409 Jeffery Avenue
Calumet City, IL 60409


Daigoro Oshita
523 S. Main St
Red springs, NC 28377


dakoda prica
36129 n bass lake rd
grand rapids, MN 55744


Dakota
21 Graybill Rd
leola, PA 17540


Dakota Bohan
434 West Locust Avenue
Junior, WV 26275


Dakota Da Silva
daxztvtwitch@gmail.com


Dakota Jensen
810 W PERSHING BLVD
CHEYENNE, CO 82001


Dakota Kelley
7 Brisa Fresca
Rancho Santa Margarita, CA 92688

dakota lee
322 peninsula trail
traverse city, MI 49696

Dakota Malone
732 Brookwood Dr
Apt 102
Oklahoma City, OK 73139

Dakota McCullom
dakota@drakota.com

Dakota Showers
42 jenni lynn circle
Crimora, VA 24431

Dale Crandall
3066 N. Old Wire Rd
Fayetteville, SC 72703

Dale Toskovski
Snitzyy@outlook.com

Dalen Wilson
1157 S Webb Rd
Apt #1007
Wichita, KS 67207

Dallas Todd
12808 prang street
jones, MI 49061

Dallen Reynolds
1861 S 11th Ave.
Safford, AZ 85546


Dallen Roberts
928 S Angel Street
Layton, UT 84041


Dalton Anderson
5812 Belews Creek Road
Walkertown, NC 27051


Dalton Gentry
1326 Hendrick Rd
Fort Valley, GA 31030


Dalton Holcomb Jr
3080 MILL CREEK DR, APT 2
KALAMAZOO, MI 49009


Dalton Kuykendall
kuykendalldalton@gmail.com


Damian Donaldson
14a Paul St
Saco, ME 04072


Damian Palmieri
1514 E Central Blvd
Orlando, FL 32801

Damian Silva
322 Laurel Ln.
Fernley, NV 89408


Damian Strain
2083 Saucon Avenue
Bethlehem, PA 18015


Damien Dobbins
467 charlestown road
Hampton, NJ 08827


Damien Patrick Fischer
6348 OAKLAND DR
PORTAGE, MI 49024


Damon Khoeun
102 Seneca St
Lowell, MA 01852


Damon McCormick
2633 Telegraph Avenue #301
OAKLAND, CA 94612


Dan Bailey
12 Cashel Dr
Bloomington, IL 61704


Dan Gheesling
dangheeslingtemp@temp.com

Dan Hosteter
theloyalpatriot@gmail.com


Dan Hoyt
7545 Hampton Ave Apt. 211
West Hollywood, PA 90046


Dan Lambrecht
N9025 Hustisford Rd.
Watertown, WI 53094


Dan Lambton
dan.lambton@gmail.com


Dan Miles
1507 Aberdeen Drive
Alcoa, TN 37701


Dan Ryckert
1340 Washington Blvd Unit 411
Stamford, CT 06902-8815


Dan Ryckert
dryckert@gmail.com


Dan Soares
252 brookhaven trl
pingree grove, IL 60140

Dane Ouellette
2 Weaver St
Apt 321
Fall River, MA 02720


Dani Vasilev
ridikdani63@gmail.com


Daniel A Fontes
477 benson road
Northbridge, MA 01534


Daniel A Tirado
12717 hoven ln
Bowie, MD 20716


Daniel Adam Boyer
1042 Horseshoe Falls Drive
Orlando, FL 32828


Daniel Adame
1133 Moon Rd
Griffin, GA 30223


Daniel Aponte
aponte.daniel98@gmail.com


Daniel Arthen
2712 E San Marino RD
Palm Springs, CA 92262

Daniel Bailey
12 Cashel Dr
Bloomington, IL 61704


Daniel Baldocchi
1926 Market St
Oakland, CA 94607


Daniel Baughman
343 Mantis Loop
Apopka, FL 32703


Daniel Berge
3240 SW 59th Ave
Miami, FL 33155-4059


Daniel Blea
655 North Clara
Wichita, KS 67212


Daniel Boone
101 Shilou Dr
Pikeville, NC 27863


Daniel Bu
251 Brinson Circle
Canton, GA 30114


Daniel Castro
926 Sylvan Creek Drive
Lewisville, TX 75067

daniel chartier
3640 dDve Ln
North Las Vegas, NV 89032

Daniel Chase
4622 SE 84TH AVE
PORTLAND, OR 97266

Daniel Cho
22912 North Woodcrest Ln.
Kildeer, IL 60047

Daniel Christensen
5229 East Oakhurst Way
Scottsdale, AZ 85254

Daniel Clark
3305 N Glasscock Rd
Mission, TX 78573

Daniel Crowley
762 Morris Rd.
Hockessin, DE 19707

Daniel Deason
drgrzlyttv@gmail.com

Daniel Deason
1292 Faxon Ave
MEMPHIS, TN 38104

Daniel DeFonce
danfoncetwitch@gmail.com


Daniel Dubetsky
10704 South 15th Street, 2306
Bellevue, NE 68123


Daniel Ebrahimi
iusethisforschool1337@gmail.com


Daniel Elfrank
1405B E 5th St, Apt. B
Washington, MO 63090


Daniel Estrada
13336 Avenida Hermosa, Apt F
Desert Hot Springs, CA 92240


Daniel Francis
248 W Elm Ave, Apt 203
Burbank, CA 91502


Daniel Frias
2302 England St, Apt D
Huntington Beach, CA 92648


Daniel G Robertson Jr
illusivez.viper@gmail.com

Daniel Garcia
2912 union road
Paso robles, CA 93446


Daniel H Lockard
516 Ardmore St
Waterloo, IA 50701


Daniel Hipskind
7146 Crimson Ct
Hudsonville, NV 49426


Daniel Hires
499 Pinewood Rd
Nicholls, GA 31554


DANIEL HOGAN
17807 W IVY LN
Surprise, AZ 85388


Daniel Iverson
427 ARBOR DR #427
CARMEL, IN 46032


Daniel Jaquez
1718 n 38th ave
Stone park, IL 60165


Daniel Kavanaugh
5 WOOD HAVEN PL
EAST NORTHPORT, NY 11731

Daniel Kibilko
128 Willownook RD
Sylvester, GA 31791


Daniel Krueger
1045 Peach Avenue, 65
El Cajon, CA 92021


DANIEL LAMBTON
1546 North Homan Avenue, APT 2
CHICAGO, IL 60651


Daniel Lawrence Jacob jr
1100 US 95
Schultz Trailer Park Space Number 20
Beatty, NV 89003


Daniel Littleton
jebrocasts@gmail.com


Daniel Loureiro
31-15 28th Road
ASTORIA, NY 11102


Daniel Lucas
140 Deer Chase Dr
Chelsea, AL 35043


Daniel Luke Serpentelli
852 129th St NE
Bradenton, FL 34212

Daniel M Newhart
2304 Nelson Ave
Memphis, TN 38104


Daniel Marean
317 Holland St
Cumberland, MD 21502


Daniel Mares
14 Walden Rd
Tarrytown, NY 10591


Daniel Martinez
220 White Rock Road, Apt 2208
Verona, NJ 07044


Daniel McConchie
Mcconchiedaniel@gmail.com


Daniel McNulty
137 Lafayette Road
Audubon, NJ 08106


Daniel Miller
955 Cranbrook Ct. Apt 358
Davis, CA 95616


Daniel Neal
2527 Middleton Grove Dr
Brandon, FL 33511

Daniel Neel
5514 Talbot Dr.
NEW MARKET, MD 21774


Daniel OBrien
deetergaming@gmail.com


Daniel Pilkington
7708 Desert Delta Dr
Las Vegas, NV 89135


Daniel R McWhinnie
2003 Bayview Heights Dr, SP 73
SAN DIEGO, CA 92105


Daniel Ramirez
463 Alles Street
Unit 3D
Des Plaines, IL 60016


Daniel Rosa
9 Apple St.
Wallingford, CT 06492


Daniel Rosen
205 South 1st St BSMT
BROOKLYN, NY 11211


Daniel Rowe
378 Mayall Road
Gray, ME 04039

Daniel Ruiz
2001 Table Rock Rd
Apt 50
Medford, OR 97501


Daniel S Whittaker
512 N Alexandria Ave, APT 107
Los Angeles, CA 90004-2815


Daniel Schoenberg
403 NW 68th Ave
Apt 417
Plantation, FL 33317


Daniel Sebetich
4423 Eagle Rock Blvd
Apt 204
Los Angeles, CA 90041


Daniel Smith
1015 East Greendale Street
West Covina, CA 91790


Daniel Stidham
3205 NW 83rd St #913
Gainesville, FL 32606


Daniel Stumpf
991 E Floret Ln, Apt 33B
Midvale, UT 84047


Daniel Sulja
12504 E 23rd Ave
Spokane Valley, WA 99216

Daniel Tejada
Bulbaworld@outlook.com


Daniel Valverde
144 Creekside Court
Fortson, GA 31808


Daniel Woodhead
218 Greeley Street
Hightstown, NJ 08520


Daniel Wozniak
296 Sell St
Box 195
Johnstown, PA 15905


Daniela Acosta
8924 N 69th Ln
Peoria, AZ 85345


Danielle (Dani) Ellis
ellis.m.dani@gmail.com


Dankner, NIcholas
19203 Spring Meadow Drive
Chapel Hill, NC 27517


Dann Rosenstein
660 Northwest Falling Waters Lane
Unit 102
Portland, OR 97229

Danny Berbena
1626 Amanda ct
Stockton, CA 95209


Danny Martel
1652 Edouard-Charruau #3
Saint-Hubert QC J4T 3R7
CANADA


Danny Shew
102 Pine Gate Dr
Greenville, SC 29607-5510


Dantae williams
4475 beech haven trail se apt 707
Atlanta, GA 30339


Dante Cracchiola
72B Old Lyme Drive Apt. 1
Buffalo, NY 14221


Dante Santaniello
1 Highland Avenue
Wakefield, MA 01880


Daphne Colina
1405 W.15 Ave, #505 (buzzer 505)
Vancouver, British Columbia V6H 3R2
CANADA


Dariel Morales
1999 Covered Bridge Pkwy
Windsor, CO 80550

Darien Harkins
3203 altair ln
upper marlboro, MD 20774


Darien Johnson
2789 Bay Berry Dr SW
Marietta, GA 30008


Darin Morrison
19850 SW 129th Ave
Tualatin, OR 97062


Dario Ramirez
263 W. 9TH STREET
Stockton, CA 95206


Darius Harris
5749 9th Ave
Los Angeles, CA 90043


Darius Marta
3707 Sandy Meadow Ln
Houston, TX 77039-5730


Darius Toney
8344 s Luella
Chicago, IL 60617


Darlene stewart hernandez
1275 East Street
Ludlow, MA 01056

Darouny Siharaj
dsiharaj@icloud.com


Darrell Esteppe
1103 1st Bend Rd
Harleyville, SC 29448


Darren Rauch
209 Driftwood St
Mandeville, LA 70448


Darrow, Elliot
301 Manor Ridge Drive
Carrboro, NC 27510


Daryl Duckmanton
Unit 3 / 40 Home Street
Reservoir, Vitoria 3073
AUSTRALIA


Dave Gordon
14 Charlotte Road
Edgbaston, Birmingham
ENGLAND


Dave Keene
11 VERMONT CIR
BOLINGBROOK, IL 60440


Dave Lipinski
1896 W. Lark Drive
Chandler, AZ 85286

David Absher
24239 S Edwin dr
channahon, IL 60410


David Adamitis
8 Frances Lane
Windsor Locks, CT 06096


David Bayer
10212 Park Lane NW
Albuquerque, NM 87114


David Beran
900 Plaza, Apt 146
Atlantic Beach, FL 32233


David Bethell
1135 43RD ST
WASHOUGAL, WA 98671


David Blackman
11320 114th Terrace N
Largo, FL 33778


David Bolin
alyxirs@gmail.com


David Bolle
1126 B Avenue Laurier Est
Montreal QC H2J 1G7
CANADA

David Busnardo
13542 Davinci Lane
Herndon, VA 20171


David Camilo
realkahmeelo@gmail.com


David Carmichael
74 CHELSEA MEADOWS DR
WEST HENRIETTA, NY 14586


David Cecil
5803 STERLING DR #7
Granger, IN 46530


David Colpitts
1062 AUBURN RD
PERU, ME 04290


David Conrad
1950 Bridger Road
Akron, OH 44312


David Corey
6547 Kennington Circle
Milton, FL 32570


David Fogler
1110 Filbert Street
San Francisco, CA 94109

David Forshey
551 Hill St
Mapleton Depot, PA 17052


David Gadlin
1401 36th Ave NE
Norman, OK 73026


David Garcia
834 N Hagar St
San Fernando, CA 91340


David Gilbey
tequilashots1500@gmail.com


David Gilbey
29 Earl St
Belleville ON K8P 1X5
CANADA


David Green
1551 Old Bridge Rd
Cantonment, FL 32533-4334


David Hall
barab1010101@gmail.com


DAVID HINDS
104 PAIGE BND
Hutto, TX 78634

DAVID HOPOATE
10252 S Crocus St
Sandy, UT 84094


David Ivanov
48, 44e avenue
Pincourt, Quebec, J7W 4H5
CANADA


David Jones
hangtime123@gmail.com


David K James
3451 Riverstone Ct Apt 1014
Fort Worth, TX 76116


David Kang
4117 Bitternut Ln, Apt 308
Gurnee, IL 60031


David Kizilkaya
1000 Escalon Ave APT A1005
Sunnyvale, CA 94085


David Koller
6230 Wilshire Blvd. #140
Los Angeles, CA 90048


David Koller
6230 Wilshire Blvd #140
Los Angeles, CA 90048

David Koller
6230 Wilshire Blvd
#140
Los Angeles, CA 90048


David LaCoste
20106 124th St E
Bonney Lake, WA 98391


David Lam
421 Parkview Lane
Rockaway, NJ 07866


David Lee
2720 4th Ave Apt 403
Seattle, WA 98121


David Loftin
1221 Marseille Dr.
Mobile, AL 36693


David Lopez
1106 W Yale St.
Ontario, CA 91762


David Luevano
506 Topeka ln
Vacaville, CA 95687


David Maxwell
12217 SHETLAND LN
LOS ANGELES, CA 90049-4029

David McCartney
1575 Yauger Rd, Apt. 104
Mount Vernon, OH 43050


David McClean
1657 Gold Oaks Road
Deltona, FL 32725


David Miller
10871 Haversham dr.
Frisco, TX 75035


David Miller
609 W Rialto Ave
Clovis, CA 93612


David Mills
416 W Chewuch Rd
Winthrop, WA 98862


David Mitchell
2107 N Hill Pkwy
Atlanta, GA 30341


David Moats
1050 Wellness Pl, Apt 716, 1st floor
Henderson, NV 89011


David Moyer
1951 Bonita Ave
La Verne, CA 91750

David Muzia
15615 34th Ave. NE
Lake Forest Park, WA 98155


David Nia
48 CHILTON AVE
San Francisco, CA 94131


David Nicholson
1705 Copper Ridge Drive
Fort Smith, AR 72916


david paredes
2758 11th street
riverside, CA 92507


david peterson
7279 cimmaron trl
WEATHERFORD, TX 76087


David Quattlebaum
283 Missouri Ave
Herndon, VA 20170


David R. Myers
1790 Canvasback Lane
Columbus, OH 43215


David ramos
42 belmont ln
Willingboro, NJ 08046

David Rees
5-576 Nicola Street
Kamloops, British Columbia V2C2R1
CANADA


David Rodriguez
4955 SW 159th Ave
Miramar, FL 33027


David Rossi-Espagnet
405 Crescent Drive
Newnan, GA 30265


David Salmon
106 Hunter Ave
Albany, NY 12206


David Schmitt
606 West Cornelia Ave
Apt 292
Chicago, IL 60657


David Schramm
11500 North Dale Mabry Hwy
Building 15 Apartment 1510
Tampa, FL 33618


David Schwab
5640 BRIARWOOD ST SW
CEDAR RAPIDS, IA 52404


David Shaw
5130 Albright Rd NW #105
Concord, NC 28027

David Shireman
72 East Ave S
Battle Creek, MI 49017


David smith
2339 Southpoint Ln
New London, NC 28127


David Steele
206 Bedford Road North
Battle Creek, MI 49037


David Steele
NicelysLeagues@gmail.com


David Tucker
23114 Middlebank Dr
Newhall, IL 91321


David W Looney
5100 NW LOOP 410, APT 2307
SAN ANTONIO, TX 78229


David Wajda
429 Roslyn Ave
Akron, OH 44320


David Walterscheid
601 MENAUL BLVD NE UNIT 3503
ALBUQUERQUE, NM 87107-1531

David Wouch
530 Winchester Dr
Richardson, TX 75080


David Wu
620 S Virgil Avenue, PH 45
Los Angeles, CA 90005


David Wu
620 S Virgil Avenue, PH45
Los Angeles, CA 90005


David Yuen
6298 Booth Street
Rego Park, NY 11374


David-Allen Walker-Baker
545 Kaimake Loop
Kailua, HI 96734


DAVIDE MASIA
3405 SE 17TH PLACE
CAPE CORAL, FL 33904


Davidson Chu
15320 146th Pl SE
Renton, WA 98058


Davis, Jamal
1180 Summer Way
Pittsburg, CA 94565

Davon Klotz
novadthegoat@gmail.com


Davon Wright
Lilfinness@gmail.com


Dawid Coleman
dawiddoestechstuff@gmail.com


Dawn Curtis
2113 Airport Hwy
Toledo, OH 43609


Dawn Harley
413 Marvin Avenue
Hackensack, NJ 07601


Dawson Crawford
spiceememe@gmail.com


Dawson Durrett
809 Ocean Ridge Drive
Atlantic Beach, NC 28512


Dawson E Weekley
12719 Easha Boulevard,
Punta Gorda, FL 33955

Dawson McDowell
28 McCarran Blvd
LAS VEGAS, NV 89115


Daylon Barger
Po box 16649
Galveston, TX 77552


Dayron mapp
1869 clay st
Springfield, OH 45505


Dayton Phillips
3305 108th Ave E
Edgewood, WA 98372


Daywon Johnson
po box 73 brownfield
Brownfeild, PA 15416


Dean Duro
2702 Margie Dr
Temple, TX 76502


Dean Hall
111 Hull Street
Richmond, VA 23224


Dean Patterson
business.frostee@gmail.com

Dean Whibley
7911 McClounie Road
Coldstream, British Columbia V1B 1P9
CANADA


Declan Greenleaf
80 South Keeble Avenue
San Jose, CA 95126


Dee
daialune.art@gmail.com


Deek Addepalli
6792 195th PL NE
Redmond, WA 98052


Deep Sentinel Corp.
600 Main Street
Pleasanton, CA 94566


Deirdre Bernock
842 Dahoon Circle
Venice, FL 34293


Delaney Wright
58 Queen Street
Dartmouth NS B2Y 1G3
CANADA


Delilah Carter
1117 Skymont Road
Staunton, VA 24401

DeMonte McKay
2951 Cherry Blossom Lane
East Point, GA 30344


Denilson Servellon
252 N. Bonnie Brae St Apt 8
Los Angeles, CA 90026


Denise Bell
824 Lago Vista Dr
San Marcos, TX 78666


Denise Hitchcock
endraexettv@gmail.com


Dennette I Breckenridge
1705 9th ave n apt 8
Virginia, MN 55792


Dennis Brown
dennybudtwitch@outlook.com


Dennis Cramton
707 Seabright Ave #9
Santa Cruz, CA 95062


Dennis Erhard
DennisjErhard@gmail.com

Dennis j Erhard
1507 Aletha dr
Louisville, KY 40219


Dennis Paul Key Jr
1103 Cranbrook Dr
Hixson, TN 37343


Dennis Ramos
742 Drew St
New York, NY 11208


DENNIS WEBB
84 hoffman st
apt 2
Kingston, NY 12401


Dennis Yang
6336 Hungerford Street
Lakewood, CA 90713


Denny Eickhoff
1705 North Cove
Murfreesboro, TN 37129


Denton House
2113 West Eubanks Street
Oklahoma City, OK 73112


Denzel almonte
131 west 143rd st apt 5B
New york, NY 10030

Deone Bucannon
4700 e charles dr
Paradise valley, AZ 85252


Derek
1920 CHESAPEAKE CT
OLDSMAR, FL 34677


Derek A Spencer
620 John Paul Jones Cir, Patriots Inn 10
Portsmouth, VA 23708


Derek Allman
3540 Foxhall Drive
Davidsonville, MD 21035


Derek Bridges
18 POST RUN
NEWTOWN SQUARE, PA 19073


Derek Campbell
3418 Yarenll Ct
Waldorf, MD 20603


Derek Dingess
1042 Cambridge Station Rd
Centerville, OH 45458


Derek Gobble
8564 Goodview Rd
Goodview, VA 24095

Derek Henderson
skipgently@gmail.com


Derek Huff
1413 Buckthorn Drive
Jarrettsville, MD 21084


Derek Johnson
406 Price St
Sanford, NC 27330


Derek Larson
6323 S Depew Ct
Littleton, CO 80123


Derek Loftis
81 west 142 north
Rupert, ID 83350


Derek Manke
4429 Penny Lane SW
Wyoming, MI 49418


Derek McClure
4646 Crimson Circle N
Colorado Springs, CO 80917


Derek Moseley
87 Evansglen Circle NW
Calgary, Alberta T3P 0W7
CANADA

Derek Moseley
wtfmosestv@gmail.com


Derek Pucciariello
435 Lincoln Street
Cadillac, MI 49601


Derek Timp
17578 400th St
Avon, MN 56310


Derek White
832 hinton lane
Van alstyne, TX 75495


Derek Zeunert
214 Canterbury dr
Mchenry, IL 60050


Derick Freeman
3145 pathfinder ct
granbury, TX 76048


Derrick Hoseck
117 east main street
marshall, MN 56258


Derrick Jones Jr.
20735 S Sweetbriar Rd
WestLinn, OR 97068

Derrick Parreott
29 Center Street
South Toms River, NJ 08757


Desiderio Romero
1210 Goodyear St
San Diego, CA 92113


Desmond Carpenter
195 Apono Ct.
Wahiawa, HI 96786


desmond norman II
6022 Hazelhurst Street
Philadelphia, PA 19151


Dessy McDonald
dcmsm1234@gmail.com


Destiny Felder
felder_destiny@yahoo.com


DestroyerProject
destroyerprostreams@gmail.com


Detrick Houchens
deamaze@gmail.com

Devante Stoute
36 Furman Ave
BASEMENT
brooklyn, NY 11207


DeVaughn Goodwyn
105 Foxtree Dr
Glen Burnie, MD 21061


Devin Bester
3117 Potomac Ave
Warren, MI 48091


Devin Crow
514 Grove LN
Kathleen, GA 31047


Devin E Rachar
716 1st Ave, Box 351
Queen Charlotte, British Columbia V0T 1S
CANADA


Devin Griffin
dmg32999@gmail.com


Devin Harris
8430 PIGEONBERRY DR
CONVERSE, TX 78109


Devin Harris
404 SE 5TH ST
grimes, IA 50111

Devin Lawrence
zLzrdOfficial@gmail.com


Devin n Paquette
216 Ashley St, Apt 201
Bellingham, WA 98229-2827


Devin Osborne
4036 Farnsworth Crescent
Mississauga, Ontario, L5L3Z3
CANADA


Devin Timothy Totleben
1023 east 43rd street
Erie, PA 16504


Devin White
1419 Black Oak Dr
Sevierville, TN 37876


Devlin Lemay
dokidev.business@gmail.com


Devon Brady
6941 Reliance Rd
Federalsburg, MD 21632


Devon Coleman
669 east lincoln trail blvd
Radcliff, KY 40160

Devon Oenning
15874 Lake Iola Rd
Dade City, FL 33523


Devon Ruger
1724 Kailua Way
Ceres, CA 95307


Devon Turnbow
13151 small Ln
spring hill, FL 34610


Devyn Noya
32 Belmont Ave
Bayville, NJ 08721


Dex Badgett
103 Walton Place
Summerville, SC 29483


diamond smith
2000 W 5th Ave #401
Gary, IN 46404


Dian Shi
2232 S 38TH ST
GRAND FORKS, ND 58201


Diana Gonzalez
11 Condor Ct
American Canyon, CA 94503

Diana Kamleh
1300 Blvd. Cote-Vertu Ouest #309
Montreal QC H4L 1Y9
CANADA


Diana Le
notohaidiana@gmail.com


Diane Huron
missdemolishtwitch@gmail.com


Diane Kavanaugh Vetort
223 Aveline St
Ypsilanti, MI 48197


dianna l coffman
241 maryland ave
hancock, MD 21750


DiaShamar Marshall
14617 Strauss Drive Apt. 2424
Carmel, IN 46032


Diego Alberto Moya
3625 N HARRIER RD
APT 101
Waukegan, IL 60087


Diego Cisneros
VentrasTwitch@outlook.com

Diego Mascia
3354 Indian Shadow St, Unit 203
Las Vegas, NV 89129


diego villanueva
11524 Dolly Pond Rd
Birchwood, TN 37308


Dillon Frazier
4902 Grouse Woods Drive
Wilmington, NC 28411


Dillon Hansen Spears
1819 Pueblo Pass
Evansville, IN 47715-7028


Dillon Spiker
1037 Ekstam Drive, Apt 101
Bloomington, IL 61704


Dimitri Antonatos
Brook farm Backwell bow Backwell
EJ Wyatt & Sons, Bristol
ENGLAND


Dinesh Patel
20807 W 94th Ter
Lenexa, KS 66220


Dinesh Verma
15 Rising Ridge Ct
Chico, CA 95928

Dipesh Lamichhane
11146 W Rockland Dr
Littleton, CO 80127


Distortion2
distortion2temp@tempggtalent.com


DJ Hansen
1407 Bernard St
Apt 10-146
Denton, TX 76201


Dmitry Shatrov


Doel Gonzalez
4921 Stonewood Pines Dr
Knightdale, NC 27545


Dominic Corma
303 Glenn Ave
Apt 6
Bloomsburg, PA 17815


Dominic Perez
5533 College Road
Apt 2
Key West, FL 33040


Dominick Aneke
7063 osage river ct
Eastvale, CA 91752

Dominick Ricco
22 Nashawannuck St. APT 6B
Easthampton, MA 01027


Dominick Ricco
domjricco418@gmail.com


Dominik Carnes
10143 E Westmore Dr.
Traverse City, MI 49684


Dominik Mecozzi
3280 SW 170th Ave
Unit 1216
BEAVERTON, OR 97003


dominique Hill
18311 Wild Lilac Trail
Humble, TX 77346


Don Oudomdeth
14800 NW Cornell RD Apt15 E
Portland, OR 97229


Donaciano Sandoval
4236 Strong Ave
Fort Worth, SC 76105


donald e routsong
814 ogontz street
sandusky, OH 44870

Donald Fountain
DFOUNTAINJR@gmail.com


Donald Greenawalt
4174 Chasin St
Oceanside, CA 92056


Donald Lockhart
4261 Oxford Crossing Drive
Decatur, GA 30034


Donald Rinehart
2766 7th ave se apt 1
albany, OR 97322


Donna Clayton
P.O. Box 176
Ohlman, IL 62076


Donna Degnan
2005 52nd street
Florence, OR 97439


Donnie Wilson
Donzell.wilson@gmail.com


DONNY NGUYEN
121 Sawka Dr
East Hartford, CT 06118

Donovan Gabriel
32 Valley Avenue
walden, NY 12586


Donovan Tyson
305 Nevada Ave #4406
Odenton, MD 21113


DOREEN SNYDER
9378 N WAXWING CT
TUCSON, AZ 85742


Dorien Warren
6338 Mount Rainier Ave
Las Vegas, NV 89156


Dorothy Rifati
6629 Sunrise Drive
The Colony, TX 75056


Doug Feaver
106 Ainslie Ave.
Hamilton, Ontario 18S 2K2
CANADA


Doug Mann
9801 W Parmer Lane, Apt 625
Austin, TX 78717


Douglas Dang
13927 Antonia Ford Court
Centreville, VA 20121

```
Douglas Foster
4701 S. Glenn St.
Wichita, KS 67217


Douglas Hein
3 B Street, Unit C
Auburn, MA 01501


Douglas J Ronan
25341 Mary St
Taylor, MI 48180


Douglas, Andrew
5249 Wren Ave
Apt 62
El Paso, TX 79924


DownToQuest
Attn: Kevin "Razor" Day


DownToQuest
23 South Garo Ave
Colorado Springs, CO 80910


Drake Hall
12198 parkview ln
Fishers, IN 46038


Drake Smith
7001 LA TIJERA BLVD
APT 402
LOS ANGELES, CA 90045
```

dreamlighttt
dreamlighttt@gmail.com


Dreede (MLC)
ItsDreede@aol.com


Drew Ford
722 34th Avenue N
St. Petersburg, FL 33704


Drew Glenn
6691 Blossom view dr.
Florissant, MO 63033


Drew Harris
5040 Sandy Point road
Prince Frederick, MD 20678


Drew Ivery
thadrewleague@gmail.com


Drew Jackson
2327 39th St
Missoula, MT 59803


Drew Perzinski
2540 N 64TH ST
LINCOLN, NE 68507

Dropped
droppedtemp@temp.com


dubes ion-nicolae
21 route des gardes, batiment A1 4eme et
Meudon, Hauts-de-Seine 92190
FRANCE


DUFLOUX MARTIN
25 r sidence de la cerisaie
Palaiseau, Essone 91120
FRANCE


Duke Energy
526 S. Church Street
Charlotte, NC 28202


Duncan K Leonard
127 S Mason St
Arroyo Grande, CA 93420-3312


Duncan O'Gorman
dunogo@gmail.com


Duncan Vansickle
8211 NW Bradford CT
Kansas City, MO 64151


Duran Spence
felixwindtv@gmail.com

Dustin
2656 pacific st
Davenport, IA 52804


Dustin Adkins
805 randolph street
Staunton, VA 24401


Dustin Amesbury
16645 Flagstaff Ave W
Rosemount, MN 55068


Dustin Blake
1635 Findlay Rd
Kelowna, British Columbia V1X 586
CANADA


Dustin Frezieres
27433 WAYNESBOROUGH LN
VALENCIA, CA 91354


Dustin Haney
320 Stanton rd, 1331
Mobile, AL 36617


Dustin Horn
5312 E. Catalina Ave.
Mesa, AZ 85206


Dustin Lee
dustydaddy101@gmail.com

Dustin McClish
2219 N Crossover Road
Fayetteville, AR 72703


Dustin Mihajlovich
3303 S Creek Dr. SE Apt 103
Kentwood, MI 49512


Dustin Niepoetter
226 Thomas Street
Atoka, TN 38004


Dustin VanWinkle
146 Sugarloaf Drive
Summerland Key, FL 33042


Dustin Wayne Hawley
7 Bell St
Belmont, NC 28012


Dustin wood
32 gold buckle pl
Rozet, WY 82727


Dwayne Murdock
21323 Lemarsh St. #213
Chatsworth, CA 91311


Dylan a Aman
30 saint margaret way
Rochester, NY 14625

Dylan Akers
6222 Tri County Road
Seaman, OH 45679


Dylan Caudle
1346 Helen Ave
Ukiah, CA 95482


Dylan Chapman
3 Tina Road
Milford, MA 01757


Dylan Chen
dchen427@gmail.com


Dylan Chriswell
45097 Yale St
Indio, CA 92201


Dylan Davis
8585 SW Pfaffle St, 12
Tigard, OR 97223


Dylan Dirks
640 W 2700 S
Perry, UT 84302


Dylan Doremus
62 Brantwood Rd
Worcester, MA 01602

Dylan F Osgood
1818 Chapel Hills Dr
Colorado Springs, CO 80920


Dylan Grasso
12 Briar Lane
Berlin, CT 06037


Dylan Horetski
dil@pickle1.com


Dylan Howard
974 Southpark Dr
Myrtle Beach, SC 29577


Dylan Lazo
108 Halenani Dr.
Wailuku, HI 96793


Dylan M Harding
455 BIG BEND AVE
RIVERTON, WY 82501


Dylan Martin
410 ann dr
Rayne, LA 70578


Dylan McAbee
1332 N Marquette St.
Davenport, IA 52804

Dylan McClain
116 Spruce Cove
Monticello, AR 71655


Dylan McGlone
332 Schoolhouse Rd.
Williamstown, NJ 08094


Dylan Nowak
1508 INDEPENDENCE DR
HOBART, IN 46342


Dylan Paesani
210 Tesuque dr
Santa fe, NM 87505


Dylan Palmer
121 county road 855
Etowah, TN 37331


Dylan Pazmino
1319 NW 208 TH Terrace, Miami Gardens
Miami, FL 33169


Dylan pleasants
24 Queens Grant Cir
Shallotte, NC 28470


Dylan Richno
dylanrichno@gmail.com

Dylan Rupprecht
745 Beckett Ridge Cove
Collierville, TN 38017


Dylan Smith
3734 Sherman Lane
Carson City, NV 89706


Dylan Troderman
1320 University St. Apt 404
Seattle, WA 98101


Dylan Watrous
DylanPrecise@gmail.com


Dylan Wright
160 Madison Avenue, Apt 27G
New York, NC 10016


Dylan Zaner
775 Woods Circle
Apt. 408
Eureka, MO 63025


Dylen Benevides
214 Kahoa Place
Hilo, HI 96720


Dyllan Meixell
2511 4th street northeast
Minneapolis, MN 55418

Earle Klamt
808 West Bataan Avenue
West Bataan Avenue
Ridgecrest, CA 93555


East Bay Mud
Mail Slot #47
P. O. Box 24055
Oakland, CA 94623-1055


east lin
3289 terrace ridge lane
long beach, CA 90804


Ebay Banking


Eber Larios
3127 Thomas Paine Dr
Missouri City, TX 77459-4869


Ecwid, Inc.
Attn: Ruslan Fazlyev, CEO
687 Doduyh Vosdy Hwy 101, Suite 239
Encinitas, CA 92024


Ed Fair
3420 Plainview Dr
Toledo, OH 43615


Eddie Benavides
6535 Beattie St
London, Ontario N6P 1T9
CANADA

Eddie Reagle
10990 Huron Rd
Saint Petersburg, FL 33708


Eddy Gharbi
1451 Tyler Park Way
Mountain View, CA 94040


Edgar Buss
13461 cronese rd
Apple valley, CA 92308


Edgar Hale
theSolidusLee@gmail.com


Edgar R Rafaeltercero
4105 E Peleliu Dr
Tarawa Terrace, NC 28543


Edgar Sansores
Avenida Adolfo Lopez MAteo
484-A Chetuma, Quintana Roo
MEXICO


Edilio Vera
13327 Indian Blanket Ln
Houston, TX 77083


Edison Hamill
215 W Phoenix Ave
Flagstaff, AZ 86001

Eduardo  Alvarado
1111 W Saint Marys Rd Apt 1117
Tucson, AZ 85745


Eduardo De Carvalho
3021 cooper collins rd
Aynor, SC 29511


Eduardo Salazar
3816 cedar ave s
Minneapolis, MN 55407


Eduardo Saldivar
1717 e ave i spc 100
Lancaster, CA 93535


Eduardo Vasquez
Hoodiewolf212@gmail.com


Edward Baker
410 Avenue D
La Marque, Texas, TX 77568


Edward D Centrella
824 Taylor Way
COLLEGEVILLE, PA 19426


Edward David
43 North Pine Street
North Massapequa, NY 11758

Edward Frank
5 Kathleen Street
Cardiff New South Wales 2285
AUSTRALIA


Edward Hager
5618 Leiden Road
Baltimore, MD 21206


Edward Lopez-Acosta
15810 Beaufort Blvd
Selma, TX 78154


Edward Martin Waller
1700 PRELUDE DR
VIENNA, VA 22182


Edward McRowan
510 Sutter Gate Lane
Morrisville, NC 27560


EDWARD NUNEZ
246 E 199th ST Apt GE
bronx, NY 10458


Edward Quiroz
32000 Corte Canel
Temecula, CA 92592


Edward Rakowiecki
3858 N Pontiac Ave
Chicago, IL 60634

Edward Senior
wyvernrealm@gmail.com


EDWARD STEPHENSON
1109 New Land dr
VIRGINIA BEACH, VA 23453


Edward vasques
10755 nw 81st street
parkville, MO 64152


Edwin Lima
119 N Evarts Ave
Elmsford, NY 10523


Edwin Ulsh
195 Dover Bluff Drive
Orange Park, FL 32073


Efren hernandez
513 mi vida st
Weslaco, TX 78596


Eilidh Lonie
aliasvontwitch@gmail.com


Elaine Leung
13700 San Pablo Ave APT 2308
San Pablo, CA 94806

Eldren Barlow
PO Box 192
Moroni, UT 84646


eleazar marquez
2703 e virgin st
tulsa, OK 74110


Eli Loeb
230 Stony Run Lane, Apt 3A
Baltimore, MD 21210


Eli Sanscrainte
bottedfps@gmail.com


Eli Warren
1562 Sterling Dr
Memphis, TN 38119


Eli Warren
1562 Sterling Dr #3
Memphis, TN 38119


Elias Ezagury
20281 E Country Club Dr
Apt 1605
Aventura, FL 33180-3030


Elias Weglarz
15820 Knoll Trail Dr
APT 1022
Dallas, TX 75248

Eliezer Hernandez
25250 SW 124th PL
Homestead, FL 33032


Elijah
3210 teeters road
Martinsville, IN 46151


Elijah Cowgill
48350 59th 1/2 ST
Hartford, MI 49057


Elijah David Smuda
4090 Clapton dr
Lancaster, NC 29720


Elijah Hempstead
4744 W WHITTEN ST
CHANDLER, AZ 85226-4650


Elijah Martin
11421 Hook Rd
Pleasant City, OH 43772


Elijah Miller
2332 Brecken Ridge Court
Harrisonburg, VA 22801


Elijah Moore
1213 garth court
Virginia Beach, VA 23454

Elijah Morse
10020 e. nora ave
spokane valley, WA 99206


elijah oglesby
890 E Walnut Rd, Apt 47
Vineland, NJ 08360-5042


Elijah Rosas
2170 burlwood dr
Hollister, CA 95023


Elijah Ziegler
315 W Cedar St
Fernley, NV 89408-4713


Elissa Tomlin
123 Arboleda Way
Ben Lomond, CA 95005


Elite Tech
7595 Baymeadows Way, Suite 180
Jacksonville, FL 32256


elizabeth a knoll
1424 Wake Forest Drive, APT 253
Davis, OH 95616


Elizabeth Anderson
4021 East Park Ridge Drive
Nampa, ID 83687

Elizabeth Deleeuw
210 Berkshire Drive
Douglassville, PA 19518


Elizabeth Hammond
5098 Vivera Dr
La Mesa, CA 91941


Elizabeth Hopkins
176 Guinea Ridge Road
Union, ME 04862


Elizabeth Illsley
stitchedcrafts@gmail.com


Elizabeth Jennewein
25843 E Kettle Circle
Aurora, CO 80016


Elizabeth Melendez
2182 Barnes Ave Apt 244
Bronx, NY 10462


Elizabeth Saenz
31790 US Highway 19N, Apt #122
Palm Harbor, FL 34684


Elizabeth Saenz
okayitsbusiness@gmail.com

Elizabeth Sanchez
8108 Elgin Lane
dublin, CA 94568


Elizabeth Sweet
missshadowlovely@yahoo.com


Elizabett Polanco
19621 NW 7 CT
Miami, FL 33169


Ella Dalton
25 Mile End
Liverpool, Merseyside L58XJ
ENGLAND


Elliot Darrow
elliot.g.darrow@gmail.com


Elliot Joseph Baskerville Stevens
311 Simeon St.
Kitchener, Ontario N2H 1T4
CANADA


Elliot Reddinger
507 Phoenix Ave NW
Albuquerque, NM 87107


Elliott Fay
8118 Turner Rd
Fenton, MI 48430

Elliott Green
3301 Hudnall St apt 7214
Dallas, TX 75235


Ellis Beasley
1502 W 47th ST
Los Angeles, CA 90062


ELMER IBAYAN
30 MARLIN CRESCENT
POINT COOK Victoria 3030
AUSTRALIA


Elmer Yoshida
137 W. 1st. ST. suite b-2
tustin, CA 92780


Elvia Bernal
2597 Teresa Place
Pomona, CA 91766


Elvia Zambrano
16427 Peyton Stone cir
Houston, TX 77049


Ely Myers
1306 W Route 313
Perkasie, PA 18944


Emanuel Huertas
176 aster street
Nazareth, PA 18064

Emanuel Salgado
105 east westfield ave apt 2
Roselle Park, NJ 07204


Ember Douglas
emberlibeans@gmail.com


Emilee Saludares
18 – 3020 Cedarglen Gate
Mississauga ON L5C 4S7
CANADA


Emiley
443 Hurstview Dr
Hurst, TX 76053


Emiliano D. Cruz
9713 Cerise Street
Rancho Cucamonga, CA 91730


Emilio guadarrama
552 colorado ave
Brick, NJ 08724


Emilio Mondragon
8760 E Forest Dr
Scottsdale, AZ 85257


Emily Barr
402 N 28th Avenue
Wausau, WI 54401

Emily Behrens
930 Ginkgo Pl
Windsor, CA 95492


Emily Galvez
3 Duke Street
Farmingville, NY 11738


Emily Green
1011 California Ave.
Natrona Heights, PA 15065


Emily Shade
3195 SW 173rd Ave
Beaverton, OR 97003


Emily Suemnicht
2955 West Hiawatha Drive
Appleton, WI 54914


Emily Van Ness
emilyspeedruns1290@gmail.com


Emma Hintch
1807 Cemco Dr Liberty
Liberty, MO 64068


Emma Murphy
12024 Royal Wulff, LN, Unit 1044
Orlando, FL 32817

Emma Sawyer
300 Gregory Ave
West Orange, NJ 07052


Emma Wolfe
hasrock36@gmail.com


Emmanuel Blouin
1610 rue de Verviers
Laval, Quebec H7M 172
CANADA


Emmanuel Rox
braethorn.biz@gmail.com


Emmi Junkkari
emmi.junkkari@gmail.com


Employment Department
UI Center
P. O. Box 14135
Salem, OR 97309-5068


Employment Development Department
State of California
P.O. Box 826880/MIC 4
Sacramento, CA 94280-0001


Enrique Jose Bolatre Merazo
Colonia Nexxus Diamante, Calle Amatista,
General Escobedo, Nuevo Leon, 66055
MEXICO

enrique magalona
1349 isabelle circle
south san francisco, CA 94080


Eric Ambrose
555 S Catalina Ave
Pasadena, CA 91106


Eric Archer
sirjynxtv@gmail.com


Eric Ashmore
408 triplett ave
frankfort, KY 40601


Eric Bedolla
540 Bennett Avenue
Labelle, FL 33935


Eric Benavides
ea.benavides.90@gmail.com


eric bledsoe
101 Montgomery St.
San Fransico, CA 94104


Eric Boyette
1450 Newnan Crossing Blvd East, Apt 2110
Newnan, GA 30265

Eric C Salisbury
5305 Hammersley Road
Madison, WI 53711


Eric Carwile
28w726 Richards Dr
Naperville, IL 60564


Eric Cormier
52 ELGIN STREET, 52 ELGIN STREET
St. Thomas, Ontario N5R 3M1
CANADA


Eric Cunamay Jr
3028 Saffron Court
Perris, CA 92571


Eric Emery
686 Vermilion Peak Dr
Windsor, CO 80550


Eric George
14 S Drury Ln
Eastborough, KS 67207


Eric Gonzalez
325 Stone Ridge Dr.
Weslaco, TX 78596


Eric Hehl
hehle04@gmail.com

Eric Irwin
4805 38th Cir
Apt.106
Vero Beach, FL 32967


Eric J Boling
830 Peachers Mill Road, J119
Clarksville, TN 37042


Eric Jenner
40 antique court
Cameron, NC 28326


Eric Johnson
ericbjohnson1995@gmail.com


Eric Johnson
200 Page Bacon Rd
Apt 2204
Mary Esther, FL 32569


Eric Klaus
25498 Klaus Road
Girard, IL 62640


Eric L Tracy
560 Field View Dr
Rapid City, SD 57701


Eric Lankford
4191 High Brass Covey
Myrtle Beach, SC 29588

Eric Lorch
1019 Treetop Village Drive
Ballwin, MO 63021


Eric M Thompson
15883 Beaver Dam Road
Dumfries, VA 22025


Eric Mizener
419 N Orange ST, Apt 1
Cameron, MO 64429


Eric Peterson
9505 49th St N, Apt 1-447
Pinellas Park, FL 33782


Eric Richard Wartsky
55 Pascack Avenue
River Vale, NJ 07675


Eric Schauwecker
1250 Wigwam Pkwy, Apartment 3207
Henderson, NV 89074


Eric Shoultz
1924 Jackson Avenue, Ann Arbor, MI
Ann Arbor, MI 48103


Eric Sills
6720 Congress Ave
Apt 307
Boca Raton, FL 33487-1211

Eric Stajos
648 Diana Dr
Charlotte, NC 28203


Eric Stevens
2 Forest Edge Drive
Kelowna, British Columbia V1V 3G3
CANADA


Eric Tang
1128 Bayless Pl
Eagleville, PA 19403


Eric Tyler Sanders
23 S Howard St
Inman, SC 29349


Eric Winkel
1601 NE Deer Creek Dr
Ankeny, IA 50021


Eric Yazzie
6901 Los Volcanes Rd NW Apt P203
Albquerque, NM 87121


Eric Zee
336 Bay Vista Ave
Osprey, FL 34229


Erica Ertsu
ericaertsu@gmail.com

Erica V Carlson
25 Cameron Drive
Oakland, TN 38060


Erick Bustos
17433 Vanowen street apartment 4
Van Nuys, CA 91406


Erick Cruz
108 S Courthouse Rd
Apt 8
Arlington, VA 22204


Erick Flammer
2664 WESTCHESTER DR N
CLEARWATER, FL 33761


Erick Holter
1839 Kingsford Drive
Corona, CA 92878


Erick JamesKaffka
8379 Shoreline Court
Blaine, WA 98230


Erick Miranda
2559 Robinson Pl
Waldorf, MD 20602


Erick Santos
4441 S. Jarrah Street
Taylorsville, UT 84123

erickson camille
915 KANUGA ST E
LEHIGH ACRES, FL 33974-9633


Erik D Johnston
301 S. 3rd Street
MONTEZUMA, IA 50171


Erik Hechavarria
1185 Narragansett Blvd
Apartment 300
Cranston, RI 02905


Erik Hernandez
16295 Via Ultimo
Moreno Valley, CA 92551


Erik Holven
925 Caribbean Place
Casselberry, FL 32707


Erik Joswiak
BioshockHubBusiness@outlook.com


Erik Larson
kitbashstudios@gmail.com


Erik Larson
7001 150th Street East
Puyallup, WA 98375

Erik Lawrence
2723 N University Drive, Apt 206
Waukesha, WI 53188-1431


Erik Lawrence
contact@shadotemple.com


Erik Niese-Petersen
21 Woodlore Circle
Little Rock, AR 72211


Erika Heiller
127 NE 21ST AVE
Camas, WA 98607


Erin Brelinski
18 Highland Dr
Medford, OR 97504


Erin Cherney
66 Rockwell Pl. Apt 20A
Brooklyn, NJ 11217


Erin Krokos
10700 S Kilbourn Ave
Oak Lawn, IL 60453


Erin McGinnity
pinktoes42069@yahoo.com

Erin O'Toole
50 Crown Drive
Easton, PA 18040


Erin Owens
101 Vital Street
Apt 204
Lafayette, LA 70506


Erin Philyaw
3135 W. Eastwood Ave., Apt. 1
Chicago, IL 60625


Erin R Weirrick
10129 State Route 49
Rockford, OH 45882


Erin Wimmer
213 North Brook Drive
Milltown, NJ 08850


Eriq Walker
568 N Charles St
Cortland, IL 60112


Ernest Rocha
1785 Smoketree DR
EL Centro, CA 92243


Esai Rosales
303 W Clemmens Ln Apt 21
Fallbrook, CA 92028

Escobar, Jasmina
20928 Wilbeam Avenue
Apt 37
Castro Valley, CA 94546


Esteban Moran Garay
1910 lavington ct apt 206
Rockhill, NC 29732


ESTON CORNELIUS
9339 white oak rd
delmar, MD 21875


Ethan
101 Sprig
Irvine, CA 92620


Ethan Abbott
28 Ryhill Drive
Dover, DE 19904


Ethan Bohorquez
ebohorquez1@gulls.salisbury.edu


Ethan Bright
228 N Gorsuch Rd
Westminster, MD 21157


Ethan Bullin
2224 Slate Rd
King, NC 27021

Ethan Crane
2036 Chloe Ln
Greenwood, IN 46143


Ethan Daniel
Linton Cottage, Isle of Thorns
Haywards Heath, East Sussex, RH177LA
UNITED KINGDOM


Ethan Fu
ethanfuu@gmail.com


Ethan Fuller
stukawaki@gmail.com


Ethan H Cranford
6650 Corporate Center Pkwy, Apt 208
Jacksonville, FL 32216


Ethan Healy
2855 NE Rainier Dr
Bend, OR 97701


Ethan McCoy
6304 Pear Valley Ln
Las Vegas, NV 89118


Ethan McGraw
3880 E Leonesio Dr
Apt E2
Reno, NV 89512-1158

Ethan Mendoza
960 Cedarcliff Ct
Westlake Village, CA 91362-5291


Ethan Moore
ethanstellarbiz@gmail.com


Ethan O'Neal
5260 Harvest Ridge Ln
Birmingham, AL 35242


Ethan P Campbell
5348 Mary Ingles Hwy
Melbourne, KY 41059


Ethan Stevens
8181 Pelican Rd
Fort Myers, FL 33967


Ethan Stewart
14608 Main Street
Apt. Y106
Mill Creek, WA 98012


Ethan Walters
110 3rd Ave N #305
Edmonds, WA 98020


Ethan Wheeler
stickman.sham@gmail.com

Ethan White
3381 Inns Brook Way
Snellville, GA 30039


Ethan William Johnson
2900 Bryant Avenue South, #201
MINNEAPOLIS, MN 55408


Euan Holden
650 Rose Ave, Apt 4
Venice, CA 90291


Eugene Chang
1610 NW Riverscape St
Portland, OR 97209


Eugene F. Augustine IV
120 NW 44th St. Apt L6
Lawton, OK 73505


Eugene Fields
botnamedg@gmail.com


Eugene Fields
4520 Sturgeon Dr
Sebring, FL 33870


Eugene Kopacz
108 Hershel Court
Panama City, FL 32404-8229

Eulalio Ruiz
9899 Cash Mountain Rd
Helotes, TX 78023


Eulalio Ruiz IV
9899 Cash Mountain Road
Helotes, TX 78023


Euriece Del Rosario
janeuriece@gmail.com


Evan
evanandkatelyn@gmail.com


Evan and Katelyn
2743 Colony Drive
Sugar Land, TX 77479


Evan Brunt
747 N Wabash Ave
Apt 706
Chicago, IL 60611


Evan C. Butler
14961 El Soneto Drive
Whittier, CA 90605


Evan DeBonis
1018 Fairview Lake Road
Newton, NJ 07860

Evan Ellsworth
6526 Arkesburgh Ave Apt G
Columbus, OH 43230


Evan Erspamer
55 Bonnymede Rd
Unit Y
Pueblo, CO 81001


Evan Garrett Page
250 Country Chase Dr.
Jackson, TN 38305


Evan Houdersheldt
140 N Willow St
Shelby, NE 68662


Evan Jones
93 Partridge Ave
Somerville, MA 02145


Evan Kizer
4521 Houghton Ave
Forth Worth, TX 76107


Evan Lagrega
3804 Watercourse Ct
Greensboro, NC 27407


Evan Moss
2121 Edinburgh Lane
Aurora, IL 60504

Evan Peck
127 Park Towne Dr
Elkton, MD 21921


Evan Reyell
460 Flat Rock Rd
Morrisonville, NY 12962


Evan Trioli
1713 winding drive
North Wales, PA 19454


Evan Zelinski
1313 Ne. 131st pl Apt #111
Portland, OR 97230


Ever Espinoza
102 Pine St
Locust, NC 28097


Everett Jordan- Elliott
1811 Oak Cluster Circle
Pearland, TX 77581


ExtremelyKole
jkolesmommy@gmail.com


Eyal Goffstein
316 Piedmont G
Delray Beach, FL 33484

FABIAN RIBOT
230 CALDWELL LOOP
JACKSONVILLE, NC 28546


FABIO HENRIQUE RESTA QUIRINO DA SILVA
RUA DOUTOR JOAQUIM GERALDO CORREA, 850
Sao Paulo, Aracatuba 16-13160
BRAZIL


Fabio Silva
faahtemp@temp.net


Facebook
artesianbuildsemail3@gmail.com


Faez Faez
4936 Brummel Street
Skokie, IL 60077


Faisal Aldoraihem
Al nahda house number 3
Ar Riyadh, Riyadh 11335
SAUDI ARABIA


FAITH JONES
saithsfuff@gmail.com


Faiz Ghazi
1314 Audubon Parc
Cary, NC 27518

Fallon Pollack
10 Commonwealth
Irvine, CA 92618


Farah Selina Mohammed
1 Aeropost Way, POS-7198
Miami, FL 33206-3206


Faye C Corpuz
29 Lloyd Trail
Palm Coast, FL 32164


Federal Express
PO Box 7221
Pasadena, CA 91109


Felicia  Molzon
20-24 36th Street
Astoria, NY 11105


Felicia Bell
Fbell07@gmail.com


Felipe Pandeli
901 N Brand Blvd
San Fernando, CA 91340


Felix Rodriguez
4316 M St
Philadelphia, PA 19124

Feng Li
3857 Corina Way
Palo Alto, CA 94303


Fengrush
4748 Summerlin place
Longmont, CO 80503


Fergus McGee
fergtekken@gmail.com


Fernando Almaraz
701 3rd ST SW, APT 2
Willmar, MN 56201


Fernando Antonio Palacios
2215 Stream Vista Pl, Apt 109
Waldorf, MD 20601-7292


Fernando Estrada Jr
14398 Aria Lopez Dr.
El Paso, TX 79938


Fernando Manuel
33-45 Murray Ln
FLUSHING, NY 11354


Floris Damen
fundytempemail@temp.com

Fok Immigration Law
100 Century Center Ct., Suite 420
San Jose, CA 95112


Fork Girl
forkgirlbusiness@gmail.com


Fran Mirabella
fran@narrowlens.com


Frances Delgado Rivera
1217 Azora Dr.
Deltona, FL 32725


Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812


Francia Navarro
10060 IMPERIAL ST
El Paso, TX 79924


Francine Williams
itsdarlyning@gmail.com


Francis Allard
330 app 402
Saint-Jean-Sur-Richelieu, Quebec J2X 1T9
CANADA

francis Armendariz
2690 Northwestern Ct
Turlock, CA 95382-0830


Francis Cotter
1124 Werre Way
Locust Grove, GA 30248


Francis M Mirabella III
224 Waller St.
San Francisco, CA 94102


Francis Mirabella
224 Waller St
San Francisco, CA 94102


Francisco A. Montiel Ishino
10314 Strathmore Hall St 211
North Bethesda, MD 20852


Francisco Del Carpio
21 Beers St
2nd Floor
New Haven, CT 06511


Francisco Estrada
413 Pierce St
Taft, CA 93268


Francisco J Esquivel
3706 Cudahy St
Huntington Park, CA 90255-6843

Francisco Unanue
2000 NW 92nd Ave
Doral, FL 33172


Francois Hebert
3066 rue nickel
rouyn noranda QC J9Y 0A5
CANADA


Frank Chen
707 E. State Street, Apt 533
Ithaca, NY 14850


Frank Przyblo
12650 West National Avenue
Apt 204
New Berlin, WI 53151


Frank R Kramer Jr
5770 29th St, Apt 323
Greeley, CO 80634-8106


Frank Santos
318 25th Street
Apt #1
Union City, NJ 07087


Franklin County Occupational Tax
P. O. Box 594
Frankfort, KY 40602


Franklin Morales
748 Scarsdale CIR
Lancaster, PA 17603

Fraser, Samuel
5108 Turnsberry ct
elk grove, CA 95758


Fred Alonzi
3601 Carmel Mountain Dr
McKinney, TX 75070


Frederic Boivin
4266 Place Guillet
Montreal, British Columbia H1X 3H5
CANADA


Frederick W Elvington
5270 1st Dragoon Street
Fort Benning, GA 31905


Fynn Kelly
4710 Silversands Street West
Tillamook, OR 97141


G nter Burgert
Faulacker 41
Weil Am Rhein, Baden Wuttemberg 79576
GERMANY


Gabe Hart
2409 Heathcote Ln
Apex, NC 27502


Gabe Mauricio
846 Evergreen Lane
Vista, CA 92084

Gaberiel Kaegbein
680 W 9th Ave
Marion, IA 52302


Gabriel E. Abreu Gonzalez
Calle Yellowstone Y1-12, Urb. Park Garde
San Juan, Puerto Rico 926
PUERTO RICO


Gabriel J. Garcia
4G34 CALLE 215 Colinas De Fairview
Trujillo Alto, 976
PUERTO RICO


Gabriel Keller
537 Railroad Street
Chester, WV 26034


Gabriel Mateos
1995 W. 190th Street #100
Torrance, CA 90504


Gabriel McGiveron
6190 Fox Glen Drive
Apt. 174
Saginaw, MI 48638


Gabriel Morrow
717 Sir Walter Circle
Virginia Beach, VA 23452


Gabriela D'onofrio
Business.kerfuffle@gmail.com

Gabriella Livia
Taman Diponegoro Jalan Gunung Himalaya N
Lippo Karawaci, Tangerang
INDONESIA


Gabrielle Orsini
thebaesickz@gmail.com


Gabrielle Orsini
1235 S White Oak Drive
Apartment 1635
Waukegan, IL 60085


Gage Bedell
raze2k11@gmail.com


Gage Deal
2024 S 285th ST
Federal Way, WA 98003


Gage Kok
8831 Emerald Grove Ave
Lakeside, CA 92040


Gage Linkous
12 Chattuck Court
Middle River, MD 21220


Gage Santos
15291 Chapparel Street
Hesperia, CA 92345

Gage Sarver
geneon101@live.com


Gale Palmer
235 W 19th Street
Fremont, NE 68025


Gallagher, John
1908 34th Street
Sacramento, CA 95816


Ganapati Reddy
11 Ridgeview way
Allentown, NJ 08501


Garcia, Dave
1221 E 20th St
Oakland, CA 94606


Gareleos Gasin
imgarhello@gmail.com


Garet McGriff
jonahvtv@gmail.com


Garet McGriff
650 Mercury Street
Apt A
West Palm Beach, FL 33406

Garet McKinley
business@elk.wtf


Garet McKinley
10727 Domain Drive
APT 472
Austin, TX 78758


Garet Porter
3886S County Road D
Poplar, WI 54864


Garret Wante
wanteyg@gmail.com


Garrett Chitwood
6326 S Moran Drive
Spokane, WA 99223


Garrett Downey
6831 Silver Lane
Annandale, VA 22003


Garrett Erbe
20 Lowell Ct.
Brownsburg, IN 46112


Garrett Goza
1846 Alyssa Way
Alvin, TX 77511

Garrett Hagood
203 South Riverfront Drive
Apartment 105
Jenks, OK 74037


Garrett Judkins
P. O. Box 68
Georges Mills, NH 03751


Garrett L Richardson
413 Timberlane Dr.
Slidell, LA 70458


Garrett Lavergne
170 Albarado Road
Scott, LA 70583


Garrett South
7309 county road 346
Terrell, TX 75161


Garrett Sutton
JoblessGamers@gmail.com


Garrett T Griffin
150A Smith Street
Montgomery, AL 36115


Garrett Villeneuve
6601 SH 37 Apt B
Ogdensburg, NY 13669

Garrett Wante
39 Baldwinville Rd
Winchendon, MA 01475


Gary He
loyal8183@gmail.com


Gary Kolesar
3314 Center Rd
Perry, OH 44081


gary parrish
12220 Pellicano Dr Apt 1407
el paso, TX 79936


Gary Price III
10684 Borror Rd
Orient, OH 43146


Gary Stovall
5403 Sandusky Ct
Arlington, TX 76017


Gary W Wong
5422 Leandra Ct
Keyes, CA 95328


Gaven Jay
565 Case School road
Madison, NC 27025

Gavin D Strous
5830 Sweet William Terrace
Land O Lakes, FL 34639


Gelamil Garcia (Urisec)
urisecbusiness@outlook.com


Gene Blohm
3184 Maverick Dr
Colorado Springs, CO 80918


Genesys  Telecom
2001 Junipero Serra Blvd.
Daly City, CA 94014


Genevieve Partida
genabitwitch@gmail.com


Geoff Luo
4080 Forest St
Burnaby, British Columbia V5G 1X1
CANADA


Geoffrey Bice
1716 NW 184th St
Edmond, OK 73012


Geoffrey Leiter
325 Tenth St.
Freeland, MI 48623

Geoffrey N Coutts
222 The Esplanade, Suite 829
Toronto, Ontario M5A 4M8
CANADA


Geoffrey Naval
25 SNIFFEN ST, Unit B
NORWALK, CT 06851


Geoffrey Pronovost
610 Charles E Young Drive South, Hsiao L
Los Angeles, CA 90095


Geoffrey Seal
120 Tang Cake Drive
College Station, TX 77845


Geoffrey Wahl
9089 Spoonbill Ridge Place
Las Vegas, NV 89143


Geoffrion, James
2237 Pine st
Apt A
San Francisco, CA 94115


George Anhalt
4222 Brown Lane
Madison, WI 53704


George Antor
545 60th Street, Apt 3F
West New York, NJ 07093

George Antor
gantor92@gmail.com


George Barnes
6092 Balsam Drive
MILFORD, OH 45150


George Borrayo
20414 COHASSET ST, Apt 7
WINNETKA, CA 91306-2884


George Byrnes
2903 HEMLOCK PL
BASKING RIDGE, NJ 07920-3140


George C Haverly
687 Marshall Road,
Rochester, NY 14624


George Collins
1500 Bay area Blvd, Apt#114
Houston, TX 77058


George Crain
408 E Niles Ave
Fresno, CA 93720


George Glanville
41585 Deerhorn RD
Springfield, OR 97478

George Gurganus
5212 Royal Burgess Dr
Fort Worth, TX 76135


George Kaytor
174 Juliana Ridge Way
Auburndale, FL 33823


George McGuffey
529 Henderson Drive
South Orange, NJ 07079


George Munoz
1842 Middlesex St Apt 11
Lowell, MA 01851


George Ogarkov
4370 Eagle Peak Road
Apt. C
Concord, CA 94521


George Romero
5836 SW 42 ST
Miami, FL 33155


George Romero
illswitchgaming@gmail.com


George Ruiz
535 Westfield Ave, Apt. 2R
Elizabeth, NJ 07208

George Sanchez
18030 W Grace Ln #101
Santa Clarita, CA 91387


George Sola
geotehgreat@live.com


George Sternlicht
1300 S Miami Ave, Unit 1910
Miami Beach, FL 33139


George Sternlicht
moxsyentertainment@gmail.com


George Thomas
1702 Coffelt Rd
Jacksonville, AR 72076


George Young
2838 Barataria Blvd
Apt A
Marrero, LA 70072


Georgia Department of Revenue
6055 Lakeside Commons Drive, Suite 200
Macon, GA 31210


Ger Chang
3106 Thomas Ave N
Minneapolis, MN 55411

Gerald Potter
9677 Giddings Avenue
Las Vegas, NV 89148


Gerardo Cerrato
255 Elm St
West Springfield, MA 01089


GERGELY LUKACSY
2 Fox Run Rd
BARRINGTON, RI 02806


Geriann DeBellis
2 middle court
Carmel, NY 10512


Gevin Glines
12357 EAST POT O GOLD TRAIL FLORENCE ARI
FLORENCE, AZ 85132


GG Talent Group
Chicago, IL


Ggirlgaming (Premier)
gggaming0213@gmail.com


Ghaleb Tahsildar
6000 Reims Rd Unit 3503
15234 Old Richmond Rd
houston, TX 77036

Gideon Oaikhena
1025 University Drive 422
Kamloops BC V2C 0E1
CANADA


Gift Card Giveaway
brian@artesianbuilds.com


Gilbert Garcia
6615 isleta blvd sw
Albuquerque, NM 87105


Gilbert Ongwenyi
6945 Oregon Avenue
La Mesa, NJ 91942


Gilberto Robles
227 s loma linda dr
Anaheim, CA 92804


Gilliam, Adrian
4671 Langdon Dr
Morrisville, NC 27560


Ginette Pouliot
679 Che. Desjardins
Sherbrooke, J1C 0A3
QUEBEC


Ginger Grigsby
2557 Scenic Hills Drive
Friendswood, TX 77546

Giovani Dominguez
giovani.dominguez01@gmail.com


Giovanni Aviles
403 S Pine St
Mount Prospect, IL 60056


Giovanni Mohrbacher
kaelenatv@gmail.com


Giovanni Nardone
19741 Sumner
Redford, MI 48240


Gisell Guereca
2300 S Lewis St, Spc 73
ANAHEIM, CA 92802


Gjermundsen Neztsosie
5540 E. Boulder Run Dr.
Flagstaff, AZ 86004


Glen Pineo
11865 N 143rd Ave
Surprise, AZ 85379


Glenda Ortiz
50 island st apt#319
Lawrence, MA 01840

Glenn Booker
103 Debbie Ct
Waukesha, WI 53189


Glennon Fetsch
20838 Middlegate Dr
Lexington Park, MD 20653


Glennys Ramos
1551 Sheridan ave
6-J
Bronx, NY 10457


Google - Gsuite


Google Webpass


Gordon Monroe Drysdale
drk.skullker@gmail.com


Gordon Williams
redmufflerman@gmail.com


Grace Catherine Holdiman
4307 Silver Valley Dr
Columbia, MO 65203

grace smith
170 new york ave apt 23
brooklyn, TX 11216


Grady Sellers
3503 Marvyn Pkwy
lot 06
Opelika, AL 36804


Graham Cline
30 Millers Pond Way
Travelers Rest, SC 29690-7847


Graham Supple
15744 SE Stark St
Unit H
Portland, OR 97233


Grant Brinklow
119 Bluerock Crescent
Cambridge ON N1R 7B7
CANADA


Grant Fanara
1241 BACKCOUNTRY DR
Leander, TX 78641


Grant Fanara
grant.fanara@gmail.com


Grant Holder
4709 25th St
San Francisco, CA 94114

Grant Parsons
2906 W POINT RD
GREEN BAY, WI 54313


Grant Runyon
406 Table Rock Rd.
Beaver, WV


Grant Vazquez
4215 Lugo Ave
Chino Hills, CA 91709


Grant Williams
1200 Post Oak Blvd
#311
Houston, TX 77056


Gravi20 (Labyrinth)
gravidon.business@gmail.com


Grayson Mykel Bondshu
304 Cassidy Court
Modesto, CA 95356


Greg Anderson
20065 S Mallory Dr
Frankfort, IL 60423


Greg Bailey
250 10th St NE
Apt 2301
Atlanta, GA 30309

Greg Cohen
136 Philippe Grand Ct
Safety Harbor, FL 34695


Greg Griffin
244 w 144st
New York, NY 10030


Greg Hyska
3112 W Olinda Lane
Anaheim, CA 92804


Greg Myers
215 Edgewood Road
York, PA 17402


Gregg Newton
417 ne alice st
Jensen beach, FL 34957


Gregorio Chavez
6901 Los Volcanes Rd NW APT P203
Albuquerque, NM 87121


Gregory Blanchard
60 COUNTRY MEADOW LN
DUNN, NC 28334


Gregory Clark
29526 BIRCHWOOD ST
INKSTER, MI 48141

Gregory Clay Hodges
1301 15th st nw, apt 411
washington, DC 20005


Gregory Cohen
136 Philippe Grand Ct
Safety Harbor, FL 34695


Gregory Kirk Collier
2126 Lexington Avenue
Ashland, KY 41101


Gregory Lee Dixon
4717 S Lakewood Dr
Panama City, FL 32404


Gregory Manderville
2342 Springhouse Ln, Apt C
Augusta, SC 30907


Gregory Tyler Nelson
1071 65th Street
West Des Monies, NC 50266


gregory whetstone
80 mulberry st apt 32
new york, NY 10013


Gretchen bourbeau
881 covington road
Bloomfield hills, MI 48301

Gretchen Phillips-Bond
12223 Northeast 131st Way, Q202
Kirkland, WA 98034


Griffin Jax
4444 Livingston Ave
Dallas, TX 75205


Griffin Ward
15660 SW 79th Ave
Tigard, OR 97224


Grzegorz Dolzyk
9015 Ten Mile Rd
Apt. 195
Knoxville, TN 37923


Grzegorz Konopka
3816 Bay Stand Ct
Loganville, GA 30052


Guadalupe Jurado
921 East 51st Street
Los Angeles, CA 90011


guiaume Polle
71 RUE EDOUARD VAILLANT
59100 ROUBAIX, France
W. EUROPE


Guillermo X Herrera
232 Grant CT #8
Oceanside, CA 92058

Gunnar Petersen
2016 Woodlawn Dr
Medford, OR 97504


Gunnar Tutt
5793 Laverne Cir #4
Baxter, MN 56425


Gurmeet Kaur
1601 Barton Road
# 2815
Redlands, CA 92373


Gustavo Fiorelli
4965 Federal Blvd
San Diego, CA 92102


Gusto
525 20th Street
San Francisco, CA 94107


Hadrian Ruble
3810 old state route 34
Limestone, TN 37681


Haidee Poquiz
2931 Siesta View Dr
kissimmee, FL 34744


Hailey Nance
28166 Allentown rd
Tremont, IL 61568

Haiteku Kiyo
officialt3kiyo@gmail.com


Haitham Alahdal
mrtham111@gmail.com


Haitham Ali Aldhdal
2952 Abu Al Wafaa Bin Aqeel – As Salamah
Jeddah, IA 23437


Hakys Erpelding
624 Wilson Ave NE
Saint Cloud, MN 56304


Haley J Avery
5220 S Driftwood Dr
Janesville, WI 53546


Halvorson
2302 e shannon st
Deer Park, TX 77536


Hanks Hanna
1500 W Esperanza Ave
McAllen, TX 78501


Hannah Leberman
spartle@yahoo.com

Hannah Leberman
49 Beech Plum Dr.
Manchester, NH 03109


Hannah Walker
242 Kent Place Blvd
summit, NJ 07901


Hanno Hagedorn
1806 N Westwood Ave
Santa Ana, CA 92706


Haoqi Yu
35845 Jacinto Ct
Fremont, CA 94536-4655


Harnick Atur
56 portola ave
daly city, CA 94015


Harnick Atur
56 Portola Ave.
Daly City, CA 94015


Harold Weems
3001 shilling rd
texarkana, TX 75503


Harrison Boyd
skeletonbud@gmail.com

Harrison McClain
724 Florence Circle
Madison, TN 37115


Harrison Strobel
6108 Janmer Lane
Knoxville, TN 37909


Harrison walker
6506 GRAND CENTRAL PKWY
APT 1C
Forest Hills, NY


Harrison Wiltfong
12240 Jean Way
reno, NV 89506


Harry Barrington-Mountford
34 Sunnings Lane
Upminster, London RM14 2DC
UNITED KINGDOM


Harry Bruce
vverottv@gmail.com


Harry Geston
13820 NE Airport Way Suite #K325597
Portland, OR 97251-1158


Harry Petropoulos
hpetropoulos@me.com

Harry Zunino
6 N Colts Neck Way
Hockessin, DE 19707


Harsh Sharma
812 Caledonian Court
Franklin, TN 37064


Hartfiel Automation attn: Jason Young
1400 Northbrook Pkwy Suite 350
Suwanee, GA 30024


Harvey L Coplin
30009 Smoky Hollow Lane
Aberdeen, MS 39730


Hasan Kolat
320 Sunrise Dr
Flushing, MI 48433


Hassien Serrano
102 Hidden Hollow Dr
Richlands, NC 28574


Hawaii Department of Revenue
803 Punnchbowl Street
Honolulu, HI 96813-5094


Haydee Wolf
115 San Miguel Ave
Salinas, CA 93901

Hayden L'Ecuyer
10001 County Road 19
Cimarron, KS 67835


Hayean Kim
2527 Middleton Grove Drive
Brandon, FL 33511


Hayes Linn
8355 hardwood circle
Colorado Springs, CO 80908


Heart (Labyrinth)
ajsummers8@gmail.com


Heath Lawrence
206 Park Ave
Grottoes, VA 24441


Heath Mezeski
35 Tome Vista Dr
Los Lunas, NM 87031


Heather Beck
Heatherbeck_@hotmail.com


Heather Jensen
2883 Merton Ave
San Diego, CA 92111

Heather Morris
16226 Indian Mill Dr.
Houston, TX 77082-2816


Heather Overstreet
2614 Charbray Drive
Jacksonville, FL 32211


Heather Reynolds
wagyumibusiness@gmail.com


Heber Perez
1834 Alsace Avenue
Los Angeles, CA 90019


Hector Delacerda
1637 BIRCHWOOD ST
HOUSTON, TX 77093


Hector M Montes
6698 Chariots Path Court
Las Vegas, NV 89142


Hector Rios
2478 w 25th street road
Greeley, CA 80634


Heidi Heredia
1530 W Ash Ave
Fullerton, CA 92833

Heidi Myers
heidigmyers@gmail.com


Heidi Wysocki
6743 Rollin Dr.
Boston, NY 14025


Helen Baker
3226 Garden Acres Ct E
Jacksonville, FL 32208


Helen Sharkey
1626 Adams Street
Sebastian, FL 32958


Heller
h3lllerr@gmail.com


Henley Tolan
2369 Morrison Avenue
Mississauga ON L5C 3C6
CANADA


Henry C Corley
2948 west old farmington rd
Fayetteville, AR 72704


Henry Cachipuendo
262 Fairfield Place
Morganville, NJ 07751

Henry McGlothlin
1142 Mistletoe Drive
Fort Worth, TX 76110


Henry Piekarski
22110 Victory Blvd Apt. #C320
Woodland Hills, CA 91367


Hensley, Jeremy
6565 Spencer Hwy Apt 2510
Pasadena, TX 77505


Hilary Pushkin
3333 Kensington Ave
Richmond, VA 23221


Hiram cardenas
1811 E. Fairmount ave
Phoenix, AZ 85016


Holden Jones
961 Village Drive
Bowen Island, British Columbia VON 1G1
CANADA


Holli Hendricks
1909 Bradmore Dr
Round Rock, TX 78664-2113


Holly Atkinson
154 W Broad St
Salunga, PA 17538

Holly Chiantaretto
370 Sexton Lane
Mount Vernon, KY 40456


Holly Cordle
3001 foxhorn road
jacksonville, NC 28546


Holly K. Trott
11187 W. Earl Rd.
Michigan City, IN 46360


Hong Li
6376 Silverleaf Ave
Reynoldsburg, OH 43068


Howard Limberry
Howard.Limberry@gmail.com


Howard Shur
2984 Allesandro Street, Suite 200
Los Angeles, CA 90039


Hudhaifah Baptiste
3130 Ashly Cove Lane
Snellville, GA 30078


Hudson Pottle
12 knowlton dr
Ottawa ON K2G 6P1
CANADA

Hugo Caballeros
200 S Mariposa Ave
Apt 302
Los Angeles, CA 90004


Hugo Navarre
2 rue jean de la fontaine
Thury-En-Valois, Oise 60890
FRANCE


Hugo Valles
lunatichugobusiness@gmail.com


Humberto Soto
502 - 39 Annie Craig Dr.
Etobicoke, Ontario M8V 0H1
CANADA, ON


Hung Do
hung95do@yahoo.com


Hunter Barnett
17910 Kelly Blvd
Apt. 151
Dallas, TX 75287


Hunter Courson
402 9th St
Unit 51908
Dover AFB, DE 19902


Hunter Goode
1306 SE 36th AVE. apt 7
Portland, OR 97214

Hunter Heston
13842 Bridgewater Crossings Blvd apt 201
Winderemere, FL 34786


Hunter Hoff
hlhspam@gmail.com


Hunter Knott
19400 E 37th Terrace CT S
Apt 1419
Independence, CA 64057


Hunter L Davis
532 Click st.
Weber City, VA 24290


Hunter Lewis
3781 Hendron Rd.
Groveport, OH 43125


Hunter Martin
3628 FLORA VISTA LOOP
ROUND ROCK, TX 78681


Hunter Martinson
531 Mesa Dr.
Camarillo, CA 93010


Hunter Mead
1644 Sun Prairie Dr
Saint Joseph, MI 49085

Hunter R Brown
729 Vermont Ave
Portsmouth, VA 23707


Hunter Sjostrom
7 East Rich Lane
Blackfoot, ID 83221


Hunter Sliker
416 East State Street
Knox, PA 16232


Hunter Wild
1800 S. Jackson St.
Apt. 521
Seattle, WA 98144


Hursh Patel
3 Winterberry Lane
Mountain Top, PE 18707


Husam G Katmeh
626 North Front Street
De Pere, WI 54115


Huzzah Software
419 Fulton St., Apt F
San Francisco, CA 94102


Hyuna Choi
lilfuncakezbusiness@gmail.com

I love candy
87 Blanchard street
Beaumont, Alberta T4X1R2
CANADA


Iamhenhen (MLC)
kinghenhen@gmail.com


Ian Clothier
6429 Agate Beach lane Lower Apartment
Bainbridge Island, CA 98110


Ian Cook
728 Mendocino Ave
Unit D
Santa Rosa, CA 95401


Ian Daluga
26723 105th St
Trevor, WI 53179


Ian Dela Cruz
107 S FREMONT ST
Apt 4
SAN MATEO, CA 94401-3278


Ian Fisher
raymond@creatorsclub.net


Ian Gamsby
700 Pacific Avenue
APT 105
Leominster, MA 01453

Ian Godfrey
allegingtuna@hotmail.com


Ian Goodman
1701 Brookridge Path
Carollton, TX 75010


Ian Haynes
703 N Franklin
Marshall, TX 75670


Ian Incorvati
8376 Eagle Ridge Dr
West Chester, OH 45069


Ian Miller
5948 Cheryl Dr
Pinson, AL 35126


Ian Thompson
400 Old Mill Rd
Apt 105
Oakdale, PA 15071


Ian Timpson
1201 Martin Ct #8
Woodlawn, MD 21229


Ian vogel
281 sexton street
Struthers, OH 44471

Ian W Godfrey
4607 N WASHINGTON ST
Spokane, WA 99205


Ian Wetzel
1350 N LAKE SHORE DR
APT 1311
Chicago, IL 60610


Ibarra Basiga
2328 MIDDLETOWN DR
CAMPBELL, CA 95008


Illeana Marshall
104 Eagle Court
Locust Grove, VA 22508


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19034
Springfield, IL 62794-9084


Ilya Kuznetsov
2321 Silver Bluff Ct
Las Vegas, NV 89134


Imani O'bryant
asuna.holo@gmail.com


Imani Perkins
12530 Sutphin Blvd, Apt B512
Jamaica, NY 11434

Immanuel Montanez Rendon
5430 West Ian Drive
Laveen, AZ 85339


Ina Viruez
2335 Falling Oaks Rd
Houston, TX 77038


Inabox44 - Kim
2203 45th St. SW
Calgary AB T3E3S9
CANADA


India Hatcher
1037 Crown Blvd
Stone Mountain, GA 30083


Indiana Department of Revenue
P. O. Box 7218
Indianapolis, IN 46207


Indiefoxx
14816 Weddington St
Sherman Oaks, CA 91411


Ingram Micro
3351 Michelson Drive. Suite 100
Irvine, CA 92612-0697


Instagram
artesianbuildsemail2@gmail.com

```
Internal Revenue Service
Special Procedures
PO Box 7346
Philadelphia, PA 19101-7346


Ioan Emanuel Popoviciu
Main Street nr 97
Campani de Pomezeu, Bihor 417381
ROMANIA


Isaac Books
10025 Densmore Ave N
Seattle, WA 98133


Isaac Burrows Surbey
348 Orland overlook
westfield, IN 46074


Isaac Cho
695 N. Main St.
Glen Elly, PA 60137


Isaac Fellows
1107 Perrydale Loop
Prattville, AL 36066


Isaac Glenn
413 Audubon Ct
Madison, MS 39110


Isaac Marconis
7011 W Parmer Ln
Apt. 1137
Austin, TX 78729
```

Isaac Vasquez
1221 broadway St #209
San antonio, TX 78215


Isaac Whitfield
2210 Dougall Avenue
Windsor ON N8X 1S8
CANADA


Isaiah Baccellieri
ibaccellieri@gmail.com


Isaiah barrera
14240 e 104th ave apt 308
Commerce city, CO 80022


isaiah edin
16982 235th avenue
Staples, MN 56479


Isaiah Omar Rubio
623 Tule Goose Dr
Suisun City, CA 94585


Isaiah Turner
28418 Saddlecrest Street
Menifee, CA 92585


Isaiah Walker
2413 Mccormick road
Rockville, MD 20850

Isaiah Zanot
1421 Deborah Drive
Clarkdale, AZ 86324


Isis Arguello
5281 west 24 court
hialeah, FL 33016


Isobel Tosterud
15157 Wildfield Dr
Spring Lake, MI 49456


Issac Reyes
4415 SE 35TH ST
Del City, OK 73115


Italo Rivasplata
419 Piccadilly PL
APT 4
San Bruno, CA 94066


Ivo Jaquez
2409 Albany Avenue
West Hartford, CT 06117


Izobelle Crowe
2004 Rachels Spring Rd.
Hermitage, TN 37076


Izzy Chandler
1534 Rineyville School Road
Rineyville, KY 40162

Ja'Kaylonee' Torres-Luna
10908 Ernie Banks Dr.
El Paso, TX 79934


Jabar Powers
4426 Chapman st
The colony, TX 75056


Jacey Kalambokidis
18 north walnut street
glenwood, IA 51534


Jack Bender
5326 Camberley Avenue
Bethesda, MD 20814


Jack Broersma
22062 Islander Ln
Huntington Beach, CA 92646


Jack Byrne
5 Hocking St
Arundel Queensland 4214
AUSTRALIA


Jack Cleland
2042 LILAC DRIVE
innisfil, Ontario N2L3K8
CANADA


Jack Credle
90 Shadow lane Apt. 3
Orchard Park, NY 14127

Jack Gieseler
14 sagebrush way
Azusa, CA 91702


Jack Hermsen
6397 W Pierner Pl
Brown Deer, WI 53223


Jack McEwan
4050 West 30th
Vancouver BC V6S 1X5
CANADA


Jack Moreton
jvckk@outlook.com


Jack Scheirer
6S584 MILLCREEK LN
Naperville, IL 60540


Jack Smith
15436 SW Kenton Drive
Tigard, OR 97224


Jack Wollen
scourgeonmixer@gmail.com


Jack Young
79 Prospect Street
Bloomfield, CT 06002

Jackie Lastra
jackielynnvo@gmail.com


Jackson Colon
7953 Kingswood Drive Apt 119
Citrus Heights, CA 95610


Jackson Ford
602 Goodnight Dr.
Georgetown, TX 78628


Jackson Myers
415 GINGERBREAD DR
WESTMINSTER, MD 21157-7269


Jackson Sargent
5202 Auburn St Apt. 1628
Lubbock, TX 79416


Jackson Spencer
1701 N Lincoln Blvd
Oklahoma City, OK 73105


Jacob
12630 PRUITT CT
GRAND TERRACE, CA 92313-5773


Jacob Anderle
6 Sequoia Drive
Aliso Viejo, CA 92656

Jacob Anthony Garcia
5204 Scenic Point Drive
Fort Worth, TX 76244


Jacob Bartlow
strykur@strykur.tv


jacob brockberg
2312 valleyhigh dr nw, f203
Rochester, MN 55901


Jacob Byrd
byrdmanbiz@gmail.com


Jacob Chesnick
1800 Hampton Knoll Dr.
Akron, OH 44313


Jacob Cobb
16 Chantileer Ln
Ward, AR 72176


Jacob coley
200 Cameron Dr
Oakland, TN 38060-3375


Jacob DeAngelo
ezrathgaming@gmail.com

jacob driscoll
8348 AUBURN RISE CT
LAND O LAKES, FL 34638


Jacob Farabaugh
900 HARCOURT RD
Suite B
MOUNT VERNON, OH 43050-1194


Jacob Highsmith
967 VOYAGEURS AVE.
ORANGE CITY, FL 32763


Jacob Hoberman
40 Old Orchard St.
Old Orchard Beach, ME 04064


Jacob Jenny
4806 Tree Corners Pkwy
Norcross, GA 30092


Jacob Jones
3107 Frederick Ave
Colonial Heights, VA 23834


jacob kellison
523 3rd ave se
hampton, IA 50441


Jacob Kennedy
3137 Panama Steadman rd
Ashville, NY 14710

Jacob Kile
8137 Port Royale way
Sacramento, CA 95823


jacob Labofish
1088 Linden Tree Dr
Annapolis, MD 21409


Jacob Lane
jlanetemp@temp.com


Jacob Lockaby
230 Roper Mountain Road extension apartm
greenville, SC 29615


Jacob M Anderson
19200 space center blvd
apt 434 phase 1
Houston, TX 77058


Jacob Mahan
jrmahan16@gmail.com


Jacob Martinez
505 N 16th St
Artesia, NM 88210


Jacob Miller
4653 Woodhurst drive, apartment #4
Austintown, OH 44515

Jacob N Asberry
1158 Golfview Dr, Apt B
Carmel, IN 46032


Jacob Pederson
5174 County Road 15
Dumont, MN 56236


Jacob Peterson
38695 210th st
Wolsey, SD 57384


Jacob Petti
4152 Vinewood Dr.
Buffalo, NY 14221


Jacob rankin
4227 Blackheath Drive
Bartlett, TN 38135


Jacob Robertson
2413 Kenneth Drive
Benton, AR 72015


Jacob Serven
400 14th St lot 3
Benton City, WA 99320


Jacob Setera
428 E South Blvd
Troy, MI 48085-1265

Jacob Shepherd
yncabent@gmail.com


Jacob Slater
tehblupi@gmail.com


Jacob Smith
4368 se Hamilton LN
Stuart, FL 34997


Jacob Sostak
802 Lilac Ave
Webster Groves, MO 63119


Jacob T. Smiley
3040 West 107th Place Unit F
Westminster, CO 80031


Jacob Tyra
1870 SKYLINE DR
CUMMING, GA 30041


Jacob Ulibarri
843 s longmore apt#1082
Mesa, AZ 85202


Jacob Voglesong
9721 Lea Shore ct
Fort Worth, TX 76179

Jacob W Hill
1111 Edgerton Ave apt. 317
Mitchell, SD 57301


Jacquelyn Hurtado
jackiehurtado01@gmail.com


Jaddiel Feliciano
117 Aria Way
Davenport, FL 33837


Jade Kimmel
skinnedteentwitch@gmail.com


Jaden Goodwin
1730 196th st se
Apt k206
Bothell, WA 98012


Jaden J Curry
2198 n 650 w Harrisville
Harrisville, UT 84414


Jaden Ross
33173 Old Yale Road
Unit 342 Abbotsford, BC V25sJ4
CANADA


Jaden Thompson
1530 N Poinsettia Pl #341
Los Angeles, CA 90046

Jahir Axel Montero Guillen
8115 orchid ln
Indianapolis, IN 46219


jahmal mckenzie
310 6th ave apt 208
asbury park, NJ 07712


Jahsaiah Russell
107 Roseneath Crescent
Kitchener, Ontario N2E 1V8
CANADA


Jaime Booth
108 Murrell Dr
Madison, MS 39110


Jaime Bretado
7607 Dueling oak
San Antonio, TX 78254


Jaime Carapia
1088 N Teakwood Ave
Rialto, CA 92376


jaime contreras
8957 NW GALES CREEK RD
FOREST GROVE, WA 97116


Jaime rodriguez
4821 west 24th place
Cicero, IL 60804

Jairo Gonzalez
4911 Canyon Blanco Dr.
Houston, TX 77045


Jake Barr
885 22nd Ave, Apt 205
Silvis, IL 61282


JAKE BLOUNT
1361 Cheyenne Rd
Lewisville, TX 75077-2820


Jake Broadbent
3644 Greenbriar Bluff
North Las Vegas, NV 89081


jake brownlee
3946 Hwy 182 E
apartment 14F
Columbus, MS 39702


Jake Culp
8707 AMBERLEIGH DR
Knoxville, TN 37922


Jake Frankenfield
936 Camp Road
Telford, PA 18969


Jake Hardy
5104 Holland Road
Suffolk, VA 23437

jake konyha
545 gunson st
east lansing, MI 48823


Jake Lopez
2895 Noel CT, , false
Wantagh, NY 11793


Jake Lopez
xenbandz@gmail.com


Jake Miller-Sperry
45 Rabbit Rock Rd
East Haven, CT 06513


Jake Moore
6929 Brint Road
Sylvania, OH 43560


Jake Pope
1470 Ascot Circle
Sandy, UT 84092


Jake Rossetti
8164 Buck Ave
Galesburg, MI 49053


Jake Ryan
6037 County Road 424
ANTWERP, OH 45813

Jake Smith
330 3rd Ave W Unit 618
Seattle, WA 98119-4193


Jake Sninsky
10310 Osprey Dr
Pineville, NC 28134


Jake Snyder
48A Everittstown Road
Frenchtown, NJ 08825


Jake Sotis
6 Roger Street
Cumberland, RI 02864


Jake Varo
5750 Carriage hill dr
Erie, PA 16509


Jake Wilkinson
30 Lochinvar Lane, THE GAP  QLD  4061, 3
The Gap, Wueensland 4061
AUSTRIALIA


Jakub Przysiwek
37 Daventry Road
Rochdale, QL11 2LW
UNITED KINGDOM


Jalen Frank
5770 Springdale Ln
Beaumont, TX 77708-1841

Jalen Frank
jiggyttv@gmail.com


Jalen Gunnar Henning
528 E Rich
Spokane, WA 99207


Jalen Wilson
612 Old Indian Mound Trail
Sun Prairie, WI 53590


Jamane Jones
2202 SW B Ave #416
Lawton, OK 73501


Jamel Peralta
3819 Buffalo Speedway #1106
Houston, TX 77098


James A Pecaro
3426 Wheatland Circle
Geneva, IL 60134


James A Sherman
whatsupguysthisisofficial@gmail.com


James Allen
926 Harbor Bend Rd
Memphis, TN 38103

James Ambler
filthyrobottemp@temp.com


James Ambler
2761 Brookland Dr NE
Cedar Rapids, IA 52402


James Arehart
2861 S. Nettleton Avenue
B207
Springfield, MO 65807


James Braxton Ii
8339 Meadow Walk Ln
Jacksonville, FL 32256


James Butcher
3641 Seville Court
Newbury Park, CA 91320


James C Stockstill
1104 Cumberland Dr,
Joliet, IL 60431


James Cantone
3008 Stonehill Circle
Birmingham, AL 35244


James Chavez
1307 Spruce St
Oshkosh, WI 54901

James Chavez
AyyItsChevy@yahoo.com


James Cherry
7023 Nicki St
Dallas, TX 75252


James Crowell-Davis
340 Brookstone Drive
Athens, GA 30605


james dale becker
3801 cornell st
hamburg, NY 14075


James Dawson
8133 Lin Oak Way
Citrus Heights, CA 95610


James DeLizzio
1421 Quail Ct.
Azle, TX 76020


James Doyle
48-5306 47 St
Cold Lake AB T9M 0J7
CANADA


JAMES DRUMWRIGHT
402 W MAIN ST
LIZTON, IN 46149

James Dybrack
10548 Alico Pass
New Port Richey, FL 34655


James E Abhau
131 Princeton Rd
Pennsville, NJ 08070


James Emme
125 West 41st St
indianapolis, IN 46208


James Gardner
9000 W Wilderness Way Apt. 150
Shreveport, LA 71106


James Geiger
8020 Tolbooth Street
Las Vegas, WA 89193


James Hines
15 Popes Farm
Plympton, MA 02367


James Houck IV
11643 Kingsley Manor Way
Jacksonville, FL 32225


James Jackson
590 Lincoln Ave
Sayville, NY 11782

James Jarvis
7951 7th Ave SW
Seattle, WA 98106


James Jensen
1839 Keeaumoku St
Honolulu, HI 96822


James Jonathan Miller
55 Raccoon Cove Road
Lamoine, VA 04605


James Joseph Dybrack
32645 N Red Dell Loop
Athol, ID 83801


James Joyner
421 Sparks Drive
Granada, MN 56039


James LaVoy
3513 burton ave
Toledo, OH 43612


James Lyons
Jameslyons475@gmail.com


James M Pierce
10464 S Jordan Gateway, Unit 261
South Jordan, UT 84095

James Macleish
8246 Honeytree Blvd
Canton, MI 48187


James Martin
Jrmbusinessyt@outlook.com


James McBride
2181 WASHINGTON AVE
MEMPHIS, TN 38104


James Pastore
201 SW 34th Street
Cape Coral, FL 33914


James Post
10001 Vista Pointe Drive
Tampa, FL 33635


James Rivera
jrbcklovecodking@gmail.com


James Rosello
Jamesross715@gmail.com


James Russo
180 ORANGE RD
APT C2
Montclair, NJ 07042

James Rutherford
jprutherford7@gmail.com


James Scholes
1118 Coyote Willow Way
Rexburg, ID 83440


James Schraven
107 Rock Cliff Court
Sarver, PA 16055


James Sherman
12240 32nd street
gobles, MI 49055


James Solomonidis
10 Charles Street
Batavia, NY 14020


james stone
170 Rolling Meadow Dr
Mount Airy, GA 30563


James Swinney
18335 47th Pl NE
Lake Forest Park, WA 98155-4307


James Swygert
315 Marietta Drive
Greenwood, SC 29646

james trivett
23 Cornwall St.
highlands, NJ 07732


James Tullos
8360 Ventura Boulevard
Selma, TX 78154


James Tyson
2600 Art Museum Dr. Apt.191
Jacksonville, FL 32207


James Vincent
919 Whitewater Lane
Naperville, IL 60540


James Ward
5726 River Run Cir
Rocklin, CA 95765


James Weaver
10533 South Sage Flats Way
South Jordan, UT 84009


James Weaver
34400 Crown Colony Dr
Avon, OH 44011


james wells II
3614 E ave R 10
palmdale, CA 93550

James Witherington
621 S 1st Ave
WALLA WALLA, WA 99362


James Wood
contact@gameswithjames.tech


Jameson Barclay
945 E BRADLEY CT
Palatine, IL 60074


Jameson Hightower
441 21st Avenue
Longview, WA 98632


Jamie Brown
907 Woodland View Circle
Shreveport, LA 71106-7239


Jamie Greifenberger
14 Cleveland Rd
Columbia, NJ 07832


Jamie Lesk
4738 S Woodlawn Ave
Apt 2B
Chicago, IL 60615


Jamie Miller
10149 Cache River Ct
Las Vegas, NV 89141

Jamie Proudlock
5 White Ash Ct
Caboolture, Queensland, 4510
AUSTRALIA


Jamie Redmond
679 Pemberton Street
Waterloo, SC 29384


Jamie Taniguchi
815-7788 Ackroyd RD
Richnond, British Columbia V6X 0M8
CANADA


Jamie Young
horrorfae@gmail.com


JaMina Engram
51 Lepage Road
Windsor, CT 06095


Jamison M Redfield
213 Tribal Tr
Harker Heights, TX 76548


Jan Michel Inong
1839 W Ave H8
Lancaster, CA 93534


Jane Wallis
16 Watson's Lane, Harby
Melton Mowbray, Leicestershire, LE14 4DD
UNITED KINGDOM

Janet Cole
1194 Lotties Creek Road
Burnsville, NC 28714


Janet Crisp
152 Andrews Ln
Caryville, TN 37714


Janet Durscher
4006 Council Street
Cedar Rapids, IA 52402


Janet Gentry
12316 Comanche rd
Huntersville, NC 28078


Janet Litherland
4697 Citation Ct
Mason, OH 45040


Janet Nolan
121 North Ave
Natick, MA 01760


Janet Page
201 Dogwood Bloom Lane
Hillsborough, NC 27278


Janice Bonagura
33 Spring Street
Goshen, NY 10924

Janice Lodato
516 Highland Ave
Oak Park, IL 60304


Janis John Kunstmanis
9951 McCombs St
El Paso, TX 79924


Janray Schweyer
16289 Nisqualli Rd.
Victorville, CA 92395


Jarad Trout
218 N 9th Street
Indiana, PA 15701


Jared Berndt
997 Spring Hill Dr
Woodbury, MN 55125


Jared C Shaftner
801 lakeway rd
Morristown, TN 37814


JARED CROUCH
514 N 39th Place
Ridefield, WA 98642


Jared Drendel
5255 SW Dover CT
Portland, OR 97225

Jared Foy
429 Seaton Ave
Roselle Park, NJ 07204


Jared Frens
PO Box 105
E. Pembroke, NY 14056


Jared Graham
1435 N Holland LN
Wichita, KS 67212


Jared Gutierrez
2201 Northview Dr Apt 25
Sacramento, CA 95833


Jared K
31 Bessdale Ct
The Woodlands, TX 77382


jared kocuipchyk
31 Bessdale Court
The Woodlands 77382


Jared Kocuipchyk
31 Bessdale Court
The Woodlands, TX 77382


Jared Lang
2583 Thompson Drive
Kamloops BC V2C 4L5
CANADA

Jared Lang
2583 Thompson Drive
Kamloop BC V2C 4L5
CANADA


Jared Mogstad
1020 KEMP ST #A
MISSOULA, MT 59801


Jared Morel
1200 NE Miami Gardens Drive Apt#202w
Miami, FL 33179


jared myers
345 north cedar street apt 11
blossom, TX 75416


Jared Poole
12505 Southeast River Road, Apt 14
Milwaukie, OR 97222


Jared Shinkaruk
6137 snowberry lane
bremerton, WA 98311


Jared Simpson
10766 Portico Circle
Rancho Cordova, CA 95670


JaRel Ball
218 Pope Hill Circle
Senoia, GA 30276

Jaren Cloud
923 W Sycamore St
Anaheim, CA 92805


Jaret Pliska
50 Elm Street
Windsor, CT 06095


Jarod Rodden
1007 Lantern Ln
Goshen, IN 46526


Jarom Brimhall
2850 East Morrison Ranch Parkway
Gilbert, AZ 85296


Jarred Gagnon
26 Powder House Road P.O. Box 992
Groton, MA 01450


Jarred Tuxford
biggysweats@gmail.com


Jarren Mack
1938 Timber Oaks Dr
Garland, TX 75040


Jarrett Miah
7937 Nature Way
Louisville, KE 40218

Jarrod Allard
3507 Sycamore Ln
Gulf Breeze, FL 32563


Jarrod Economou
partiallyroyal@gmail.com


Jarrod Moore
9522 Westland Cove Way APT 612
Knoxville, TN 37922


Jasmine Roberts
620 Hennipen St
Pomona, CA 91768


Jasmine Wade
1016 Frank Church Trail. Unit 4
South Boston, VA 24592


JASON A COHN
654 Main St Apt 2F
Westbrook, ME 04092


Jason Almazan
jays512@gmail.com


Jason Armstrong
ThundaRaven@gmail.com

Jason B Jornacion
94-760 Kaaholo St.
Waipahu, HI 96797


Jason Bingham
4547 cadiz circle
palm beach gardens, FL 33418


Jason Biselx
415 19th Street North
Moorhead, MN 56560


Jason Brody
jasonvbrody@gmail.com


Jason Brower
443 Braidhill Dr
Draper, UT 84020


Jason Buchanan
330 Foster St #202
Fort Atkinson, WI 53538


Jason Carruth
3182 Broadleaf Way
Brunswick, OH 44212


Jason Chapman
2623 Cedar Bluff Lane
Ocoee, FL 34761

Jason Cheng
2363 E 22nd street
Brooklyn, NY 11229


Jason Cheong-Leen
1275 Ridgewood Drive
Highland Park, IL 60035


Jason Dutra
whiteporchfarm@gmail.com


Jason Egan
4375 Weber River Drive
Trlr 20
Riverdale, UT 84405


Jason Gutierrez
365 Johnson ave
Bohemia, NY 11716


Jason Harvey
414 Cody Dr
Glen Burnie, MD 21061


Jason Larrabee
1420 Heron Dr
Machesney Park, IL 61115-2636


Jason Laycock
115 Montalto Dr. 9D
Cheyenne, WY 82007

Jason Laycock
trooperkallam@gmail.com


Jason McCormick
444 Sunbury St Apt 1
Minersville, PA 17954


Jason Messina
4141 University Blvd
Houston, TX 77005


Jason Minch
713 Vassar Dr
Tupelo, MS 38801


Jason Ougler
voosh.inquiries@gmail.com


Jason P. Harris
28324 239th Ave SE
Unit 7
Maple Valley, WA 98038


Jason Perreault
154 20th Ave E #A
Seattle, WA 98112


Jason Rice
17741 Sharon Rd
Laurel Hill, NC 28351

JASON SAUER
4197 FOOTHILL DR
WINNEMUCCA, NV 89445


Jason Schmidt
6216 Washington Blvd
Wauwatosa, WI 53213


Jason Truxal
1162 Sea Reef Dr
San Diego, CA 92154


Jason Unsen
6541 Payton Dr
Fort Worth, TX 76131


Jason Wacaster
29 Scott Dr
Hillsborough, NJ 08844


Jason Wesner
433 Willow St APT# 4
Highspire, PA 17034


Jason Y Lee
17005 Maria Avenue
Cerritos, CA 90703


Jason Yurman
233 N Hoyt St
Anchorage, AK 99508

Jason Z Romero
5560 Lexington Ave Apt. #356
San Jose, CA 95123


Jason Zou
1740 Fireside Dr
Troy, MI 48098


Jasper Jamison Brockett
1601 Yellow Pine Ave
Boulder, CO 80304


Javier Bautista
33 S Wagoner Avenue
Viola, WI 54664


Javier Malpica
3010 West Libby Street
Phoenix, AZ 85053


Javier Zamudio
19129 SW Burkwood Ln
Beaverton, OR 97003


Javonna McWilliams
2268 E 76th St
Cleveland, OH 44103


Javonte Robins
2471 University Ave, Apt 5C
New York, NY 10468

Jaxon archibald
250 stuart ave
Chubbuck, ID 83202


Jaxon Hines
20470 sw clarion st
Beaverton, OR 97003


Jaxon Weegar
59 5th street west
Morrisburg ON K0C 1X0
CANADA


Jay Bradley
3940 Laurel Canyon Blvd Box 137
Studio City, CA 91604


Jay Bradley
almightybangjay@gmail.com


Jay Gergen
927 10th St.
Huntington Beach, CA 92648


Jay Perez
3227 S Market Place Apt E-2
Bloomington, IN 47403


Jay Tyler Blankenfeld
3607 SW 170th Street
Archer, FL 32618

Jayde Curtis
#10 Rocky Lane West
Hamilton, CR02
BERMUDA


Jayden Abbondante
273 Newark Ave
Union, NJ 07083


Jayne Smith
7262 NW 58th Way
Parkland, FL 33067


Jaysen Kettlewell
jaysenkettlewell@gmail.com


Jayson Argento
317 Wildflower Circle
Williston, VT 05495


Jayson Campbell
7021 Cr 4614
Commerce, TX 75428


Jayson M Cavender
2894 BARCLAY SQ
COLUMBUS, OH 43209


Jayson Willford
1423 Bel air ave.
Alliance, NE 69301

JD MacDonald
4512 N Saginaw Rd #1116
Midland, MI 48640


Jean Charles
7527 POOL COMPASS LOOP
WESLEY CHAPEL, FL 33545


Jean Charles
Daobeezytv@gmail.com


Jean Lugo
Vistas de Luquillo 2 Calle Topacio #244
Luquillo. Puerto Rico 00773
PUERTO RICO


Jean-Francios Tremblay
jftremblay97@gmail.com


Jean-Hye Carr
3436 Littleford Road
Nanaimo BC V9T 4E2
CANADA


Jeanna Kajmowicz
JeannaGaming@gmail.com


Jeanne Kimble
5881 Bellaire Dr
New Orleans, LA 70124-1103

Jeff Brutlag
jeffbrutlagwriter@gmail.com


Jeff Brutlag
4333 N. 6th DR
APT 307
Phoenix, AZ 85013


Jeff bugenhagen
224 East 15th Street
Kaukauna, WI 54130


Jeff Foertsch
7770 Eastridge Drive
La Mesa, CA 91941


Jeff Horrocks
15b-115 South Creek Drive 15B
Kitchener ON N2P 0H2
CANADA


Jeff Hung
1529 La Mesa Drive
Burlingame, CA 94010


Jeff Nichols
9175 Sutton Place
West Chester, OH 45011


Jeff Paul
6 Union St. #2
Salem, MA 01970

jeff perzichino
68800 ramon road
cathedral city, CA 92234


Jeff Pratt
PO Box 98186
Des Moines, WA 98198


Jeff Ream
242 Pond Hollow Dr
St. Charles, MO 63303


Jeff Skakun
4072 Bramshaw Rd NW
Canton, OH 44718


Jeff Smith
jeffbangstv@gmail.com


Jeff Tilman
RealJryat@gmail.com


Jeff Upton
mind1@mind1official.com


Jeff Upton
152 W. Washington Center Road
Fort Wayne, IN 46825

Jeff Wagster    ( BigWags66)
305 East Linden
Kennett, MO 63857


Jeffery James Cates
7528 N IDA AVE
PORTLAND, OR 97203


Jeffrey
zwanenstraat 31
Nijmegen, Gelderland 6545AX
NETHERLANDS


Jeffrey Alan Thigpen
2823 Nash rd
Toledo, OH 43613


Jeffrey Bose
5116 26th Street
Kenosha, WI 53144


Jeffrey Butcher
1109 N Bailey Dr
PONTIAC, IL 61764


JEFFREY D ALLEN
10025 Densmore Avenue N
Seattle, WA 98133


Jeffrey Gangl
9524 Colton Ave.
Elk Grove, CA 95624

Jeffrey Harmon
375 Calumet Ave
Altus, OK 73521


Jeffrey Homick
16505 Tiffany Ct, Apt 4
Houston, TX 77058


Jeffrey K Eckendorf
725 N Dobson Rd. Apt. 219
Chandler, AZ 85224


Jeffrey Kennedy
5112 E Lowe Rd
Mead, WA 99021-9495


Jeffrey Kirk
2044 E Rice Dr
Tempe, AZ 85283


Jeffrey Lyrette
85 Rufus Ave.
Halifax NS B3N 2L8
CANADA


jeffrey m hennigar
2100 atz rd
malabar, FL 32950


Jeffrey Marcum
707 Shaffer road
Louisville, KY 40118

Jeffrey Peters
Zwanenstraat 31
Nijmegen
NETHERLANDS


Jeffrey Sisler
504 parkview drive
Phoenixville, PA 19460


Jeffrey Uretsky
10616 Copperwood Drive
Frisco, TX 75035


Jeffrey Ward
21 India St
PHB
Brooklyn, NY 11222


jefte hazael garcia rocha
305 hollandale circle, APT305 unit B
arlington, TX 76010


Jehpoody (Labyrinth)
jehpoodybusiness@gmail.com


jemmymai@yahoo.com
3780 Rolls Royce Way
cumming, GA 30041


Jenelle Dagres
Indiefoxx@tyrus.tv

Jenkins Ssekindi
2970 N Sheridan Rd #602
CHICAGO, IL 60657


Jenna Fuschillo
10132 Avalon Valley Drive
Danbury, CT 06810


Jenna Jarrell
66105 San Juan Rd
Desert Hot Springs, CA 92240


Jenna Niaz
jennaniaz12@icloud.com


Jenna Pearce
1643 Whispering Hollow Court
Wildwood, MO 63038


Jenna Smith
18110 S Christine Ct
Oregon City, OR 97045


Jennifer Berrios
Paseo Santa Barbara Cristal 50
Gurabo, 778
PUERTO RICO


Jennifer Brinkman
1654 Davis Rd
sadieville, KY 40370

Jennifer Ciraco
3217 Avenue S
Brooklyn, NY 11234-4822


Jennifer DeLong
15105 Milagrosa Dr
Unit 206
Ft Myers, FL 33908


Jennifer Doherty
1576 Fort Augustus Road
Mermaid, PE C1B 0Y8
CANADA


Jennifer G Park
268 Cliff CT
Aptos, CA 95003


Jennifer Gehrlein
10132 Avalon Valley Drive
Danbury, CT 06810


Jennifer Ho
1788 gilmore ave 15=68
burnaby BC V5C 0L5
CANADA


Jennifer Kaldor
4 Lang Rd
Centennial Park, Sydney New South
AUSTRALIA


Jennifer Koster
lexibrattwitch@gmail.com

Jennifer Matson
2049 Qunincy ave
Racine, WI 53403


Jennifer Najarro Donis
8055 Mammoth Avenue
Panorama City, CA 91402


Jennifer Pereira
sapphu.commissions@gmail.com


Jennifer Polk
nextjenevo@gmail.com


Jennifer R Jackson
122 Horseshoe Trail
Ormond Beach, FL 32174


Jennifer Rachel Brown
jennrachel03@gmail.com


Jennifer Smith
809 Faith St
Oakboro, NC 28129


Jennifer Swilling
1077 Hawkshead St.
Timnath, CO 80547

Jennifer Wheeler
3204 South 5th st
Springfield, IL 62703


Jennifer Yi
jyi.build@gmail.com


Jenny Michaelson
1154 Autumn Street
Roseville, MN 55113


Jerale Anderson
12 Appleseed Cv
Little Rock, AR 72206


Jereme Edward Zuanich
1627 N Taper Ave
San Pedro, CA 90731


Jereme Kelly
13913 Grevillea Ave
Hawthorne, CA 90250


Jeremiah Galloway
2904 3rd Ave N
Great Falls, MT 59401


Jeremiah Norton
348 La Purisma Way
Oceanside, CA 92057

Jeremy Alan Fields
2 Birch Ln
Indian Island, MA 04468


Jeremy Andrews
3073 Riker Street
Clover, SC 29710


Jeremy Athey
25 west boscowan Street
Winchester, VA 22601


Jeremy Barquis
2454 Collins Ave
Pinole, CA 94564


Jeremy Caraballo
Urb. Estancias de Monte Grande, Calle Eu
Cabo Rojo, 5=623
PUERTO RICO


Jeremy Crews
955 S Grove Blvd
Lot 35
Kingsland, GA 31548


Jeremy Espinoza
127 Ebbtide Drive
San Antonio, TX 78227


Jeremy Graham
19361 brookhurst street, space 152
huntington beach, CA 92646

Jeremy Hayes
464 S Lima Circle
Aurora, CO 80012


Jeremy Heesch
3014 W Sentinel Rock Road
Phoenix, AZ 85086


Jeremy Hewett
1509 West Calabash Avenue
Queen Creek, AZ 85140


Jeremy Holt
4774 Heidi Way
Kelseyville, CA 95451


Jeremy Hood
5210, Tavenor Lane
Houston, TX 77048


Jeremy Hyett
213 E Floral Ave.
Arcadia, CA 91006


Jeremy Ingram
1038 Provence Dr, Apt i, top floor
St Louis, MO 63125


Jeremy K Hedges
1721 Sollenberger Road
Chambersburg, PA 17202

Jeremy Lookofsky
2280 Shasta Way, 111
SIMI VALLEY, CA 93065


Jeremy Massey
ssjhibiki@gmail.com


Jeremy Mullis
4440 41av sw
Seattle, WA 98116


Jeremy Scott
57 county road 312
Corinth, MS 38834


Jeremy Shivers for Liam Amato
jdshivers0613@gmail.com


Jeremy Smith
2836 Claxton Dairy Road
Dublin, GA 31021


Jeremy Suggs
707 16th Ave
Albany, GA 31701


Jeremy Yontz
110 SOUTHPORT Road
APT 31
SPARTANBURG, SC 29306

Jermaine Atkins
58 Wyatt
Emporia, VA 23847


Jermaine Morales
1A Grafton Avenue
Newark, NJ 07104


Jermaine Richards
60 Columbia Way
Markham ON L3R 0C9
CANADA


Jerrad Havins
16679 Javelin Ave
Lakeville, MN 55044


Jerry Watters
5225 HEATHGLEN CIR
Virginia Beach, VA 23456


Jesee Kenneth Birch
806 E Palmer St, Apt G
Mount Pleasant, MI 48858


Jesee Meyers
900 Murry st
Ely, NV 89301


Jesse
2645 Frazier Ln
Colorado Springs, CO 80922

Jesse Aldazabal
6520 35th ave sw APT 101
seattle, WA 98126


Jesse Alexander Polio-Navarro
2725 Pavilion Parkway, Apartment 2306
Tracy, CA 95304


Jesse Anderson
63 Stony Way
Mason City, IA 50401


Jesse Bishop
18333 Elmendorf dr, apt 206
Denver, FL 80249


Jesse Buccaro
1021 Village Walk
Guilford, CT 06437


Jesse Corrigal
pygowsky@hotmail.com


Jesse Frei
35 Andrew St.
Newnan, GA 30263


Jesse Kardon
1518 n Philip Street
Philadelphia, PA 19122

Jesse Kardon
willmorrisplaceholder1@gmail.com


Jesse Knott
513 George St
Cobourg, Ontario 9a3n1
CANADA


Jesse Mata
134 ganahl place
fort bragg, FL 28307


Jesse Merino
2608 New York ave
Apt 4
Union city, NJ 07087


Jesse P Perez
6395 COUNTY RD 20
ORLAND, CA 95963


Jesse Sampson
127A Biddle Loop
West Point, NY 10996


Jesse T Miller
760 holladay lane
Virginia Beach, VA 23455


Jessica Claire
37858 Apache Plume Dr
Murrieta, CA 92563

JESSICA CUEVAS
50 timber ridge dr
Yorkville, IL 60560


Jessica Kennedy
5319 Beaumont Canyon Dr.
San Jose, CA 95138


Jessica McGowan
191 skidmore lane
Garrison, KY 41141


Jessica Nelson
2604 Pine Brook Drive
Kirksville, MO 63501


Jessica Pistorius
mskenner@outlook.com


JESSICA SANTMYER
7200 T C Jester Blvd
Apt 1103
HOUSTON, TX 77088-7448


Jessica Setp
818 Alden Road
Paramus, NJ 07652


Jessica Simons
4404 Stonecastle Dr Apt 1406
Beavercreek, OH 45440

Jessica Trickler
perihvgaming@gmail.com


Jessica Unmack
1824 Baird Rd
McKinleyville, CA 95519


Jesus Gonzalez
6323 Latta st
Dallas, TX 75227


jesus jose salgado
2460 LESLIE LN APT 12, 12B
HANOVER PARK, IL 60133


jesus Serrano
4107 1/2 Rowland Ave
El Monte, CA 91731


Jesus Valencia
813 Garzas ct.
modesto, CA 95358


Jett Lang
242 Carnoustie St.
Meadowlakes, TX 78654-6802


Jett Williams
11947 273rd St
Blanchard, OK 73010

Jevon Bostic
848 Britannia Dr
vallejo, CA 94591


Jevon Bostic
Keysha.jaybostic@gmail.com


Jevon Wright
182 Dickens Dr
Lancaster, PA 17603


Jewell W Freeman
5131 SW 38th PL, Apt 59
Portland, OR 97221


Jhelenie Cruz
jhelrcruz18@gmail.com


JI AE KIM
7705 ISLAND RAIL DRIVE
NORTH LAS VEGAS, NV 89084


Jiang, Minyang
9835 Loftus Drive
El Monte, CA 91731


Jim Arslan
2712 Kent Drive
Doylestown, PA 18902

Jimeco Allen
3445 NW 44th St APT 106
Lauderdale Lakes 33309


Jimmie Carter
3005 Gateway Drive
Apartment 201
Suffolk, VA 23435


jimmy crist
228 Wabash Ln PO Box 5423
Sugarloaf, CA 92386


Jimmy Donaldson
feastablestemp@temp.com


jimmy ibarra
3002, travis st
WESLACO, TX 78599


Jimmy Lal
133 124th SE
D-204
Everett, WA 98208


Jimmy Lewis Wheeler II
23975 Hardy Oak Blvd APT 4308
San Antonio, TX 78260


Jimmy Yao
2526 El Capitan Ave
Arcadia, CA 91006

Jin Chen
1888 Ashby Avenue
Berkeley, CA 94703


Jinny Guo
327 E Rose St
Apartment 416
Walla Walla, WA 99362


Jizette Noles
18100 Cortes Creek Blvd.
Spring Hill, FL 34610


JMD
48 Chilton Ave
San Francisco, CA 94131


JMJ Commerce LLC
9410 Barton Crossing Ln
Richmond, TX 77407


Jo Henry
7 Randolph Place
Conway, AR 72034


Joahua Francis
24 hibernia ave
Toronto, Ontario M6N 1E5
CANADA


Joann Diaz
2131 Harwick Circle SW
Vero Beach, FL 32968

Joanna Luczak
jooitoo1991@gmail.com


Joanna Salazar
309 E san emidio st
taft, CA 93268


Joanne Visona
13004 Avenida Grande
San Diego, CA 92129


Joaquin
1927 239 Spur
Del Rio, TX 78840


Jody Grindle
389 grindle brothers road
Murrayville, GA 30564


Joe Brady
3804 mcclintick rd
Mckinney, TX 75070


Joe esquivel
8240 forest street
Gilroy, CA 95020


Joe Henry
135 Whitetail Ct
Raeford, NY 28376-9332

Joe Henry
deadsquirreljk99@aol.com


Joe Hertogs
4029 Branson Drive
San Mateo, CA 94403


Joe Hoffman
24892 387th Avenue
Plankinton, SD 57368


Joe Kelly
15603 Lake Hills Blvd
Bellevue, WA 98008


Joe King
2509 Tyler St.
HUTCHINSON, KS 67502


Joe M Fellwock
2400 Marquis Ct
Ann Arbor, MI 48103


Joel Avalos
3468 SW 126TH AVE
Beaverton, OR 97005


Joel Chacon
12019 Garden Grove Dr
Dallas, TX 75253

Joel E Carmona Suarez
9717 Marbach brook
San Antonio, TX 78245


Joel Gutierrez
jheroytc@gmail.com


Joel Zilke
524 Georgetown road Apt B
Charlottesville, VA 22901


Joey Lewandowski
joey.lewandowski.02@gmail.com


Joey Lopez
4203 leafy bough court
Humble, TX 77346


Joey Pitre
1600 Vale Dr
Bathurst, New Brunswick 32A 4N6
CANADA


Joey Preston
joeypreston35@gmail.com


Johan Sjostrand
1412 E 38th Street
Oakland, CA 94602

Johanna Johnson
12308 Bella Alba dr
Fort Worth, TX 76126


Johanna Lemke
1010 N Taylor
Oak Park, IL 60302


Johanna Sanchez
748 S.Palm Avenue
Rialto, CA 92376


JOHN A SABEDRA
9914 W MILITARY DR APT 521
SAN ANTONIO, TX 78251


John A Wilson
880 Hardwicks Creek Road
Clay City, KY 40312


John A. Guthrie
105 Fairfield Drive
Goldsboro, NC 27530


John Alexander
6088 2nd Ave
P.O.box 263
Thomaston, AL 36783


John Anthony Pitocco
St Charles, 3041 Glacier Ct
Saint Charles, IL 60174

John Badgett
dex@dexb0t.com


John Baker
1551 Meadowlark DR
Fallon, NV 89406


John Bouakhasith
10 Edwards Rd
Johnston, RI 02919


john bougas
21-83 Steinway Street, 3f
astoria, NY 11105


John Buhr
2431 Paddle Creek
San Antonio, TX 78245


John Burnett
4939 Lakeridge Street, Apt TB
Ypsilanti, MI 48197


John Burschinger
413 Sobre Colinas pl
Camarillo, CA 93012


John C Wendt
2416 Chimney Hill Ct
Edmond, IL 73034

John Cannon
1391 8th Ave Apt 1
San Francisco, CA 94122-2417


John Cano
45-3376 KUKUI ST #A #1162
HONOKAA, CO 96727


John Castaneda
2219 E Dortha Ave
APT 5
Flagstaff, AZ 86004


John Cataldo
55 Eaton Avenue
Daly City, CA 94015


John Chavira
725 Jamaica Street
Aurora, CO 80010


John Christensen
1320 8th Ave N
Estherville, IA 51334


John Cook
186 S Circle Dr
Weatherford, OK 73096


john cortellesso
9791 Rineyville Big Springs Rd
Rineyville, KY 40162-9784

JOHN D KEITH
2294 Martins Run
Tavares, FL 32778


John Diaz Gilliam
543 LANTANA ST, APT 147
CAMARILLO, CA 93010


John Douglas Crabtree
7976 Aster Avenue
Yucca Valley, CA 92284


John Flores
6413 Meriwether Lane
Springfield, VA 22150


John Gensler
11900 Soundview Avenue
Southold, NY 11971


John Harrison
425 W Spruce St
Sault Sainte Marie, MI 49783


John Hendren
114 Panola Ave
Batesville, MS 38606


John Howard Candioto
8911 E Surrey Ave
Scottsdale, AZ 85260

John Huffmaster
900 s 1500 e apt c322
Clearfield, UT 84015


John Imlay
3876 Madison Ave
Ogden, UT 84403


John Jefferson
813 E ACADEMY ST
TROY, AL 36081-3431


John Karlovic
1853 Louvaine Drive
Broadmoor, CA 94015


John Krans
4706 Toronto St
Ames, IA 50014


John L Gonzales
1920 Pleasant Pointe Circle
Bryant, AR 72022


John Laurente
320 El Camino Real
Millbrae, CA 94030


John Le
419 Meridian St.
East Boston, MA 02128

John Lennon
12530 Preston Way
Los Angeles, CA 90066


John Menefee
2907 14th St
Columbus, IN 47201


John Moore
5616 South 1st#29
Austin, TX 78745


John Norman
37 W 5th st
Westover, WV 26501


John Ollari
13 West Dr
East Hampton, CT 06424


john p dunn
1130 Grant ave
cuyahoga falls, OH 44223


John Parker
472 Albemarle Dr.
Fayetteville, NC 28311


JOHN PEARSON
11405 N SILVER PHEASANT LOOP
TUCSON, AZ 85737

John Peters
7082 Lemur Ct.
Ventura, CA 93003


John R Kroehnke
364 Glendale .Est. LN
Benton, KY 42025


John R Modesitt
8 Douglas Pl
Terre Haute, IN 47803


John R. Bolar
320 Bellevue Ave.
Wilmore, KY 40390


John reid erwin
11695 whispering pines dr
Olive branch, MS 38654


John Senn
5284 Early Ter
Port Charlotte, CT 33981


John Senn
6020 Cartmel Ln
Windermere, FL, CT 34786


John Senn
21 Deer Ln
Ivoryton, CT 06442-1120

John Senn
21 Deer Lane
Ivoryton, CT 06442


John Senn
johnjsenn22@gmail.com


John Small
2701 Admiralty Ct.
Chesapeake, VA 23323


John Spaven
10418 97th st sw
Tacoma, WA 98498


John Strickland
1085 Shop Rd
Unit 130
Columbia, SC 29201


John Wagner
14438 S. 8th street
Phoenix, AZ 85048


John Wall
335 SCHRADER RD
KILLEEN, TX 76542


John Wood
8316 Stansbury Lake Dr
Dundalk, MD 21222

Johnathan
5000 Ashlock Dr
The Colony, TX 75056


Johnathan Burge
1152 Woodcock Lane
Virginia Beach, VA 23454


Johnathan C Wrasman
428 Quentin Ln.
Crown Point, IN 46307


johnathan henry harden
2070 Whites Memorial Rd
Franklinville, NC 27248


Johnathan Januszkiewicz
9844 sS262th Pl
Kent, WA 98030


Johnathan McMichael
1203 NE Windsor Dr
Unit 102
Ankeny, IA 50021


Johnathan Mitchell
cadepersonorother@gmail.com


Johnathan Sharp
12121 State Highway 64
Overton, TX 75684

Johnathan Zachary
10410 Belle Isle Ln
Denham Springs, LA 70726


Johnathon Coons
johncoonsofficial@gmail.com


Johnathon Santos-Labasan
756 Pala Circle
Kahului, HI 96732


Johnnie Bobo
13323 South 7300 West
Herriman, UT 84096


Johnny Matthies
2913 SKINNER DR
LORENA, TX 76655


Johnny Michael Rukab
1249 Catalina Rd E
Jacksonville, FL 32216-1334


Johnny Okonski Jr
13911 Butternut Street
Cedar Lake, IN 46303


Johnny Ray Thompkins
408 Ashwood Hill Dr
Chapin, SC 29036

Johnny Singletary
5627 Bridge Forest Dr.
Houston, TX 77088


Johnny Tam
3250 s archer ave
Chicago, IL 60608


Johnny Wright
1612 TAMPA DR
Honolulu, HI 96819


Johnny Wright
jwjohnnywright33@gmail.com


Johnny Yang
1205 Moffet Rd
Modesto, CA 95351


JokerdTV
marc@forevr.gg


Jolene Follgard
ramaeatwitch@gmail.com


Jon Bolliger
908 Colorado Suite C
Kennewick, WA 99336

Jon Garcia
6716 Lawndale St
Apt 1
Houston, TX 77023


Jon Harbig
PO BOX 821
Glendive, MT 59330


Jon Lacouture
250 east 25th street
Upland, CA 91784


Jon-Paulo Seixeiro
83 Pergola Ave
Monroe Township, NJ 08831


Jonah David Balbalec
13464 Galena Street
Lathrop, CA 95330


Jonah Gross
E 11th AVE Ellensburg WA 98926
Barto Hall Room 3319
Ellensburg, WA 98926


Jonah Ort
49 W Tompkins St
COLUMBUS, OH 43202


Jonah Rak
520 2nd Ave S
Apartment 42
Great Falls, MT 59405

Jonas Ellwanger
Jonasellwanger@gmail.com


Jonas Stark
jonasstark88@gmail.com


Jonatan Moreno
454 40th st 2R
Brooklyn, NY 11232


Jonathan
4730 E. Craig Rd Unit 2142
Las Vegas, NV 89115


Jonathan Bernard
712 9th St N
Great Falls, MT 59401


Jonathan Booher
2272 Mariposa Avenue
Port Orange, FL 32129


Jonathan Burrows
1974 E Mill Corner Cir
Salt Lake City, UT 84106


Jonathan Butler
3722 24th Street NE
Washington, DC 20018

Jonathan C Ramos
1159 Throggmorton Ave.
Bronx, NY 10465


Jonathan Cheng
17204 Founders Mill Dr
Derwood, MD 20855


Jonathan Cleere
301 NW Acorn Dr
Blue Springs, MO 64014


Jonathan Diva
3040 Scenic Valley Way
Henderson, NV 89052


Jonathan Diva
assaultnom.ttv@gmail.com


Jonathan Donoho
10701 S Eastern Ave #122
Henderson, NV 89052


Jonathan Earl Brown
705 Oneonta ave
Imperial Beach, CA 91932


Jonathan Espinosa
stunzv@gmail.com

Jonathan Fernandez
1800 Main st Apt 1251
Dallas, TX 75201


Jonathan Ford Bennett
185 Quick's Mill Road
Verona, VA 24482


Jonathan Graham
3 Applewood Court
Lebanon, PA 17046


Jonathan Gray
Redcapestudios@outlook.com


Jonathan Griffin
101 Center Street #9
HAZEL, KY 42049


Jonathan Hernandez
11126 Sunup Ln
Orlando, FL 32825


Jonathan Hollian
5722 West Wilson Avenue
Chicago, IL 60630


jonathan hopkins
po box 63
endicott, NY 13761

Jonathan Hosein
jmattstwitch@gmail.com


Jonathan Hung
5362 Sayre Ave
fremont, CA 94536


Jonathan Inda
4600 68TH PL
LANDOVER HILLS, MD 20784-2023


Jonathan Jett  -Martin
2053 de Biencourt
Montreal QC H4E 1T7
CANADA


Jonathan Jimenez
2941 Lincoln Street
Franklin Park, IL 60131


Jonathan Kniskern
23 E Saddleback Mesa
Santa Fe, NM 87508


Jonathan Lee
10052 SW 158 court
Miami, FL 33196


Jonathan Lee
2515 130th Ave. SE
Bellevue, WA 98005

Jonathan Ling
2 Winsted Drive
Howell, NJ 07731


Jonathan Loa
6200 Maple Rd
Richmond, British Columbia v7e1g5
CANADA


Jonathan m ferreira
3561 f st
Eureka, CA 95503


Jonathan m ferreira
3561 f st
Eureka ca, CA 95503


Jonathan Marquez
jonathanmarquez1206@gmail.com


Jonathan Palmer
4209 Leaf Road
Sebring, FL 33875


Jonathan Pucci
520 Somerville Road
Bridgewater, NJ 08807


Jonathan Rasch
gg.rts.gaming@gmail.com

Jonathan Ross
490 Pucket Cir
Colorado Springs, CO 80911-3378


Jonathan Sluka
PO Box 1703
Higley, AZ 85236


Jonathan Snow
16015 Cleveland Street Apt 204
Redmond, WA 98052


Jonathan Vannoord
1047 Napa Way
Niceville, FL 32578


Jonathan Viveros
1311 Meridian St
Hollister, CA 95023


Jonathan Voloski
2814 E 23RD ST
GRANITE CITY, IL 62040


Jonathon A Damron
8107 Delta St, Apt D
Twentynine palms, CA 92277


Jonathon Allen
6739 cCunty Road 59
Roanoke, AL 36274

Jonathon Bjorling
jonathonbjorling@gmail.com


Jonathon DeMars
369 Killinger Cir
Sauk Rapids, MN 56379


Jonathon Estes
745 Saint Johns Street
Wyandotte, MI 48192


Jonathon Flinn
3703 smith street
Parkersburg, WV 26104


Jonathon Hamilton
11056 Mount Pendleton Street
Las Vegas, NV 89179


Jonathon Holland
2220 Porcher Ct
Fort Mill, SC 29715


Jonathon Norman Valley
8364 DAVISON RD
DAVISON, MI 48423


Jonathon Peer
5990 Richmond Hwy, Bldg 2 Apt 417
Alexandria, VA 22303

Jonathon Seidel
dterminestreams@gmail.com


Jonathon Shaw
27960 Cabot Rd #162
Laguna Niguel, CA 92677


Jonny Greenwald
3130 Bagley Avenue, Apt #203
Los Angeles, CA 90034


Jontay Porter
2372 corinne oak ct
Memphis, TN 38119


Joonas Rintala
joonas.rintala@arrge.com


Jordan
2609 saultuer dr
Sault Ste. Marie, MI 49783


Jordan Anderson
5025 Reggie Road
Reno, NV 89502


Jordan Ball
5865 Union Road
Plymouth, IN 46563

Jordan Basta
6179 Chesterfield Lane
Reno, NV 89523


Jordan Beatty
11 BROOKVIEW DRIVE, BROOKFIELD, TALLAGHT
dDublin D24 N8R2
IRELAND


Jordan Bogenrief
715 6th Ave S, APT 13
Brookings, SD 57006


Jordan Bullard
908 Pentland Dr
Pittsburgh, PA 15235-4226


jordan d herchelroath
2434 chetwood cir, apt304
Timonium, MD 21093


Jordan Engebretson
81 21st ave N
Fargo, ND 58102


Jordan Fowler
53 chestnut street
Yarmouth NS B5A 2N7
CANADA


jordan frank
767 peters street
raymond, WA 98577

Jordan Gable
ecoliespresso@gmail.com


Jordan Grasso
816 South Hancock Drive
Deltona, FL 32725


Jordan Hamilton
309 Penfield Place
Floor 2
Dunellen, NJ 08812


Jordan Hill
1230 Northridge Road
Columbus, OH 43224


Jordan Hill
zuhnbusiness@gmail.com


Jordan Holmstrom
1280 Garden Circle
Lynden, WA 98264


Jordan Kaleb Smith
605 WoodVale Rd.
Pratville, TX 36067


Jordan Kibbey
200 Chatham Way, Apt 668
Mayfield Heights, OH 44124

Jordan Lida
280 Cain Drive
Haysville, KS 67060


Jordan Lynch
14664 S 8th St
Phoenix, AZ 85048


Jordan Mendoza
113 Puritan Drive
Erie, MI 48133


Jordan Novy
2827 Abney Ave
Orlando, FL 32833


Jordan Ownby
2239 Kennedy Ave.
Chico, CA 95973


Jordan P. Hurn
95 Rudd Pond Rd
Millerton, NY 12546


Jordan Pacheco
4610 Nebo drive
Unit 4
La Mesa, CA 91941


Jordan pelsia
1403 state street
Jennings, LA 70546

Jordan Piette
2705 Ember Way
Ann Arbor, MI 48104


Jordan Pittman
3522 White Oak Point Dr.
Conroe, TX 77304


Jordan Powless
4938 Femrite Drive
Madison, WI 53716


Jordan R Wilson
3050 California St, Apt C
San Francisco, CA 94115


Jordan Rader
1872 Laurelstone Parkway
Columbus, OH 43228


Jordan Seale
416 Cayman Ave
Holly Springs, NC 27540


Jordan Silverberg
314 n greenbay rd unit 716
Waukegan, IL 60085


Jordan Surratt
1503 Parrish dr
Shelby, NC 28152

Jordan Thomas
huskerrstempemail@temp.com


Jordan watton
11338 West St.
Grand Blanc, MI 48439


Jordan Woker
6415 N East Park View St
Park City, KS 67219


Jordan Wurm
397 W Harbor Hwy
maple city, MI 49664


Jordin Lester
1710 Potomac Avenue
Pittsburgh, PA 15216


Jordy Lopez
125 Hobart Avenue
Bayonne, NJ 07002


Jordyn Sanchez
3311 Massee Rd
Davenport, FL 33837


Jorge A Huerta
1112 Terry Lane
Tracy, CA 95376

Jorge Carrillo
119 S Magnolia Ave
Apt 8
Anaheim, CA 92804


Jorge Garcia
2045 stonegate valley dr
Tyler, TX 75703


Jorge Vasquez
200 Calle Del Rey SW
Albuquerque, NM 87121


Jory Heyen
34 Big Sky Drive
Glendive, MT 59330


Josael Flores
1489 Newton Street Northwest #31
Washington, DC 20010


Jose Baltazar Ascencio
19115 Treemill CT
Katy, TX 77449


Jose barraza
jbarrazajr16@gmail.com


Jose Barrientos
301 s 49th st apt 4
Mcallen, TX 78501

Jose Blas
1154 Parkside St #8
Salinas, CA 93906


Jose carrizales
115 N Vinton ST
Pearsall, TX 78061


Jose Garcia
127 Dolshire Drive
North Syracuse, NY 13212


Jose Garcia
Saywowphotos@gmail.com


Jose Garcia
3847 Western Ave
Los Angeles, CA 90062


Jose Gutierrez
9319 Wellfleet Drive
Bakersfield, CA 93313


Jose Hernandez
Ratedhugo@gmail.com


Jose Hernandez
1789 Rex Street
SAN MATEO, CA 94403

Jose L Rosado
7906 N Silver Ranch Rd.
Eagle Mountain, UT 84005


Jose Luis Maldonado jr
427 Vine Street
Clearfield, UT 84015


Jose Magana
2280 University Ave
East Palo Alto, CA 94303


Jose Marie Bacaltos
10148 Nichols street
Bellflower, CA 90706


Jose Martinez
622 Shane St
Weslaco, TX 78596


Jose Menocal
1040 Orchard Street #B
north brunswick, NJ 08902


Jose Morales
slummpyj@gmail.com


Jose Ortiz
687 Oak Grove Road
Flat Rock, NC 28731

Jose Ortiz
2510 Vale Ct
Orlando, FL 32817


Jose Quinones
205 Lee Avenue
Horseheads, NY 14845


Jose Reyes Blancas
29911 Kratka Ridge Ln.
Menifee, CA 92586


Jose Rodriguez
508 Gale Street Apartment 67
Laredo, TX 78041


Jose Rosario
59 Henry Court
lacaster, PA 17601


Jose Tomlinson
kongstyle101@gmail.com


Jose Valladolid
2425 W. Burnham St.
Milwaukee, WI 53204


Jose Vaquera III
2109 Sungate Dr.
New Braunfels, TX 78130

Jose W Baez Diaz
1237 Lake Baldwin Ln Unit 306
Orlando, FL 32814-6810


Joseph Allen
502 May Street
St. George, SC 29477


Joseph Augusta
4644 w. cholla st
Glendale, AZ 85304


Joseph Bader
sirjebstar@gmail.com


Joseph Bender
3001 RT 130 #90C
Delran, NJ 08075


Joseph Burdette
204 S Lafayette St
Tuscumbia
Alabama., AL 35674


Joseph Craig Jr
broccolijoetv@gmail.com


Joseph Davignon
309 S Barton Street
Johnson City, TN 37604

Joseph Duggan
2111 Newberry Drive
Lenoir City, TN 37772


Joseph E Duke
932 South Douglas Avenue
Nashville, TN 37204


Joseph Eslao
1238 Hartford Turnpike
Apartment # 101
Vernon, CT 06066


Joseph Fouts
10332 Evening Vista Drive
Peyton, CO 80831


joseph gabriel fortner
634 Cannafax Road
Barnesville, GA 30204


Joseph Grego
24 Radke Lane
Elkton, MD 21921


JOSEPH H RICHTER
12 BRAYFIELD CT.
STONY POINT, NY 10980


Joseph H. Ganoe
1025 Foreman Lane
Winchester, VA 22603

Joseph Hayden Nicely-Ganoe
1025 Foreman Lane
Winchester, VA 22603


JOSEPH Hiatt
523 Cleveland St, APT 3
Woodland, CA 95695


Joseph Hinsey-Hartwick
1338 Solano Dr
Sidney, NE 69162


Joseph Ines
160 FRANKLIN STREET
Elmont, NY 11003


Joseph Kuehnle
4009 Ponder Drive
Cincinnati, OH 45245


Joseph Lamb
2548 Barnwood Drive
Wexford, PA 15090


Joseph Lecce
91-B Jersey street
West Babylon, NY 11704


Joseph Leigeber
IAmBigshotGaming@Gmail.com

Joseph Lopez
1106 West Yale Street
Ontario, CA 91762


Joseph Loudermilk
653 Osage Dr
Soddy Daisy, TN 37379


Joseph Mario Vera
13758 Kendale Lakes Dr
Miami, FL 33183


Joseph Martinez
622 Shane Street
WESLACO, TX 78596


Joseph McCreavy
23 Leapson Lane
Doylestown, PA 18901-2651


Joseph Millard
124 Oleander Court
Vallejo, CA 94591


Joseph Morris
303 dorthy drive
YORKTOWN, VA 23692


Joseph Mulherin
155 Fern Ledge Rd
Sheldon, TN 05483

Joseph Mundella
1167 Jonah Dr
North Port, FL 34289


Joseph Nagbe
5437 Malcolm street
Philadelphia, PA 19143


Joseph Otteni
667 Scott Ridge Road
Harmony, PA 16037


Joseph Pemberton
7125 France Ave N
Brooklyn Center, MN 55429


Joseph Peterson
646 East 350 North
Provo, UT 84606


Joseph Phan
2817 Stageline Drive
Raleigh, NC 27603


Joseph Pomeroy
13223 E 55th Dr
Yuma, AZ 85367


Joseph revak
11054 E DOGWOOD DR
GULFPORT, MS 39503

Joseph Russell
joeypaulrussell@gmail.com


Joseph Santos
49 ash st
Townsend, MA 01469


Joseph Shaheen
173 Grogans Point Road
Spring, TX 77380


JOSEPH SIMCIC
1220 state route 193
Jefferson, OH 44047


Joseph Stickney
1010 16th Terrace
Key west, FL 33040


joseph stoker
12650 danielson ct
Poway, CA 92064


Joseph Tambone
985 Jennings Street
Apt 1
Bronx, NY 10460


Joseph Timberlake
68237 State Route 124
Reedsville, OH 45772

Joseph Trevizo
4336 W Northgate Dr. #254
Irving, TX 75062


Joseph Vera
swifthatake@gmail.com


Joseph Verhoef
4582 Heil Ave
Apt 1
Huntington Beach, CA 92649


Joseph Victor Estolas
5 Pacific Bay Circle
#208
San Bruno, CA 94066


Joseph Volosen
420 Brushy Creek
Victoria, TX 77904


Joseph W Rucker III
54 Bridgewater Trail
Hudson, WI 54016


Joseph Walker
1015 Arleo Ln
Fircrest, WA 98466


Joseph Walkowiak
4081 Timberland Dr
Chesterton, IN 46304

joseph yandolino
2017 INGLIS WAY #B
Roseville, CA 95678-4211


Joseph Young
1016 North 13th Street
Boise, ID 83702


Josephine gehret
306 west ave
Pitman, NJ 08071


Josh Allard
15015 Hidden Clover Cir
Cypress, TX 77433


Josh Fox
stingrl101@gmail.com


Josh Giberson
104 Donna Cir
Winchester, VA 22602


Josh Gordon
8418 Lake Otis Parkway
Anchorage, AK 99507


Josh Hoke
6869 Triton Cir
Ooltewah, TN 37363

Josh Jones
32 Bovell Ave
Perth, WA 06285


Josh Kugler
679 Bristol Creek Dr
Nashville, TN 37221


Josh McIntosh
1851 Box Canyon Rd
Ione, WA 99139


Josh Milmine
1 McMaster Dr
Caledonia, Ontario N3W 1G8
CANADA


Josh Smail
464 Presidential Ct
Youngstown, OH 44512


Josh Stockton
24881 E 93rd Ct S
Broken Arrow, OK 74014


Joshua Achuff
32 Canterbury Drive
Kennett Square, PA 19348


Joshua Allen
2441 McDivitt Dr Box 275
Nanoose Bay, British Columbia
CANADA

Joshua Allison
5511 Baum Blvd Apt 5
Pittsburgh, PA 15232


Joshua Antone
xxantonexx3@aim.com


Joshua Arnold
12 County Rd. 740
Enterprise, AL 36330


Joshua Bazan
2583 Poinsettia Pl
Ingleside, TX 78362


Joshua Blanton
1318 Overland Drive
apt 101
San Mateo, CA 94403


Joshua Briggs
1100 N Fayette St #1410
Alexandria, VA 22314


Joshua Broussard
912 LOUISA AVE
RAYNE, LA 70578-7230


Joshua Broussard
Broj8934@gmail.com

Joshua Brunzell
3005 W. Stolley Park Rd. #28
Grand Island, NE 68801


Joshua Burks-McCormick
253 East Meyers St
PITTSBURGH, PA 15210


Joshua C. Hahn
111 N Main St,
Bloomdale, OH 44817


Joshua Christiaan
45B seine road forrest hill
Auckland 620
NEW ZEALAND


Joshua Coderre
15 Black Walnut dr
COVENTRY, RI 02816


Joshua Conley
27842 Recanto
San Antonio, TX 78260


Joshua Crowell
1 Rose Ln
Andover, CT 06232


Joshua Delarosa
2760 Mayport RD
APT 416
atlantic beach, FL 32233

Joshua Derner
1223 N Concord St
Davenport, IA 52804


Joshua Eden
18138 Upland Dr SE
Yelm, WA 98597


Joshua Elliott
155 Silverado Skies Link
Calgary AB T2X 0K8
CANADA


Joshua Fram
17 Hendrickson Rd
Lawrenceville, NJ 08648


Joshua Fryery-Bass
825 Goff St, Apt 204
Norfolk, VA 23504-2751


Joshua G M Kealoha
15 Kulanihakoi St. 15A
Kihei, HI 96753


Joshua Haley
1604 sage tree dr.
Zebulon, NC 27597


Joshua Han
26640 Via Bellazza
Valencia, CA 91381

Joshua Hoke
thor5454@gmail.com


Joshua Janes
113 Sparrowhawk Drive
Fort McMurray AB T9K 0L4
CANADA


Joshua Johns
22023 Cascade Hollow Lane
Spring, TX 77379


Joshua Johnson
exccyn1234@gmail.com


Joshua Kratz
2145 Skyline Drive
Slatington, PA 18080


Joshua L White
7 WILLOW LANE, N/a
SARTELL, MN 56377


Joshua Lawrence
12363 Coal River Rd.
Seth, OH 25181


Joshua Lee
31437 Heatherstone Drive
Wesley Chapel, FL 33543

Joshua lee
6111 W Darby Ave
Las Vegas, NV 89146


Joshua Lee Pearsey
2610 Allen St, Apt 2212
Dallas, TX 75204


Joshua Luckman
10 Jillian Court Gracemere
Gracemere Queensland 4702
AUSTRALIA


Joshua Manlutac
13161 Via Canyon Dr
San Diego, CA 92129


Joshua Marek
6325 Brecksville Rd
Independence, OH 44131


Joshua Martin
W1628 County rd O
Oconomowoc, WI 53066


Joshua Martin
10955 May Rd
Wattsburg, PA 16442


Joshua Mickels
619 SUE DR
JEFFERSON CITY, MO 65109

Joshua Naillon
215 N Gladys St, Apt 1906
Leesville, LA 71446


Joshua Nelson
2841 courtland Blvd
Deltona, FL 32738


Joshua Norena
213 E Eagle street Apt 1
East Boston, MA 02128


Joshua Ortiz
30170 W Fairmount Ave
Buckeye, AZ 85396


Joshua Pagel
100 Southard Pl
South Roxana, IL 62087


Joshua Panaccione
335 Oak Leaf Cir
Lake Mary, FL 32746-3052


Joshua Paul Gebhardt
7328 N Marigold CT
Warrenton, VA 20187


Joshua Pearson
9475 Palladium Heights #409
Colorado Springs, CO 80920

Joshua Plicque
3034 Belden St
Apt 3
Jacksonville, FL 32207


Joshua Prior
1350 Trails End Rd
Eureka, CA 95503


Joshua R Willey
4762 Astral St
Jacksonville, FL 32205


Joshua Rhoades
219 E Era Ave
Arco, ID 83213


Joshua Roberts
323 Hill Street
Lebanon, TN 37087


Joshua Rollain
75 Mill Rd
Buffalo, NY 14224


Joshua Ruiz
6015 47th ave south
Seattle, WA 98118


Joshua Rusche
3536 Caberfae St Nw
Grand Rapids, MI 49544

Joshua Sharon
100 Bicentennial Circle apt 261
Sacramento, CA 95826


Joshua Sheldon
11312 N Wallace Ave
Kansas City, MO 64157


Joshua Sutton
31012 Huntwood Ave
Hayward, CA 94544


Joshua Teabo
1210 Cedar Grove Drive
Apt 3301
Raleigh, NC 27607


Joshua Tew
2403 Longfellow Ct
Frederick, MD 21702


Joshua Toth
1006 petty road
White bluff, TN 37187


joshua vargas
294 Meridian St
Groton, CT 06340


Joshua Weidner
324 E 3rd St.
Peru IN, IN 46970

Joshua Wilson
22 oakspring dr
west monroe, LA 71291


Joshua Wolff
817 Alec Ct
Nolensville, TN 37135


Josue Cruz
11311 Emerald Shore Dr
Riverview, FL 33579


Josue ruiz
1331 bellevue St Lot 140
Green Bay, WI 54302


Jovanni Torres
136 Justin Ct
Rocky Mount, NC 27804


Jovanny Macuilatl
6540 Anchor Loop
Building 17 Apt 30
Bradenton, FL 34212


Joy Roth
4625 West 8th Street
Winona, MN 55987


Jozef Rivera
Jo@JoAfterWork.com

JR Ransdell
jrdr24@gmail.com


jstin Macminn
370 Melin Ave
Ben Lomond, CA 95005


JT Brinson
288 South 4th Street
Apt 8
Jesup, GA 31545


Juan
8413 E Vista Dr
Scottsdale, AZ 85250


Juan Alfaro
6440 S Castleford Dr
Taylorsville, UT 84129


Juan Alvarez
340 East 90th Street, 3A
New York, NY 10128


Juan Bosques
422 Cherry St.
Camden, NJ 08103


Juan Chavez
3009 N Sheri St
Orange, CA 92865

juan diego alana vasquez
11419 solaya way apartment 106
orlando, FL 32821


Juan Elizondo
5807 STILL FOREST DR
Dallas, TX 75252


Juan Reyes
112 California Ave
Providence, RI 02905


Juan Rivera
828 Azalea Ave
APT A
Richmond, VA 23227


Juan Valencia
P.O. Box 70
Rock Island, WA 98850


Jubal J. Perez Ortiz
Mirador Universitario Calle 14 L5
Cayey 736
PUERTO RICO


Jude Morey
1215 N State Ave
Indianapolis, IN 46201


Judith A Anderson
13166 N Santiam LN SE
Aumsville, OR 97825

Jules Aspinall
quokkatv@outlook.com


Julia Aspinall
3813 Munn Rd
Victoria BC V9E 1C8
CANADA


Julia Tranfaglia
1267 South Adams Street
Glendale, CA 91205


Julian Altomare-Leandro
4897 Dundas Street West
Toronto ON M9A 1B2
CANADA


Julian Drabic
162 STATE ST
Apt #2
RUTLAND, VT 05701-2759


Julian Giuntini-Blakely
11725 NW Winter Park Terrace
UNIT 302
Portland, OR 97229


Julian Polo
polovibes@gmail.com


Julian W Spath
2913 E STRATHMORE AVE
Baltimore, MD 21214

Julianna Peres
125 Birch Rd
Storrs Mansfield, CT 06268


Julie Morell
29 Candlelight Dr.
Woodstown, NJ 08098


Julie Roitman
27 Polo Club Circle
Denver, CO 80209


Julie Steadman-Bowers
17 Roslyn Gardens
ELizabeth Bay New South Wales 2011
AUSTRALIA


Julie Stojack
11611 Dyer St Apt 1709
El Paso, TX 79934


JULIEN DAVI
28 RUE JEANNE MAILLOTTE a62
59110 LA MADELEINE
W. EUROPE


Julien Delaney
11216 Beauclaire Boulevard
Fredericksburg, VA 22408


Julio Ferreira
7540 Charmant Drive, Unit 1211
San Diego, CA 92122

Julliette Lewis
julesbjorn@gmail.com


Jungle Scout
2021 E. 5th Street
Austin, TX 78702


Junior Ayala
1910 West Palmyra Ave Unit 103
Orange County, CA 92868


Juno Chaplin
1204 16th Ave Apt 2
Rockford, IL 61104-5338


Justen T. Hall
21475 Martin Rd
Montgomery, TX 77316


Justice Babb
1434 Twin Peaks SE
Marietta, GA 30060


Justice Slocum
900 w Temple St APT 523
Los Angeles, CA 90012


Justin A Nitti
925 ALTON CT
WINTHROP HARBOR, IL 60096-1638

Justin Albano
2006 Harrison Avenue
San Mateo, CA 94403


Justin Bains
2204-13303 Central Ave
Surrey BC V3T 0K6
CANADA


JUSTIN C TING
UNIT #6813, 2046 BARNETT AVE
QUANTICO, CA 22134


Justin Curtice
627 Asbury Station Road
Logan Township, NJ 08085


Justin Davison
jaboodystudios@gmail.com


Justin Davison
1214 Richland Hills
San Antonio, TX 78251


Justin Davison
2786 N. Anchor Ave
Orange, CA 92865


Justin DeJan
333 Linda Way
Apt 32
El Cajon, CA 92020

justin Doyle
633 east main street apartment 322
louisville, IN 40202


Justin Durenberger
8028 Gravenstein Highway
Cotati, CA 94931


Justin Durham
3402 Ridgemont Ave.
Memphis, TN 38128


Justin Duvall
malic.tolsen@gmail.com


Justin Elias
881 20th Avenue
Silvis, IL 61282


Justin Felish
Po Box 922
Onalaska, WA 98570


Justin G Stinnett
942 N Date
Mesa, AZ 85201


Justin Ganshaw
805 Harbor Town Ln Apt 1017
Martinez, GA 30907

Justin Lane
controlledpairsgaming@gmail.com


Justin Lewis
150 McDonald St
Whitmire, SC 29178


Justin Leyva
3920 Yellowstone circle
Chino, CA 91710


Justin Maholik
35551 Sarasota Street
Round Hill, VA 20141


Justin Mahoney
20 Lake Ave
Louisville, AL 40206


Justin Manson
Gekkzz@gmail.com


Justin McDonald
5268 N Leonard
Clovis, CA 93619


Justin McLendon
2126 High Ave
Panama City, FL 32405

Justin Morrissey
267 East 236th Street
Bronx, NY 10470


Justin Morrissey
justinmorrissey22@gmail.com


Justin Pelt
3800 Montrose Blvd
Houston, TX 77006


Justin Peoples
5941 Havener House way
Centerville, VA 20120


Justin Rice
2170 THOUSAND OAKS DR
APT 1424Q
SAN ANTONIO, TX 78232-2665


Justin Rogers
24401 Brown Rd
Canyon, CO 79015


Justin Salinas
4018 Carmel Ridge Way
Pasadena, TX 77503


Justin Santagiuliana
1599 Stephenson Mill road
Verona, KY 41092

Justin Santiago
474 Warren Street, Apartment 2910
Jersey City, NJ 07302


Justin Simsay
754 Great Pond Rd
Aurora, ME 04408


Justin Soto
414 13st Box 52613
Dover AFB, DE 19902


Justin Stender
19208 Buckboard Cir
Belle Fourche, SD 57717


Justin Supple
1610 Front Street
Keeseville, NY 12944


Justin Thomas Combs
23724 highway tt
ash grove, MO 65604


Justin Touby
1260 St Rt 97 Lot. 45
Bellvile, OH 44813


Justin Tyner
1620 Morning Glory Ln
Essex, MD 21221

Justin Van Anden
568 W. Deans Mill Rd
West Coxsackie, NY 12192


Justin Verdugo
10227 Hester Ave
Whittier, CA 90603


Justin Veshia
6 Robin Court
Wynantskill, NY 12198


Justin Waddell
5628 Walden Farm Drive
Powder Springs, GA 30127


Justin Ward
206 8th ST W
Park Rapids MN, MN 56470


Justin Warner Byington
525 SE 28TH AVE APT 6
PORTLAND, OR 97214


Justin West
703 West Main Street
Pierce, NE 68767


Justin Woodhouse
9677 Eagle Ranch Road Northwest
Apt 1715
Albuquerque, NM 87114

Justin Zakrzeski
660 Ralph McGill Blvd NE Apt 4214
Atlanta, GA 30312


Juston Eubanks
15 Carter Drive
Chelmsford, MA 01824


Justworks
Attn: Benjamin Mead
1975 Hamilton Avenue
benjamin.mead@justworks.com
San Jose, CA 95125


Justworks Employment Group, LLC
55 Water Street, 29th Floor
New York, NY 10041-0008


Justyce Jones
32058 Woodside Court
Temecula, CA 92592


Justyn Fontaine
#24 Rosenthal Estates
Stony Plain AB T7Z 2S1
CANADA


K4BLEx
dfrias28@gmail.com


Kade Krog
28 Poplar Circle
Lisbon, ME 04250

kaden do
1317 SE 177th Avenue
Vancouver, WA 98683-7218


Kadence Slane
5701 S Lagoon Dr
Panama City Beach, FL 32408


Kady Clark
641 W Farm Rd 182
APT B301
Springfield, MO 65810


Kaemon Hastings
6019 Creekwood Pass
Spring Branch, TX 78070


Kai Gen
11188 W Barden Tower Dr
Boise, ID 83709


Kai McCasker
182 High Road
Burpengary East Queensland 4505
AUSTRALIA


Kai Shields
Unit 200225 Box 212
FPO, AP 96602-2502


Kaiden Woodward
4707 W COPPER SKY DR
South Jordan, UT 84009

Kaine Lopez
7607 Fondren Rd
Houston, TX 77074


Kaitlin Ha
308 Wellesley DR SE
Albuquerque, NM 87106


Kaitlin Ha
kaitlinlha@gmail.com


Kaitlyn Hatley
3747 32nd Street, Unit #3
San Diego, CA 92104


Kaitlyn Hatley
Calikaittv@gmail.com


Kaitlyn Siragusa
amouranthtempemail@gmail.com


Kaitlyn Woolford
47 Wentworth Ct
Westminster, MD 21158


Kaj Matsch
1359 NW Withrow Ct
Mountain Home, ID 83647

Kaj Schintz
Hobbemastraat 88
Deventer, Overijssel 7412 PG
NETHERLANDS


Kaleb Thuma
73-4339 Heohe place
Kailua-Kona, HI 96740


Kallel Samonte
127 Spanish Bay Drive
Sanford, FL 32771


Kameron Covall
1818 W 1st St
Aberdeen, WA 98520


Kameron Lang
7014 albervan street
Shawnee, KS 66216


Kameron Schumann
1156 PR 4531
Dime Box, TX 77853


Kamyar Sajjadi
32 Sunrise Ave
Worcester, MA 01606


Kansas Department of revenue
P. O. Box 3506
Topeka, KS 66625-3506

Karandeep Mangat
215 E Mountain Sage Dr
Phoenix, AZ 85048


Karaya Johnson
6732 W Coal Mine Ave
unit 235
littleton, CO 80123


Karen Hogue
9317 Brenda Ave
Saint Louis, MO 63123


Karina Ochoa
2720 N trot st. Apt#2
Chicago, IL 60647


Karl Delatorre
P.O. Box 8652
Agat, Guam
GUAM 96928


Karl Heine
PO 1415
Norwalk, CT 06856


Karlee Godin
karistreams@gmail.com


Karri Marshall
2125 W. Alex Bell Rd.
Dayton, OH 45459

Karson Lant
32111 Via Flores
San Juan Capisrtrano, CA 92675


Kasey Steven Foye
3105 S MELBOURNE ST
Salt Lake City, UT 84106


Kassandra Tovar Segura
6016 Montrelia Dr
Austin, TX 78724


Kassie Rodkey
PO Box 174
Southwest, PA 15685


Katarzyna Borkowski
10201 Grosvenor Place
Apt 723
North Bethesda, MD 20852


Kate Edwards
16363 130th Ave SE
Renton, WA 98058


Kate Rasing-Neves
2816 NW Boulder Ridge Rd
Ankeny, IA 50023


Kate Ryan
ithyiatv@gmail.com

Katellen Loch
495 Hexenkopf rd
Easton, PA 18042


Katelyn Casto
655 Goodpasture Island Rd, 183
Eugene, OR 97401


Katharine Legg
22 Davis Avenue
Mount Ephraim, NJ 08059


Katherine Apodaca
900 S Star Rd
Star, ID 83669


Katherine Greathouse
16951 HICKORY FOREST LN
WILDWOOD, MO 63011-5533


Katherine Hedin
blinkblinkgames@yahoo.com


Katherine Jackson
114 Clear Zpring Drive
Bardstown, KY 40004


Katherine Kanthack
eclipsedhuntress@gmail.com

Katherine Murray
504 S FRANCISCA AVE
REDONDO BEACH, CA 90277


Kathi Akers
4124 152ND ST SW
LYNNWOOD, WA 98087


Kathleen Ely
175 Elmwood Avenue Apt 1
Burlington, VT 05401


Kathleen Hart
22915 Squirrel Tree St.
Spring, TX 77389


Kathryn Bauer
3891 County Road A
Webster, WI 54893


kathryn mendez
2691  NW 44 Terr
Lauderhill, FL 33313


Kathy Bajo-Moeller
11105 E Aspen Ave
Mesa, AZ 85208


Kathy McGregor
9 Windsor Dr
Pleasant Grove PE C0A 1P0
CANADA

Kathy Pollard
2240 Edgemere Place
Marietta, GA 30062


Kathy Shipman
285 Southeast Ave
Tallmadge, OH 44278


Katie Elacqua
katieelacqua@gmail.com


Katie Gropel
1636 Toronto Road
APT 16
Springfield, IL 62712


Katie Robie
ninjakarate29@gmail.com


Katie Tollet
obkatiekat@gmail.com


Katie Tollet
17 Cobham Avenue
Liverpool, Merseyvide L9 3BP
ENGLAND


Katina Foret
230 Gloria Street
Apartment D
thibodaux, LA 70301

Katlyn Hodges
kofykat4@gmail.com


Katrina Cail
1694 Shawano Avenue
Apt 11
Green Bay, WI 54303


Kay Caswell
511 Chyrl way
Suisun city, CA 94585


Kay Miller
410 Counrtyview Ct. Apt 3
Martinsville, IN 46151


Kaya Gregg
kayajgregg@gmail.com


Kayla Chambers
101 mallory drive
Goose creek, SC 29445


Kayla Kraft
100 DEERWOOD DR, UNIT 70
HUXLEY, IA 50124-9491


Kayla Mack
164 Gardengate Drive
Harvest, AL 35749

Kayla Pye
thatonekidd845@gmail.com


Kayla Rice
1778 Marlow Rd
Santa Rosa, CA 95401


Kayla Sicard
534 W. 2nd St.
Concordia, KS 66901


kAYLA Watkins
4940 Rubio Ave
Encino, CA 91436


Kaylin Williams
1501 North Jackson St
Brookhaven, MS 39601


Kazify
kazifytemp@temp.com


Kazuki Makoto
7704 Roberts Street
Apt 312
Oneida, NY 13421


Kazuma Hashimoto
justicekazzytwitch@gmail.com

Keanu Anderson-Pola
9114 MALABAR CANYON
San-Antonio, TX 78245


Keanu Dimdiman
kadukununu@gmail.com


Keaton Blake Brady
7007, Dreyfuss
Amarillo, TX 79106


Keaton Massey
724 Crosby Ln
Lot 151
Spring City, TN 37381


Keenan Carroll
22 Trinity Way
Stapledon Gardens, Massau New Providence
BAHAMAS


Keiichi Sugawara
nagai_sug@yahoo.co.jp


Keir Gardner
3791 Oxford Way E
Marietta, GA 30062


Keiser, Steven
201st Place SW
Lynnwood, WA 98036

Keith Allison
51521 Shadywood
Macomb, MI 48042


Keith Baxter
31 mapleseed Dr
Dallas, PA 18612


Keith D Ferguson
3900 W Jubilee Pl
Tucson, AZ 85741


KEITH EDISON
27 Oak St
RENSSELAER, NY 12144


Keith Helzer
2009 Gates Ct
Melissa, TX 75454


Keith Kihn
115 Greenlee Road
Pittsburgh, PA 15227


Keith McCall
6262 Little Lake Sawyer Drive
Windermere, FL 34786


Keith McDade
1818 E Madison St, 622
Seattle, WA 98122-4985

Keith Pentland
3807 Charles Ave
Alexandria, VA 22305


Keith Sullivan
1515 Jacobs Forest Dr.
Conroe, TX 77384


Kelby Lemons
14445 NE 40th St
D102
Bellevue WA, WA 98007


Kelcie Kuhns
kelckay@yahoo.com


kellan s allen
700 South Crockett Street, apt 3
Sherman, TX 75090


Kellen Baker
3226 Garden Acres Ct E
Jacksonville, FL 32208


Kellen Smith
602 N 64th St
Seattle, WA 98103


Kelley McDaniel
utaimitsumo@gmail.com

Kelley smith
25878 lingo lane
Millsboro, DE 19966


Kelli Gose
Kellisiren@gmail.com


Kelli Gose
3 S Broad St
Porterdale, GA 30014-3355


Kellie Baker
43 Piper Cres
Bowmanville, Ontario L1C0Ge
CANADA


Kelly Borgstede
2504 larkin wood drive
Missoula, MT 59804


Kelly Burger
7084 rolling hills dr
waterford, MI 48327


Kelly D'Ambrosio
401 Los Altos Way, Apt 302
Altamonte Springs, FL 32714


Kelly Gallagher
1244 FORREST LN
Walla Walla, WA 99362

Kelly Hyunh
snaxbreak@gmail.com


Kelly M. Buchanan
32640 51st Place Southwest,
Federal Way, WA 98023


Kelly Osteen
19311 Olana Lane
Huntington Beach, CA 92646


Kelly Vest
3E Mill Creek Drive
East Greenbush, NY 12061


Kellyanne Hale
wowstarlord22@gmail.com


Kelvin Moon
1407 Potomac Ave
Lafayette, IN 47905


Kendall Jordan
9324 Neils Thompson DR, STE 100 RAT5104
Austin, TX 78758


Kendall Malone
701 Kelsie Ln
DeSoto, TX 75115

Kendrick Warren
1208 Armorlite dr, apt #124
San Marcos, CA 92069


Kenneth Bryan
105 Weatherstone Drive
Apt 102
Fayetteville, NC 28311


Kenneth D Cornejo
12 south peach st
Bethpage, NY 11714


Kenneth Darling
50 Dean Street
Norton, MA 02766


Kenneth Erdman
1711 SE Quincy St
Topeka, KS 66612


Kenneth Lawson
15 Island Bay Avenue
Middle Island, NY 11953


Kenneth Lawson
crream@overworldtalent.com


kenneth parker
6881 SE ALBERTA AVE
PORTLAND, OR 97206

Kenneth Pierce
1000 Steeple Run
Lawrenceville, GA 30043


Kenneth Ryan Rutherford
10 Tomahawk Drive
Grimsby, Ontario L3M5G4
CANADA


Kenneth Strauss
2247 Old Church Rd
Toms River, NJ 08753


Kenny baker
2635 Midlothian Turnpike, Apt 16
Richmond, VA 23224


Kent CARTWRIGHT
27704 Sky Lake Circle
Wesley Chapel, FL 33544


Kent Sprigg Torell
7246 AQUINAS AVE
RALEIGH, NC 27617


Kenzi Trembula
businesskjt02@yahoo.com


Kerry kettelkamp
4132 w 30th st pl
Greeley, CO 80634

Kerry Pruett
3100 Ashley Town Center Dr, APT 644
Charleston, SC 29414


Kerwin Bradley
1728 E Warm Springs Ave
Boise, ID 83702-4817


Keven Bell
zkmushroom@outlook.com


Keven Bell
1790 Rue Ernest-Verret
Quebec City QC G3E 1R6
CANADA


Kevin Adair
311 Chilton Court
Plymouth Meeting, PA 19462


Kevin Andrews
1921 Stonebrook Lane
Sherman, TX 75092


Kevin Badger
622 Trinity St. NE
Albany, OR 97322


Kevin Beal
231 Meadowcreek Drive
Duncanville, TX 75137

Kevin Bryan
3729 Courtleigh Dr
Randallstown, MD 21133


Kevin Campos
980 NW 2nd ST APT 3
Miami, FL 33128


Kevin Carver
461 wynfield circle
Fleming island, FL 32003


KEVIN COUGHLIN
1209 NE 21ST COURT
Ocala, FL 34470


Kevin D Post
10001 Vista Pointe Dr
Tampa, FL 33635


Kevin Darling
470 Kevin Dr
Orange Park, FL 32073


Kevin Day
downtoquest@gmail.com


Kevin Day
23 South Garo Ave
Colorado Springs, CO 80910

Kevin Degiuli
3227 W. Libby St.
Phoenix, AZ 85053


Kevin E Hoblin
28 Riverside Square
Bloomingdale, NJ 07403


Kevin Fuller
ktraxvr92@gmail.com


Kevin Gallo
bizkit047@yahoo.com


Kevin Garrett
2112 Legendary Lane
Allison Park, NY 15101


Kevin Gilbert
7948 Jailene Dr
Windermere, FL 34786


Kevin Glaudel
240 Natoma Station Dr
Apt 249
Folsom, CA 95630


Kevin Gonzalez
443 CYRUS PLACE, APT 1A
BRONX, NY 10458

Kevin Good
8639 Zenith Road
Bloomington, MN 55431


Kevin Ha Nguyen
nguyen.kevin.ha@gmail.com


Kevin Heredia
1322 SELLERS STREET
Philadelphia, PA 19124


Kevin Isaac Anderson
23390 LakeShore Blvd
Euclid, OH 44123


Kevin J Bush
2369 Cabe Rd
Clover, SC 29710


Kevin Klein
9283 fields dr
mason, OH 45040


Kevin Kroijer
119 Laurel Street
Redwood City, CA 94063


Kevin Kruk
229 Jennymac dr
Louisville, KY 40229

Kevin Liao
Diedrick Mathew Road #2
Philipsburg
SINT MAARTEN


Kevin Mackie
1729 ocallahan dr.
Austin, TX 78748


Kevin Marquez
2915 E Roosevelt St Apt 209
Phoenix, AZ 85008


Kevin McClennen
luminositysix@gmail.com


Kevin McLaughlin
20980 Why Not rd
Laurel Hill, NC 28351


Kevin McLean
119 New Gloucester Road
North Yarmouth, ME 04097


Kevin Monahan
102 Lake Emma Cove Drive
Lake Mary, FL 32746


Kevin Nguyen
745 E Orchid Ln
Gilbert, AZ 85296

Kevin Nguyen
2400 magalia ln
lewisville, TX 75056


Kevin Ocampo
10812 Molette St
norwalk, CA 90650


Kevin paffrath
kevin@meetkevin.com


Kevin Patrick Rogers
3210 Hidden Hollow Lane
Davie, FL 33328


Kevin Perdomo
7709 Maie Avenue
Los angeles, CA 90001


kevin peters
1184 oak hill rd
Fitchburg, MA 01420


Kevin Powers
348 Illinois Ave #39
Del Rio, TX 78840


Kevin Purvis
603 Calvin Rd
Robbins, NC 27325

Kevin Ramsay
342 Main St, Apt 2
Dubuque, IA 52001-6944


Kevin Soriano
619 N Kingsley Dr, unit D
Los Angeles, CA 90004


Kevin Sutton
85 Coulee Road
#3
Hudson, WI 54016


Kevin Tseng
28333 Connie Court
Santa Clarita, CA 91387


Kevin Wehner
10212 W. Puget Ave.
Peoria, AZ 85345


Kevin Y Branas
2534 Guadalupe Place unit B
Holloman AFB, NM 88330


Kevin Zheng
Kailin6907@protonmail.com


Khalil Miller
1171 Lane Avenue South, Apt 710
JACKSONVILLE, FL 32205

Khayree White
8613 Crooked Branch Lane
Colorado Springs, CO 80927


KHIET T NGUYEN
2110 Bivens Brook Dr
Houston, TX 77067


Khuong Dang
7303 Fossil Lake Dr
ARLINGTON, TX 76002


Kian Akhtari
150 Northridge Lane
Woodside, CA 94062


Kiara Mech
22 Balmoral Drive
Brantford, Ontario N3R 5B7
CANADA


Kiedis Reed-Armstrong
1212 Avenue des Pins, Apt. #1907
Montreal, Quebeck H3G 1A9
CANADA


Kiera Brown
1717 N Verdugo Rd
Apt 275
Glendale, CA 91208


kiera giarraputo
7310 Sweetgum Rd
Beaumont, TX 77713

Kieran Barnes
89-400 Silin Forest Road
Fort McMurray AB T9H 3S5
CANADA


Kieran Wakefield
3 Abingdon Road
Drayton, Abingdon OX14 4JB
UNITED KINGDOM


Kim Bos
kimbosttv@gmail.com


Kim MacDonald
19746 Richardson Rd
Pitt Meadows, British Columbia V3Y 1Z1
CANADA


Kim Olah
300 Mansfield Village
Hackettstown, NJ 07840


Kim van Rijswijk
kimkatinfo@gmail.com


Kimberley Nagy
1456 Shannon Rd
Regina SK S4S 5L5
CANADA


Kimberly Kelley
26 Pine View Dr
Delevan, NY 14042

Kimberly Nursall
2203 45 Street Southwest
Calgary AB T3E 3S9
CANADA


Kimberly Rogier
68393 Rosewood Lane
Richmond, MI 48062


Kimberly Taylor
1605 Antica Dr.
Brentwood, CA 94513


Kimberly Trenholm
61 Maryview Drive565 Blossom Road
Rochester, NY 14510


Kira Lepper
105 E Olive Ave
Lompoc, CA 93436


Kiri Bryan-Siehl
18011 East Ghent Street
Azusa, CA 91702


Kirk Austin
146 Piper Ln
MERIDIANVILLE, AL 35759


Kirk Dunlap
1040 Weston St
Lansing, MI 48917

Kirk Fliegel
3621 granite way
Wellington, NV 89444


Kiron kyles
370 n finn street
St. Paul, MN 55104


Kirstie Garza
skoootles.twitch@gmail.com


Kjetil Kippervik
zizarantemp@temp.com


Klett, Angel
51 Abba Circle
MIDDLESEX, NC 27557


Koby Laws
9595 S Raintree Dr
Sandy, UT 84092


Koi Erena
koierenavt@gmail.com


KoKo Harris
2130 Hawk Circle
Ada, OK 74820

Kollin Shutoff
Kollinshutoffyt@gmail.com


Kolton Horn
26472 115th St
Stockport, IA 52651


KongStyle 101
1711 Barking wolf
San Antonio, TX


Korbin Warley
3044 Foxhill Circle Apt 206
Aopopka, FL 32703


Korey D Sanderson
1821 Blevins Ct
Turlock, CA 95380


Kornajun Roy
90 Gold Street
APT 9D
New York, NY 10038


Kory Eschborn
134 Desmond Dr
Tonawanda, NY 14150


Kount
1005 W. Main Street
Boise, ID 83702

Kreeative Beauty
4735 Hamilton Avenue Suite 81-4
San Jose, CA 95130


Kreg Mosier
651 E OAK LN
Nacogdoches, TX 75961


Kresta Layton
22 Red Bluff Road
Lander, WY 82520


Krieg LaFollette
7521 Lawrence Rd
Dundalk, MD 21222


Kris Connor
448 South Meadow Road
Lancaster, MA 01523


Kris McCreery
kris.mccreery55@gmail.com


Krishna R
206 Bell St Apt 202
Seattle, WA 98121


Krista Novva
darthbarbie@hotmail.com

Kristal Van Sickler
4291 DEERFIELD HILLS RD
Colorado SpringS, CO 80916


Kristen Rife
1002 Bryan Ave
Bellevue, NE 68005


Kristian Henshaw
298 Stonecliffe Aisle
Irvine, CA 92603


Kristin M Bohartz
11323 E Cicero St
Mesa, AZ 85207


Kristina Danford
11838 NE Fargo Ct.
Portland, OR 97220-1641


Kristina Danford
boodoesgames@gmail.com


Kristina Vega
612 Tropicana Dr
Grand Junction, CO 81504


Kristina Vega
destinyluvco@hotmail.com

kristjen Michael Ellis
3300 st johns ave
palatka, FL 32177


Kristofer Laverde
200 Valley Ridge Ln
Jacksonville, NC 28540


Kristopher Ayer
2955 Ingala Drive
Prince George, British Columbia V2K 3Z1
CANADA


Kristopher D Crow
45 Sandy Dr
Grafton, WV 26354


Krystal Hanipale
71 Plateau Drive
Wollongbar, New South Wales 2477
AUSTRALIA


Krystal Hanipale
Businessqrissy@gmail.com


Krystal Paul
notfpskrystal@gmail.com


Krystinne Flores
krysjoelie@gmail.com

Kurt Maier
17 CRESCENT DR
Castleton On Hudson, NY 12033-1805


Kurt Mayhugh
13410 SW Cresmer Dr
Tigard, OR 97223


Kurt Potter
3610 Dempsey Ave SW
Waverly, MN 55390


Kyle
7816 Concord rd
Johnstown, OH 43031


Kyle
1010 Bristol Lakes Road APT 207
Mount Dora, FL 32757


Kyle Banh
PSC 76 BOX 4205
APO, AP 96319


Kyle Beaulieu
310 Church Rd
Pembroke, NH 03275


Kyle Bergmann
winkypotomus.contact@gmail.com

Kyle Bergmann
3591 Quail Lakes Dr #162
Apt 162
Stockton, CA 95207


Kyle Blakley
4320 Tuscany Circle
Reno, NV 89523


Kyle Bruce
501 acorn place
Florence, MS 39073


Kyle Fox
545 e 3rd ave
Colville, WA 99114


Kyle Gauthier
199 Emerald Rd
London, Ontario, N6M1J3
CANADA


kyle harrison
8801 w bell rd
PEORIA, AZ 85382


kyle hart
125 Ridgeview Drive
Saint Robert, MO 65584


Kyle J Scott
3122 Tumbleweed Ave
Rosamond, CA 93560

Kyle LeMay
271 Yorkshire Pl
Newnan, GA 30265


Kyle Long
kyle.long10@gmail.com


Kyle Lucero
2142 Crater Lake Ave
Apt D
Medford, OR 97504


Kyle Montecino-Wilson
11261 Cullen Ct
Riverside, CA 92505


Kyle Moran
500 Pacific Avenue
Unit 102
virginia beach, VA 23451


Kyle Nutter
3901 MACK RD, 87
FAIRFIELD, OH 45014


Kyle Okonek
28263 County Rd A
Spooner, WI 54801


Kyle Phillips
kylephillipsfun@gmail.com

kyle R lee
4599 IROQUOIS TRL
DULUTH, GA 30096


Kyle Ramirez
782 SECURITY DR C204
FOND DU LAC, WI 54935


Kyle Rapozo
232 Giotto
Irvine, CA 92614


Kyle Renfrow
1205 dockside circle
baltimore, MD 21224


Kyle Robertson
8837 Elk Grove Way Apt# 201
Las Vegas, NV 89117


Kyle Rosett
5171 Dudley Lake Path
Faribault, MN 55021


Kyle S Chaney
134 Inglewood Dr, Unit B
Longview, WA 98632


Kyle Schmit
4724 Davenport St, 4
Omaha, NE 68132

Kyle Stark
WolfredVonStark@gmail.com


Kyle Stewart
8715 Alexandria Drive
North Charleston, SC 29420


Kyle Swansegar
672 Redmond court
Bensonville, IL 60106


Kyle taylor
13600 kristy st.
Cedar lake, IN 46303


Kyle Thomas
2445 Barnett Shoals Road
Athens, GA 30605


Kyle Truedson
39 Devonshire Drive
Oak Brook, IL 60523


Kyle Valen Echiverri
7005 Jordan Ave, Apartment Unit #216
Canoga Park, CA 91303


Kyle wolf samelson
1243 KATER STREET, 1243 KATER STREET
PHILADELPHIA, PA 19147

Kyle Zimmerlee
3204 Shandwick Pl
Apt 40
Fairfax, VA 22031


Kyler Bruton
1606 Castle Rd
Odessa, TX 79762


Kyler Smith
3900 Whooping Crane Cir
Virginia Beach, VA 23455


Lady Saab
ThatSaabChick@gmail.com


Laith Alhumadi
222 Rosemary St.
Dearborn heights, MI 48127


Lance David Gunter
415 West Wilson Street, Apt 1
Madison, WI 53703


Lance Stewart
imlance210@gmail.com


Landon Ivy
14032 West Mustang Street Unit 3484
Luke AFB, AZ 85309

Landon Mcdowell
635 Manitou Road
Manitou, KY 42436


Lane Workman
18111 Waterford Rd.
FrederickTown, OH 43019


LaQuinn Thompson
beastmoden31@gmail.com


Larry Bradley
865 Oak Brook BLVD
Sumter, SC 29150


Larry Carter
915 Gene Reed Rd
Birmingham, AL 35235


Larry G
12345 lakeshore dr #17
lakeside, CA 92040


Larry M Tomaszewski
7226 Kestrel Street
Hobart, IN 46342


Larry Smith
10 NW 60th St
Lawton, OK 73505

Laszlo Hegedus
34 Basswood Ave
BILLERICA, MA 01821


Latoya Jablonski
1221 Hillcrest Drive
Sparta, IL 62286


Laura Meade
Lovosii.biz@gmail.com


Laura Post
2136 N Brighton St.
Burbank, CA 91504


Laura Yan
3 Arrow Street
Fulton, MO 65251


Laura Yanka
4835 Summit Arbor Drive
APT 301
Raleigh, NC 27612


Lauren A Leal
4922 Old Page Rd APT 1136
Durham, NC 27703


Lauren Duque
217 Meadowbrook Dr
New Wilmington, PA 16142-1422

Lauren Duque
ellesquishybusiness@gmail.com


Lauren Faicco
16 Middle Rd
Blue Point, NY 11715


Lauren Harrison
49 Bolton St, apt 4
Portland, ME 04102


Laurence Stack
45304 Barefoot Drive
California, MD 20619


Lawrence Bitzer
3925 Windemere Dr
Ann Arbor, MI 48105-2892


Lawrence Booker
174 Shadecrest Drive
Eastaboga, AL 36260


Lawrence Dong
15128 NE Woodland Place
Woodinville, WA 98072


Lawrence Ruffin
40 W 952 Campton Trail Rd
St. Charles, IL 60175

Leach, Adam
1297 NE Mt. Lacrosse Ln.
Apt N205
Bremerton, WA 98311-3879


Leach, Adam
1297 NE Mt. Lacrosse Lane #N205
Bremerton, WA 98311


Leandro Lavanino
3247 sw 25 st
Miami, FL 33133


Lebron, Angel
116 Northington Pl Apt D
Cary, NC 27513


Lee & Associates
5430 Wade Park Blvd., Suite 300
Raleigh, NC 27607


Lee Davis
11 Akron Drive
Greenville, SC 29605


Lee Gillham
lgilliam719@gmail.com


Lee Kang
525 South Oxford Avenue #206
Los Angeles, CA 90020

Lee mason
4331 W 5700 S
Kearns, UT 84118


Lee Moshurchak
20000 Stewart Cres.
Maple Ridge, British Columbia V2X 9E7
CANADA


Lee T
1303 Briar Woods Lane
Danbury, CT 06810


Leia Frazier
21 Seir Hill RD #7
Norwalk, CT 06850


Leigh Bratton
3701 Grapevine Mills Pkwy
Apt 832
Grapevine, TX 76051


Leigh Tillman
5418 Eastern Pines Rd
Greenville, NC 27858


Leland Schaff
125 W bickford st
Missoula, MT 59801


lenka Aldridge
1068 Clarion Drive
Torrance, CA 90502

Leo Barahona
5 Coolpond Court
Halethorpe, MD 21227


Leon Vang
6286 Lemon Hill Ave #20
Sacramento, CA 95824


Leonard Rothbard
11480 NW 18th Manor
Coral Springs, FL 33071


Leonardo Orta
reklezgamingtv@gmail.com


Leonardo Padilla
22651 Beaverdam Dr
Ashburn, VA 20148


Leonardo Padilla
leopadilla619@gmail.com


LeParis Dade
3445 Stratford road NE , Unit 3003
Atlanta, NY 30326


Leslie A Gonzalez
200 River Oaks Cove, Apt 1134
Georgetown, TX 78626

Leslie Armstrong
688 Crescent River Pass
Suwanee, GA 30024


Leslie Siraco
15 Lakeshore Drive
Amesbury, MA 01913-2024


Lester Monsey
5500 Mckinney Place Dr Apt 319
Mckinney, TX 75070


Letha Prestwich
240 N Beverly
Mesa, AZ 85201


Leticia Galindo
12350 Christensen Rd Spc #112
Salinas, CA 93907


Levar Green
112 FIREFLY LN
ORANGEBURG, SC 29118


Levi Dinh
1414 14 1/2 Ave E
WEST FARGO, ND 58078


Levi James Deane
2561 Ivy St
Live Oak, CA 95953

Levi James Johnson
6670 Sylvan Rd.
Houston, TX 77023


Lewis Hawley
lewishawley5@outlook.com


Lewis Howard
LEDhoward@gmail.com


Lewis Sharp
12a Workingham
RG40 3RN
UNITED KINGDOM


lewis stier
114 S Earlham St
orange, CA 92869


Liahm John Rae
218 Miles Street
Glenboro, Manitoba R0K 0X0
CANADA


Liam Flaxman
griizzlystudios@gmail.com


Liam H Schumacher
1004 Hillside Oaks Drive
Austin, TX 78745

Liam Johnson
44 Hough Lane, Anderton
Northwich


liam ogilvie
146 Doran Road
Pembroke, Ontario K8K 2W8
CANADA


Liam Wiese
10615 SUNRISE DR
BOTHELL, WA 98011


Liam Young
108 Ridge Rd
Guelph ON N0B 2K0
CANADA


Lian Steinberg
20 Grassy Plains Rd
Westport, CT 06880


Liang Fan
5506 Pine Loch Ln
Clarence, NY 14221


Lilian Dupuy
187 Reserve Dr NW
GEORGETOWN, TN 37336


LiLian Falepapalangi
5549 Deercrest Dr.
West Valley City, UT 84120

Lillee Hartline
lilleestreamzgaming@gmail.com


Lillian Page
151 Pigtrail Ln
Shepherd, TX 77371


LILLIANA RIVERA
476 WATER LN
OCALA, FL 34472


Lillie Warren
lillipie101@gmail.com


Lilly Flores
kittyrawrbusiness@aol.com


Lily Wong
lili.elliegato@gmail.com


Lim Han Siong
bearnardvtuber@gmail.com


Lina
moodyjo.twitch@gmail.com

Linda Boulet
77 Saint Laurent pkwy
Seekonk, MA 02771


Linda Gattoni
61 Saint John Street
Little Ferry, NJ 07643


Linda Thomas
552 Marc-Andre
Hawkesbury, Ontario K6A 0A5
CANADA


Linda Yip
999 West Hamilton Ave
Apt #40
Campbell, CA 95008


Lindsay Brown
28504 Clarksburg Rd
Damascus, MD 20872


Lindsey Dawson
1070 West 11th Ave
Apt 4
Eugene, OR 97402


Lindsey Sardo
18251 Leafwood Lane
Santa Ana, CA 92705


Linktree
37 Islington Street
Collingwood, Victoria 3066
AUSTRALIA

Linktree
linktreetemp@temp.com


Linton Hawes
3 Kestrel Place
Ingleburn New South Wales 2565
AUSTRALIA


Lionel Copeland II
1902 Ridgeview Ct
Parlin, NJ 08859


Lionpower International Co.
Room 1021, Wantong Building,
No. 3002 Shenzhen
CHINA


Lisa Bogan
Lisabogan25@gmail.com


Lisa Hendershott
669 liverpool street
Hemet, CA 92545


Lisa Jensen
1320 S. 251st Pl.
Des Moines, WA 98198


Lisa M Nevel
1536 Sandwith ave sw
Canton, OH 44706

Lisa Maggiore
1929 sunset lane
Lutz, FL 33549


Lisa N Snyder
9001 153 Street NW
Edmonton, Alberta T5R 103
CANADA


Lisa Widmaier
7 Kiowa Road
Cambridge, MD 21613


lisa Yule
1 Cartwright Ave
Merrylands, New S. Wales 2160
AUSTRALIA


Lisette Zeitlinger
34 Pearce Avenue
Eatontown, NJ 07724


Little, Erin
20728 Whitewood Way
Tampa, FL 33647


Little, John
1144 Park Ave
Alameda, CA 94501


Liusa Veitia
3919 Spence Avenue
Tampa, FL 33614

Liz Powell
justrosieee@yahoo.com


Llama (Labyrinth)
Xavidellama@gmail.com


Lloyd Martin
442 Pickett Drive Unit A
Ft. Wright, KY 41011


Logan Arabian
5971 Brierly Ridge Dr.
Cincinnati, OH 45247


Logan Bireley
603 sierra way
Defiance, OH 43512


Logan Boldrey
10715 W Kinsel HWY
Vermontville, MI 49096


Logan Brandon
2401 Twin Post Rd
Denton, TX 76208


Logan Brown
3036 Hwy 49 East
Charlotte, TN 37036

Logan E Hoyme
1925 Wyatt Cir
Dover, PA 17315


Logan Eppers
9457 State Road 80
Moorehaven, FL 33471


Logan Fox
424 Benjamin St
Delaware, OH 43015


Logan Fuge
6013 190th Ave E
Lake Tapps, WA 98391


Logan Gore
687 W 1900 N
Centerville, UT 84014


Logan Green
14 Ellwood lane
Palm Coast, FL 32164


Logan Hahn
106 Ventura Cort
Hendersonville, TN 37075


Logan Layou
220 Southern View Dr
Fredericksburg, VA 22405

Logan Mader
4580 Balmoral Drive
BATAVIA, OH 45103-4014


Logan Marble
140 M ST NE, APT 1142
Washington, DC 20002


Logan Martin
130 County Road 19
Mingo Junction, OH 43938-7916


Logan McGuire
13830 Moneta Rd
Moneta, VA 24121


Logan Olds
240 Elizabeth Ln
Dayton, NV 89403


Logan Posey
550 S 400 E #33104
Salt Lake City, UT 84111


Logan Price
3158 Beech Pl.
Eugene, OR 97405


Logan R Klosterman
529 moul avenue
hanover, PA 17331

Logan Raprager
12234 W Patrick Ct
Sun City, AZ 85373


Logan Shaw
2403 Adelfa Street
La Grange, CA 95329


Logan Soileau
62 Monterrey Drive
Kenner, LA 70065


Logan Yost
19826 E 1st Ct
Greenacres, WA 99016


Longfang91
ian_biggins@hotmail.co.uk


Lonnie Jordan DeGooyer
10156 S Barnsley Lane
South Jordan, UT 84009


Loren Morgan
5404 Lake Underhill Rd
Orlando, CA 32807


Lorena Ibaseta
21 Lyly House
Burbage Close, London SE1 4EQ
UNITED KINGDOM

Lorenzo Martinez
7774 Navarre pkwy
APT 1240
Navarre, FL 32566


Lorenzo Perea
24117 N 164th Dr
Surprise, AZ 85387


Lorenzo Robledo
1464 Metz Road
Soledad, CA 93960


Lorenzo Smith
triskaidekaphobialimited@gmail.com


Lori Buschbaum
1626 Francisco St #2A
Berkeley, CA 94703


Lori Gordon
1556 Fairview Ave
Langhorne, PA 19047


Lori Smith
4101 Jarmann Ln
Shakopee, MN 55379


Lorien Renslow Hess
2610 N Shirley St
Tacoma, WA 98407

Louie Archer
4668 18th St
Boulder, CO 80304


Louis gallo
81 War Admiral Ln
Media, PA 19063


Louis Plante
2421 Winchester Dr
Bismarck, ND 58503


Lourdes Nunez
1138 W Woodbury Dr
Harbor City, CA 90710


Lourdes Uguil
29 Linda Ave
Riverhead, NY 11901


Luc Tran
6300 FM 423 APT 3206
Frisco, TX 75036


Lucas Ames Engle
4314 Elwood drive west
University Place, WA 98466


Lucas Dinsmore
11358 Kumquat st nw
Coon Rapids, MN 55448

Lucas Fegel
536 Saint Paul Ave.
Dayton, OH 45410


Lucas Kosma
228 May St
Naugatuck, CT 06770


Lucas Myers
lamyers@aumail.averett.edu


Lucas Petrie
3166 South Parkview Avenue
Springfield, MO 65804


Lucas Phelps
17605 Fishmarket Rd
McLoud, OK 74851


Lucas Ramos
4002 Brady Ridge Drive
Cedar Park, TX 78613


Lucas Sherwin
96 Academy Hill Road
Brighton, NJ 01235


LUCIANO ALVES COSTA
rua jose roberto pereira n94 interfone 3
Sao Paulo 03934-010
BRAZIL

Lucid Software
10355 S. Jordan Gateway, STE 150
South Jordan, UT 84095


Lucky Cortez
1818 S Wilton Pl
Los Angeles, CA 90019


Luis Berrios Perez
4604 Belvedere Circle
Pace, FL 32571


Luis Blas
480 Beck St #B
Watsonville, CA 95076-4449


Luis Borjon
spiderownz23@gmail.com


Luis Gimenez
221 Philly Court
Covington, LA 70435


Luis Gonzalez
1861 gardenia ave
Long beach, CA 90806


luis j borjon
1019 NW 23rd St
San Antonio, TX 78207

Luis Junior Gonzales
4127 Jewell Rd
Bothell, WA 98012


Luis Manuel Rangel
9270 eagle ranch Rd NW, 321
Albuquerque, NM 87114


Luis Miguel Cansino
1649 Apache Way
Clarksville, TN 37042


Luisangel Pina
229 Cr 3645
Clifton, TX 76634


Lukas Islinger
W6124 Shagbark Hickory Ln
Menasha, WI 54952


Lukas LeDoux
County Road 91 House 20B
Chimayo, NM 87522


Lukas Pohl
lukasp87@me.com


Lukasz Waloch
Raizqt@gmail.com

Luke Baker
235 Saddle Trail
Summerville, SC 29483


Luke Brinkley
1011 N 15th street
Arkadelphia, AR 71923


Luke Bulicek
4123 Birdwatch Loop
Pflugerville, TX 78660


Luke Canning
metahold1@gmail.com


Luke Cauley
16474 S LAKEVIEW DR
Troup, TX 75789


Luke Crutchfield
751 Oakland Drive
NEW JOHNSONVILLE, TN 37134


luke david olson
11859 755th Avenue
Glenville, MN 56036


Luke Davis
2225 Grant Blvd.
Lebanon, IN 46052

Luke Edward Makowski
1036 gregory st
Neenah, WI 54956


Luke F Rogers
8776 Gumleaf cove
Germantown, TN 38138


Luke Hary
1248 Scarlett Dr.
High Point, NC 27265


Luke Knutson
5803 Capitol Forest LP SW
Olympia, WA 98512


Luke Morrison
16 boutas drive
Norton, MA 02766


Luke Poplawski
13000 Toll House Cir
Apt 13107
franklin, TN 37064


Lulu Chiba
lulu@aggrocrab.com


Luna, Ariel
116 Northington Place #D
Cary, NC 27513

Lupus Arcum
LupusArcum@gmail.com


Luxton
104 East Bates st
Auburn, ME 04210


Lya Ortega
10900 nw 58 terr
doral, FL 33178


Lyla Nelson
15501 Big Cynthiana Rd
Evansville, IN 47720


Lyman T Gilbert
475 Fish Rock Rd
Southbury, CT 06488


Lynda Medina
2947 Tolliver Dr
San Jose, CA 95148


Lynn Lattanzio
7 Lincoln Woods
Purchase, NY 10577


Lynn Yang
lynnosaurusttv@gmail.com

Lysium
iamlysium@gmail.com


Lyu Porter
9204 Ruffin Rd
Santee, CA 92071


Lyujohn Williams
6653 Earlswood Dr
Indianapolis, IN 46217


M.J. Gardner
15310 NE 15th Pl
#8
Bellevue, WA 98007


MA Laboratories, Inc.
Attn:  Zhulin Jolin Wang
2075 N Capitol Avenue
San Jose, CA 95132


mackenzie kozak
mackenzie kozak, 311 bowie street #2112
austin, TX 78703


Mackenzie Kozak
Leylapeach@gmail.com


Madalyn Mitchell
4345 Garfield Lane
Trevose, PA 19053

Maddie Hall
125 Summerglen dr
Lewisville, NC 27023


Maddison Merritt
337 Storer Avenue
Akron, OH 44302


Maddox
griffin_sam18@yahoo.com


Maddy Murden
12026 Laurel Terrace Dr.
Studio City, CA 91604


Madeleine Poole
1108 S Chilson Street
bay city, MI 48706


Madelyn Parra
8702 nw 106th terrace
hialeah, FL 33018


Madi Hunni
madihunni@gmail.com


Madia Vale
madialollipop@gmail.com

```
Madison Clement
6116 Shetland Rd
Jacksonville, FL 32277


Madison Ellis
611 W 171st
21A
New York, NY 10032


Madison Holbrook
3013 Northridge Dr #504
Sherman, TX 75090


Madison Thibideau
mxddybiz@gmail.com


Maelstrom Tech, Inc.
2127 Research Drive
Livermore, CA 94550


Mahjoub, Adam
10310 Strome Avenue #202
Raleigh, NC 27617


Mahmoud Schahed
8325 SW MOHAWK ST, APT 116
TUALATIN, OR 97062


Maily Dawkins
83 Iroquois Avenue
Lake Hiawatha, NJ 07034
```

MajinPhil
majinphiltemp@temp.com


Make-A-Wish Ohio
Kentucky & Indiana
2545 Farmers Drive #300
Columbus, OH


Maks Galas
22 Willingham St
Grimsby, N. E. Lincolnshire DN32 9bp
UNITED KINGDOM


maksim filatov
1020 Wagon Train dr
milliken, CO 80543


Mal Martin
2716 Van Cliburn Circle
Middetown, DE 19709


Malcolm Beattie-Hauser
2523 Hickory Manor Dr
Ballwin, MO 63011


Malcolm Boyack
224 S 100 E
Apt A
Cedar City, UT 84720-3438


Malcolm McLaughlin
11148 Point Sylvan Circle
Apt 27D
Orlando, FL 32825

Malcolm White
4253 Hunt Dr
Apartment 2610
Carrollton, TX 75010


Malin Bjorklund
thedorken@gmail.com


Mandie Pound
2640 N Santa Rita Ave
Tucson, AZ 85719


Mandy Waddell
Mandy_waddell@yahoo.com


Manny Singh
156 Imel Way
Greenwood, IN 46143


Manon Pepin
2238 rue des Belles-de-nuit
Quebec, Quebec, G3E 2H1
CANADA


Manraj Phangura
1937 Dublin Street
New Westminster BC V3M 3A4
CANADA


Manraj Sahota
rajplays99@gmail.com

Manuel Abreu
1564 Cassius St
Lutz, FL 33549


Manuel Antonio Hernandez Garcia
Prol. Cda. del Convento #7
Casa 46, Tlalpan Sta.
MEXICO


Manuel Chamagua
7611 Sandpiper Dr
Houston, TX 77074


Manuel Dischinger
18206 Telmo
Irvine, CA 92618


Manuel Talamantes
14403 Vincent Kalel
El Paso, TX 79938


Marc Davis
10210 4th Pl NE
Lake Stevens, WA 98258


Marc Querin Castillo
1759 15th street
Los osos, CA 93402


Marc Sanchez
793 Greenlawn Ave
Islip Terrace, NY 11752-1313

Marc Toro
306 Alda Dr.
Monroe, NC 28110


Marcella McMullen
5902 baroncrest drive
arlington, TX 76017


Marcie Wible
2113 Greenleaf St, Ste 8
Evanston, IL 60202-1071


Marck Seraile
7409 w emile zola ave
Peoria, AZ 85381


Marco Diaz
4940 Howard Street
Fort Myers, FL 33905


Marco Duran
8900 Central Avenue
Oak Lawn, IL 60453


Marco Giacomozzi
210 Estrellita Lane
Oak Park, CA 91377


Marco Giudici
101 Nassau Blvd.
West Hempstead, NY 11552

Marco Iacono
marco_iacono@live.ca


marco mcintire
14 verdi rd
monroe township, NJ 08831


Marcos Cintra
2541 Maywood Dr
San Bruno, CA 94066


Marcos Crabtree
19014 Noble Oak Drive
Germantown, MD 20874


MARCOS TAVAREZ
1645 SW Binkley
Oklahoma City, OK 73119


Marcus Allen
426 Wilson street
New westminter BC V3L 3R6
CANADA


Marcus Carson
77 Bay State Road, unit B
Boston, MA 02215


Marcus Key
1707 S Perimeter Rd., Hngr 33B, Suite 20
Fort Lauderdale, FL 33309

Marcus Milbourne
2102 Higher Court
Crofton, MD 21114


Marcus Miner
145 Cedar Cove Trail Apt#20
Apartment 20
Lake Saint Louis, MO 63367


Marcus Nu ez
20 fern rd.
Everett, WA 98203


Marcus Nunez
Marcusnunez@msn.com


Marcus Rios
2800 E League City Pkwy, 103
League City, TX 77573


Marcus Sung
52 Deerwood Crescent
Richmond Hill, Ontario L4E 4B5
CANADA, ON


Marcus Valle
906 indian bridge lane
Defiance, OH 43512


Marcus Venegar
18406 Albany St
Detroit, MI 48234

Marcus Wittemann
11 park road
Carstairs, Alberta T0M 0N0
CANADA


Marcus Young
2530 se vale court
Port orchard, WA 98366


Margaret Jarocki
90 Greenwood Drive
Freehold, NJ 07728


Margo Gregory
3828b Occoquan River Reach
Portsmouth, VA 23703


Maria Fernandez
demenishki.twitch@gmail.com


Maria Fiorella Gazzella Gioia
1 Glen Royal Pkwy #1202
Miami, FL 33125


Maria Lawson
1833 Sixth Ave
Toms River, NJ 08757


Maria Pulido
deviousprite@yahoo.com

Maria Ramos
2125 Augusta Dr Apt. #44
Houston, TX 77057


Maria Ramos
mariedollstore@Gmail.com


Maria Rivera
46 Lyon St
#2
Dorchester, MA 02122


Maria Rivera-Torres
1681 Brookside Drive
Germantown, TN 38138


Maria Toepfer
5024 Esther Drive
San Jose, CA 95124


Mariah Christian
18 Hendricks Blvd
Buffalo, NY 14226


Mariana Aranda Neavez
6518 Candlecane Circle
San Antonio, TX 78244


Mariana Murillo
m4riiiibusiness@gmail.com

Mariana Murillo
4750 Auburn Way N APT J406
Auburn, WA 98002


Maricarmen Medina estrada
8470 Sheppard Rd
Pennsauken, NJ 08110


Marie DeGeorge
nekomancervt@gmail.com


Marietta  Mellon
3605 Carver Court Lane
Plano, TX 75074


Marilyn Blackwell
3987 Topawa Dr.
Las Vegas, NV 89103


Marilyn Grant
20407 NW 12 Ave
Miami Gardens, FL 33169


Marina Common
424 Stanford Rd
Burbank, CA 91504


Marina Ge?tamov
astropillss@gmail.com

Mario Mendez
1626 1/2 Arlington Ave.
LOS ANGELES, CA 90019


Marisa Hunt
imakunisauce@gmail.com


Mariska Maguire
6364 Nesbitt Road
Madison, WI 53719


Marisol Medina
31230 Comotilo Ct
Temecula CA 92592
Temecula, CA 92592


Marisol Reyes
adoremarillc@gmail.com


Marissa Ingram
1115 Hadley Street, Apt. E
Saint Louis, MO 63101


Marissa Jovet
46026 Bayswater Ter
Sterling, VA 20166


Marissa Snook
425 Park Street
Woodstock, IL 60098

Marissa Thompson
1809 E Cyrene Dr
Carson, CA 90746


Mark Anthony Dee
7119 Navajo Road, Apt 4112
San Diego, CA 92119


Mark Blomstrom
328 WINCH STREET
FRAMINGHAM, MA 01701


Mark Bly
710 East St
Liberty Center, OH 43532-7300


Mark Bunner
44 Harpoon Rd.
Berlin, DE 21811


Mark Clements
47 Fleming Drive
Independence, KY 41051


Mark Davis
3317 SAILMAKER LN
PLANO, TX 75023


Mark Dee
7119 Navajo Road, Apt 4112
San Diego, CA 92119

Mark Fox
1028 S DOGWOOD DR
HARRISONBURG, VI 22801-1618


Mark Graff
1040 Oregon Rd
Cortlandt Manor, NY 10567-1123


Mark Han
412 NE 13th Pl.
Cape Coral, FL 33909


Mark Hintze
201 E. Garfield St.
Davenport, IA 52803


Mark Irwin
42 South Lake Ave
Troy, NY 12180


Mark Kellar
1605 Miller Ave NE
Olympia, WA 98506


Mark Kubiak
25935 Fox Tail Trail
South Bend, IN 46628


Mark Landon Foster
2485 N Karyn Ave
Fayetteville, AR 72703

Mark Lee
2843 W Fox Hunters Loop
Lehi, UT 84043


Mark Lizotte
PO Box 1005
Haverhill, MA 01831


Mark M Fleming
74 Lonnie Holt Rd
Milan, TN 38358


Mark MacDonough
2314 Thompson Crossing Drive
Richmond, TX 77406


Mark Molos
7230 Renner Road
Shawnee, KS 66217


Mark Punzalan
1505 Trubode Ln
Fernley, NV 89408


Mark Romano
11 Blackberry Lane
Center Moriches, NY 11934


Mark Sissons
Butters_X@outlook.com

Mark ta Masopustov
Mlnick , 1063/11
Ji? kov 40753


Mark Thees
3010 W Loop 1604 N, APT 11205
San Antonio, TX 78251


Mark Walker
425 Boroughbridge Rd
Richmond, VA 23225


Mark Williams
markplayztwitch@gmail.com


Marlon D Custodio
28 Sherman Place apt 2H
Jersey City, NJ 07307


Marlon k Matthews II
402 Tobacco rd.
Clarksville, TN 37042


Marlon Polintan
114 SW High St.
Lake City, FL 32025


Marquez Siler
2532 p\Pintail Loop
Copperas cove, TX 76522

Marquis Allen
234 E urner st
Apt 176
Pottstown, PA 19465


Marquise Burnett
13220 Village Park Drive apt 2022
Southgate, MI 48195


Marrio Smith
5335 Repecho Drive APT B205
San Diego, CA 92124


Marrion Dittrich
3561 Pine Tree Ct. Apartment A2
Greenacres, FL 33463


Marshal Werfelman
2500 E. Denny Way #202
Seattle, WA 98122


Marshall Martin
706 Liberty St
Erie, PA 16502


Martha Crocker
122 4th Avenue
Springfield, OH 45505


Martha Pollard
1146 Brickyard
Lawrenceville, VA 23868

Martha Starzewski
2238 Monroe St
Madison, WI 53711


Martin Avecilla
6640 Chinatown St
Las Vegas, NV 89166


Martin Berg
118 South Quincy Street
Hinsdale, IL 60521


Martin Carroll
410 1/2 N 17th Street
Richmond, IN 47374


Martin schoffstall
5790 devonshire road
Harrisburg, PA 17112


Martin Silverio
1711 Madison Ave.
Redwood City, CA 94061


MARVAE PIERCE
678 GUNSMOKE CIR
LUSBY, MD 20657


Marvin Teng
3953 BOYER ST
CHINO, CA 91710

Mary Baker
5146 Bailey Ct NE
Keizer, OR 97303


Mary Baldauff
thefriendlychick@gmail.com


Mary Broas
807 Oxford Road
Oxford, CT 06478


mary gundersen
3871 west 2925 south
west valley city, UT 84120


Mary K. Nichols
1938 SE 52nd Ave
Hillsboro, OR 97123


Mary Valdez
1265 N 160th Ave
Goodyear, AZ 85338


Maryann Jackson
1400 Westinghouse Rd Apt 6613
Georgetown, TX 78626-2385


Maryland Comptroller
Taxpayer Service Divison
110 Carroll Street
Annapolis, MD 21411-0001

Mason Smith
561 Westview drive, apt 310
Hastings, MN 55033


Mason Wilson
23 Oak St
Norwalk, OH 44857


Massachusetts Department of Revenue
P. O. Box 7000
Boston, MA 02204


Massimo Curatolo
313-139 Tuxedo Avenue
Winnipeg, Manitoba R3N 0H6
CANADA


Mateusz Pa?at
Kamila Baczy?skiego 31B
Ostr w Wielkopolski, 63-400
POLAND


Matheus de Oliveira Pinheiro
Rua Domingos Peneda 1680
Paranagua, Paranai 83209340
canada


Mathew Conyers
16647 bear bayou dr.
channelview, TX 77530


Mathew Donovan
1400 N Perkins Rd
B13
Stillwater, OK 74075

Mathew Lee
902 S 4th St
Judsonia, AR 72081


Mathew Macdonald
P.O. Box 2224
Fairview AB T0H 1L0
CANADA


Mathew Platter
5567 Orville Ave
Columbus, OH 43228


Mathew Wood
8967 RINGVIEW DR
MECHANICSVILLE, VA 23116-2972


Matias Amunategui
El Comendador 2073
Region Metropolitana, 33129 Santiago
CHILE


Matina Runbeck
8050 S 29th Ave.
Laveen, AZ 85339


Mats Vos
Steegsebaan 303
2490 Balen, Belgium
W. EUROPE


Matt  Greenhagen
1842 Kilmory Dr
Florissant, MO 63031

Matt Caine
4797 Eldo St
Willoughby, OH 44094


Matt Conner
22910 SE 271st PL
Maple Valley, WA 98038


Matt Crocker
1306 Highland Avenue
McAllen, TX 78501


Matt Devereaux
empyrettv@gmail.com


Matt Dimmitt
OrcishWC@gmail.com


Matt Ferrell
800 Whispering Cir Apt 2
Saint Augustine, IL 32084


Matt Filkins
8352 Burning Bush Rd
Grosse Ile, MI 48138


Matt Haws
4038 County Road C
Pulaski, WI 54162

Matt Kennedy
3828 Corporal Stone st
Bayside, NY 11361


Matt Kohrs
admin@matthewkohrs.com


Matt Lerman
9052 East Shorewood Dr. Apt. 247
Mercer Island, WA 98040


Matt McCarthy
matt.mccarthy3058@gmail.com


Matt Miller
2600 2nd ave, apt 903
Seattle, WA 98121


Matt Pfaltzgraf
101 Marietta Street NW
Suite 2475
Atlanta, GA 30303


Matt Schlax
3755 S Ahmedi Av
saint francis, WI 53235


Matthew Akita
122 10th St
Huntington Beach, CA 92648-4802

Matthew Alaniz
5500 Catsby Ct
Austin, TX 78724


Matthew Alexander
1330 N Milwaukee Ave
2R
Chicago, IL 60622


Matthew Amundson
1463 N. Broadway, Unit C
Escondido, CA 92026


Matthew Bates
9 Alfred Avenue
Bedlington, Northumberland N32 2AZ
UNITED KINGDOM


Matthew Bowman
9713 Northeast 104th Way
Vancouver, WA 98662


Matthew Brantley
3423 OVERHULSE RD NW
OLYMPIA, WA 98502


Matthew Broun
307 Hawker Lane
Corvallis, MT 59828


Matthew Buckley
matt@bowlingotter.com

Matthew Buie
4763 ALVA AVE, N/A
KLAMATH FALLS, OR 97603


Matthew Burdette
608 Caroline Ave.
Williamstown, WV 26187


Matthew Capano
6 Hampston Garth
Lutherville, MD 21093


Matthew Chavez
9218 Laneside Dr
Spring, TX 77379


Matthew Chmelewski
377 Darlington Avenue
Unit 204
Wilmington, NC 28403


MATTHEW CLUTCHMEISTER PATRICK
clutchmeistertv@gmail.com


Matthew Constantine
3628 Falcon Way
Eagan, MN 55123


Matthew davis
130 Stanley dr.
Winchester, VA 22602

matthew donald dean
304 REDWOOD AVE
Galloway, NJ 08205


Matthew Dudick
2302 Coventry Lane
East Greenbush, NY 12061


Matthew Dupont
2059 E Ave. I #57
Lancaster, CA 93535


MATTHEW E DAVENPORT
3706 Cliffridge Dr., APT 4
Lumberton, NC 28358


Matthew E lusinger
44 KEARNEY ST
LYNDHURST, NJ 07071


Matthew ellis
3 crandall st
Adams, MA 01226


Matthew Fish
691 Northern Ranches Road
Sanford, NC 27330


Matthew Foster
14497 S Ronan Lane
BLD O UNIT 202
Herriman, UT 84096

Matthew Fredbloom
7454 Sugar Pine Court
Avon, IN 46123


Matthew Glover
5825 Ryder Ave
Charlotte, NC 28226


Matthew Granelli
309 Lincoln Drive
Ocean, NJ 07712


Matthew Gruenewald
904 Norman Ave NE
Salem, OR 97301


Matthew Gustafson
3529 REMINGTON GROVE AVE
NORTH LAS VEGAS, NV 89081


Matthew Hall
5808 Grande Lagoon Blvd.
Pensacola, FL 32507


Matthew Hall
683 Old Post Road
Bedford village, NY 10506


Matthew Hammons McKinley
1610 Myrtle St.
Jackson, MS 39202

Matthew Hardin
5204 Tuckerman Lane
Apt 202
North Bethesda, MD 20852


Matthew Harris
CMR 415 Box 5467
APO, AE 09114


Matthew Hassall
468 ne maple leaf pl
seattle, WA 98115


Matthew Herning
6864 Sage Meadows Drive
Wellington, CO 80549


Matthew Hopkins
5865 S. Quail st.
Littleton, CO 80127


Matthew Ireland
11401 Cornell Ave S
Seattle, WA 98178


Matthew J Solomon
3105 Rocky Mountain Drive
Plano, TX 75025


Matthew Johnston
coffeedunkin10@gmail.com

Matthew Joyner
1907 Gordon street
North augusta, SC 29841


Matthew KArwatsky
27231 316th Way Southeast
Ravensdale, WA 98051


Matthew Ketterer
11001 W Almeria Rd
Avondale, AZ 85392


Matthew Kohrs
2729 W Harper St
Philadelphia, PA 19130


Matthew Kuc
382A Great Road, Apt 202
Acton, MA 01720


Matthew Kumagai
15 Calle Cal
SANTA FE, NM 87508-9157


Matthew L Tucker
705 s Pleasant st
edinburgh, IN 46124


Matthew Larson
13907 Stripling Lane
PFLUGERVILLE, TX 78660

Matthew Leopold
133 Manor rd
Hatboro, PA 19040


Matthew Leukering
1780 Sunny Acres Lane
Amelia, OH 45102


Matthew Lewis
16214 Keeler Dr
Granada Hills, CA 91344


Matthew Liberty
33 Fox Meadow Road
APT F
Leominster, MA 01453


Matthew Lloyd Wilson
260 N Lincoln Way
Galt, CA 95632


Matthew Lund Jr.
mattapocaalypse@gmail.com


Matthew M DeYoung
2311 Amber Ln
Escondido, CA 92026


Matthew MacDonald
10 Elm Cir
Newnan, GA 30263

Matthew Mamros
1027 Freeport Road
Natrona Heights, PA 15065


Matthew Marradi
Matthewmarradi@yahoo.com


Matthew Mathias
10152 Sutherland Road
Silver Spring, MD 20901


Matthew McLean
50 Gardenside Drive
Apartment 7
San Francisco, CA 94131


Matthew Meyer
325 30th st
Lindenhurst, NY 11757


Matthew Miller
4357 Gallop Court
Bargersville, IN 46106


Matthew Misrendino
2113 Normandy View
Leander, TX 78641


Matthew Moles
7802 Pitt Street
Grimesland, NC 27837

Matthew Moura
7 Hiltz Ave
Lakeville, MA 02347


Matthew Mundy
7010 Bristol Pl
Sykesville, MD 21784


Matthew Nixon
121 fenwickway
Consett, Durham County DH8 5FE
UNITED KINGDOM


Matthew O'Connell
12D SONNET CRES
Ottawa, Ontario K2H 8W7
CANADA


Matthew P Drew
198 Mast Rd #2
Manchester, NH 03102


Matthew Petrich
8668 Johnston Rd.
Burr Ridge, IL 60527


Matthew Petrie
41 Tindall Manor
Clinton, NY 13323


Matthew Phillips
327 Brentwood Drive
Apt F
York, PA 17403

Matthew Pollan
3722 Tahoma Place West
University Place, WA 98466


Matthew Powling
Davaliraine@gmail.com


Matthew R Henn
1809 Cheltenham Court
Malta, NY 12020


Matthew Raines
5523 Oaks of St Clair Circle
Moody, AL 35004


Matthew Rayfield
408 Old Chattanooga Pike SW
Cleveland, TN 37311


Matthew Regan
124 Ohara Rd
Little Falls, NY 13365


Matthew Reimann
17769 50th Court South
Seatac, WA 98188


Matthew Rice
2443 110th ave nw
coon rapids, MN 55433

Matthew Rinaudo
2113 NORMANDY VW
LEANDER, NJ 78641


Matthew Rios
5211 Fredericksburg Rd Apt 814
Apt 814
San Antonio, TX 78229


Matthew Russo
239 Blue Barns Rd
Burnt Hills, NY 12027


Matthew Ryan
43850 Timber Sq, 103
Leesburg, VA 20176


Matthew Ryan
23131 Spectrum
Irvine, CA 92618


Matthew Ryan Winburn
5920 Normal Blvd
Lincoln, NE 68506


MATTHEW S ADAMS
21460 Strada Nuova Circle, unit 305
ESTERO, FL 33928


Matthew Seagraves
7209 Shellford Dr.
Greensboro, NC 27406

Matthew Shipman
1357 Coventry Street
Akron, OH 44306


Matthew Shriver
616 Rawlins Lane
Fort Worth, TX 76131


Matthew Skaggs
1601 Great Western Drive
A3
Longmont, CO 80501


Matthew Smith
67 Valley Ave
Walden, NY 12586


Matthew Sorrentino
56 Seabreeze Lane
Bristol, RI 02809


Matthew Strachan
10402 Shangri La Drive
Huntington Beach, CA 92646


Matthew Sumner
91 Whidah Way
Centerville, MA 02632


Matthew Tamayo
111605 Oglesby
Houston, TX 77029

Matthew Thomas Bensel
1863 Gary St
Klamath Falls, OR 97603


Matthew Tirado
2632 Alvarado Dr NE
Albuquerque, NM 87110


Matthew Tracy
202 Harris Ave
Woonsocket, RI 02895


Matthew Tringone
18027 Burbage Circle
Cary, NC 27519


Matthew Tucker
5281 Maddux Way
Roseville, CA 95747


Matthew Veteto
9011 Bridget Leigh Way
Bakersfield, WA 93312


Matthew Warren
25 Oakwood St @a
Dorchester, MA 02124


Matthew Werner
2679 Jolly Roger dr
Wayland, MI 49348

Matthew Williams
1831 W Moyamensing ave
Philadelphia, PA 19145


Matthew Willson
100 Forest Hts, Apt. B14
Butler, PA 16001-3908


Matthew Winkler
36838 lake unity rd
fruitland park, FL 34731


Matthew Zackary
3314 springleaf dr
Mesquite, TX 75181


Maurice Fulton
15226 Aurora Cir
Urbandale, IA 50323


Mauricio Zambrana
23 Curtis St.
Medford, MA 02155


Maverick Merkushen
enemyex@gmail.com


Maverick Tomes
27396 Dellwood Dr.
Westlake, OH 44145

max anderson
45 Big Spring Rd
Franklin, NJ 07416


Max Katner
3724 13th St NW
Washington, DC 20010


Max Morton
47 Harris Ave
Asheville, ME 28806


Max Mydlo
1120 south 6th street
Depere, WI 54115


Max Viles
21 Dryburgh Road
Wandsworth, London SW15 1BN
UNITED KINGDOM


Max Weston
18208 E 43rd St
Tulsa, OK 74134


Maximiliano Salatino
Rivadavia 1894
General Cabrera, Argentinavia 5809
SOUTH AMERICA


maximus garcia
2993 w 80th st unit 25
Hialeah, FL 33018

Maxwell bent rulon-miller
892 lakeshore blvd
incline village, CA 89451


Maxwell Lee
24916 267th Ave SE
Ravensdale, WA 98051


May Giang
5204 Laurel St
San Digeo, CA 92105


Maya Higa
austin@streamelements.com


Mayra Ramos
763 Saint Paul Street
Pomona, CA 91767


Mayya Benitez
4G34 CALLE 215
Colinas De Fairview, Trujillo Aalto 976
PUERTO RICO


Mazen Elsheikh
915 SW Adams Ave
Apt 19
Corvallis, OR 97333


Mazzie Ferguson
2307 Lexington Dr
Barksdale AFB, FL 71110

Mchael Peace
7806 Callington way
Handover, MD 21076


McIver Ensley
609 North Main Street
LaFayette, GA 30728


McKenzie Crawford
16926 NW Shadow Hills Lane
Beaverton, OR 97006


McSwain, Jason
mcswaijs@miamioh.edu


Meagan Watson
51 SHIPLEY AVENUE
Daly City, CA 94015


Meagen Rivera
14 Hartsdale Rd
Elmsford, NY 10523-3770


Meet Kevin
8219 Quartz St
Ventura, CA 93004


Megan Jones
nihilittyy@gmail.com

Megan Kuehne
1023 S Woodlawn Blvd
Wichita, KS 67218


Megan McArdle
35 Greenfield Avenue 1109
North York ON M2N 0L1
CANADA


Megan McShane
kavffeine@gmail.com


Megan Pollett
1921 N Buena Vista St
Unit 307
Burbank, CA 91504


Megan Thielsen
312 2nd Ave W
APT # 414
Seattle, WA 98119


Megan Yeh
meganyyeh@gmail.com


Meghan Andrzejewski
megmage.info@gmail.com


Meghan Cornagie
1324 Trafford Lane
Savannah, PA 31410

Meghan Grace
megsontwitch@gmail.com


Meghan Schultz
114 Philwood Lane
Milford, PA 18337


Meliana Hakim
Jl. Pasir Putih 4 No. 24
Jakarta Utara
INDONESIA


Melina Ghossen
9045 Av San-Francisco
Brossard, Quebec 74X 2H3
CANADA, NY


Melissa Carmon
4105 W 91st Street
sioux falls, SD 57108


Melissa Grant
1101 Girard Blvd NE
ALBUQUERQUE, NM 87106


Melissa Lubin
3734 Coral Tree Circle
Coconut Creek, FL 33073


Melissa Simone
368 NH Rte 11 #207
Farmington, NH 03835

Melissa Tusa
713 VINTAGE CT
DESTIN, FL 32541-1649


Melissa Vogel
9999 West Katie Ave #2128
Las Vegas, NV 89147


Mendes Morrison
66 Goddard St
Basement
Fitchburg, MA 01420


Meredith Canto
18 Mellor Dr
Wallingford, CT 06492


Merleeeen
merleeeen@gmail.com


Merritt-IB1,LLC
c/o Merritt Properties, LLC
c/o Merritt
2066 Lord Baltimore Drive
Windsor Mill, MD 21244


Mervin Freeman
129 high point lane
Easton, PA 18042


Metris
326 Ashton Way
Lincolnton, NC 28092

Mgwilber@gmail.com
1190 Mission ST. #702
San Francisco, CA 94103


Mia Cooper
2920 Network Pl
APT 303A
Lutz, FL 33559


Mia Leftridge
5794 SW 86TH ST
Ocala, FL 34476


Mica Goldstein
contact@eristocracy.tv


Micah McGee
103 Meadow lake cove
starkville, MS 39759


Micah Posavad
13357 Shenandoah St NE
Ham Lake, MN 55304


Micah Roberts
3015 20th Street Place SW
Puyallup, WA 98373


Micah Tillett
micah@artesianbuilds.com

Michael
3203 Tom Green Street, Unit A
Austin, MI 78705


Michael A Tavares
55 Sophia Lane
Bridgewater, MA 02324


Michael A Willis
116 Washington Ave Apt 2B
Hawthorne, NJ 07506


Michael Allen Early Jr
6882 Brooksdale Road
Staley, NC 27355


Michael Amaral
52 Bonnie Heights Dr
Hudson, NH 03051


Michael Amaral
info@veritas.wtf


Michael Angelakopoulos
799 Charlotte St.
Niagara-On-The-Lake, L0S1J0
CANADA


Michael Angle
f1r5tt3am@gmail.com

Michael Angle
25248 Corte Oranada
Murrieta, CA 92563


Michael Anthony Atkinson
182 Blush Ct
Los Banos, CA 93635


Michael Arite
901 J St
Snyder, OK 73566


michael Baric
1730 Larchwood Green
Burlington, Ontario L7P 2X7
CANADA


Michael Beckwith
30 Saint Margaret Way
Rochester, NY 14625


Michael Bemis
6233 Summer Pond Dr
Apt. E
Centreville, VA 20121


Michael Benecki
tietuesdaylp@gmail.com


Michael Blumberg
80 madison drive
NEWARK, DE 19711

Michael Borja
3022 Evelyn Ave
Rosemead, CA 91770


Michael Brockers
5056 Parkway Calabasas
Calabasas, CA 91302


Michael Buhrman
1086 Barbados Ave
Palm Bay, FL 32909


Michael Burgio
2207 First Avenue
Spring Lake, NY 07762


Michael Burke
8135 Habersham Waters Road
Atlanta, GA 30350


Michael C Dorsey
13248 Wildflower Meadow Drive
Riverview, FL 33579


Michael Cargill
7250 38th Street Northwest #56
Parshall, ND 58770


Michael Carlucci
937 VICTORY BOULEVARD, APT 5N
Staten Island, NY 10301

Michael Carr
90 County Rd
Marion, MA 02738


Michael Caterham
550 East Hanford Armona RD APT.209
Lemoore, CA 93245


Michael Chandler
681 Wadesboro Road
Benton, KY 42025


Michael Chartier
5208 S Mayflower St
Seattle, WA 98118


Michael Cinquegrano
xguniiofficial@gmail.com


Michael Cinquegrano
12 Sunset ave
Norht providence, RI 02911


Michael Cosey
contactwindvow@gmail.com


Michael Curylo
3405 Jameston Dr.
Flower mound, TX 75028

Michael Cyr
business@cyrcorp.net


Michael Daniel Stanton Jr
340 Glenwoods CT NE
Rockford, MI 49341


Michael Darienzo
41 Parker
Street
Newington, CT 06111


Michael DeLigny
311 Iriquois Trail
Browns Mills, NJ 08015


Michael DuBose
1220 Shakespeare Ave
Apt 2ES
Bronx, NY 10452


Michael Eggert
3050 Avenida Magoria
Esconiddo, CA 92029


Michael Eide
5745 N 8th Place #2
Phoenix, AZ 85014


Michael Emery
emeryreigns@yahoo.com

Michael Eng
kyokerutwitch@gmail.com


Michael Eng
721 New Mexico Ave #2244
Holloman AFB, NM 88330


Michael Enriquez
2245 Tustin Avenue
Newport Beach, CA 92660


Michael F Almeida
6753 SW 138 St
Miami, FL 33158


Michael Figueroa
3100 orchard pl
Kissimmee, FL 34743


Michael G Stamatopoulos
117 Duncton Wood Crescent
Aurora, Ontario L4G 7T5
CANADA


Michael Garcia
2159 Flora Vista
San Antonio, TX 78224


Michael Gaylord
37 Katie Ann CT
Smyrna, DE 19977

Michael Giorgio
65 Aldrich road
North Scituate, RI 02857


MICHAEL GIRGASKY
4476 E Firestone Dr
Chandler, AZ 85249


Michael Glace
115 Good Place road
Brunswick ga, GA 31523


Michael Glick
1648 west 3rd street
BROOKLYN, NY 11223


Michael Guillory
116 North Three Notch Street
Troy, AL 36081


Michael Hansen
893 Savanna Springs Dr
Lake Villa, IL 60046


Michael Hazuka
41 Tower Hill Rd
Clinton, CT 06413


Michael Hendrix
109 Branchwood Ln
Belton, SC 29627

Michael Hill
10936 Westchester Dr
Lava Hot Springs, ID 83246


Michael Hintz
4501 Dalmahoy Court
Apt 105
Fort Myers, FL 33916


Michael Holland
Alkaizer00@protonmail.com


michael j russo
3540 ALBEE DR
HERMITAGE, TN 37076


Michael Jensen
5520 Patrick Circle SW Apt F
Bolling AFB, WI 20032


Michael Kelleher
7 Essex street
Danvers, MA 01923


Michael Kelly
53 Commercial Wharf
Boston, MA 02110


Michael Knapp
1204 N 16th St
Bismarck, ND 58501

Michael Koch
jyggymedia@gmail.com


Michael Lanphere
731 Montauk Drive
Forked River, NJ 08731


Michael Lawrence Klein
611 killdeer lane
Huntingdon Valley, PA 19006


Michael Letina
1 South St Apt 311
Buffalo, NY 14204


Michael Marquez
724 Neil Dr Apt 211
Waco, TX 76710


Michael Matias
25 Judson Dr
Fairhaven, MA 02719


Michael Maxham
7819 NW Roanridge rd Apt i
kansas city, MO 64151


Michael May
100 Chapelwood Way
Cary, NC 27518

Michael McComiskey
rinkarigani@gmail.com


Michael McGirr
8440 Parkstone Dr
Raleigh, NC 27613


Michael McKeon
145 Appledale Road
Apartment #823
Audubon, PA 19403


Michael McMahon
heythinnd@gmail.com


Michael Miller
708 N Gaskins Rd, Apt C
Henrico, VA 23238


Michael Miller
8037 Garfield St. NE
Spring Lake Park, MN 55432


Michael Morris Hill
5654 Davis-Hardy Rd
Seven Springs, NC 28578


Michael Nguyen
9748 4th Ave NW Unit A
Seattle, WA 98117

Michael Pacier
96 Electric Ave
Leominster, MA 01453


Michael Patrick Newcomb
210 Mariposa Ave
SIERRA MADRE, CA 91024


Michael Penney
UhhPeezy@gmail.com


Michael Pettibone
210 W. 5th Street
Colby, KS 67701


Michael Philip Peters
69 Stratford Road
Melrose, MA 02176


Michael Portanova
1211 Lochcarron Lane
Cary, NC 27511


Michael R Pick
4402 Sugar Maple Ct.
Concord, CA 94521


Michael Ramos-Nieves
840 Avenue E
Langhorne, PA 19047

Michael Revis
2144 DASHWOOD ST
LAKEWOOD, CA 90712


Michael Rhiley Burns
1729 ARROYO SIERRA CIRCLE
SANTA ROSA, CA 95405


Michael Rigdon
8353 Ivory Coast Drive
SAN DIEGO, CA 92126


Michael Ritchie
98 McLoughlin Street
Glen Cove, NY 11542


Michael Robbins
1303 pinehurst est
Lakehurst, NJ 08733


Michael Ruckman
Ruckdoeswork@gmail.com


Michael SanGiovanni
48 Hansen Farm Rd
North Haven, CT 06473


Michael Schlueter
1030 14th Ave S
Grand Forks, ND 58201

Michael Schrauth
8038 Exchange Dr APT 1024
Austin, TX 78754


Michael Schrauth
swingpoyntbusiness@gmail.com


Michael Shaker
8125 I ave
ste #1
Hesperia, CA 92345


Michael Shaver
5759 E. Clear Ridge Street
Boise, ID 83716


Michael Sheetz
900 GRANGE HALL RD, Apt. 2213
EULESS, TX 76039


Michael Shovan
789 Redwood Dr
Waynesboro, PA 17268-8004


Michael Smith
690 Lake Shore Road
Franklin, IN 46131


Michael T Abernathy
904 S Umbrella Circle
Broken Arrow, OK 74012

Michael Tillou
156 School St
Schofield, WI 54476


Michael Twohatchet
11 Nez Perce Dr
Lapwai, ID 83540


Michael Ulrich
hey@revealing.live


Michael Vaccarella
34017 N 57th Pl
Scottsdale, AZ 85266


Michael Villalobos
lobosjrgaming@gmail.com


Michael Villalobos
2208 Rabbit Creek Drive
Georgetown, TX 78626


Michael Villegas
9536 Vicksburg Dr
ElPaso, TX 79924


Michael W Powell
2146 Heritage Drive
Atlanta, GA 30345

Michael Wheatley
12781 SW Shumway
Augusta, KS 67010


Michael Wiederspan
5421 NW Tudor Ln
Lincoln, NE 68521


Michael Yonick
2893 Aldgate Drive
Bloomfield Hills, MI 48304


Michaela Belanger
3112 Integrity Way
Rock Island, IL 61201


Micheal Holt
302 East Chester Street
Lafayette, CO 80026


Michele Igo
3819 Ridge Manor Ct
Kingwood, TX 77345


Michele Kowal
1610B High School Rd
Chapel Hill, NC 27516-9238


Michele Robertson
20602 Cat Springs Ct
Katy, TX 77449

Michele Russell
1970 Marathon Avenue Apartment #4
Neenah, WI 54956


Michelle Basso
2161 rue de murcie
laval QC H7M 5G3
CANADA


michelle hernandez
1219 calle fantasia
San Marcos, CA 92069


Michelle Hoag
missmiemostreams@gmail.com


Michelle Hoag
3944 Justene Ct
clarksville, TN 37040


Michelle Klinetop
7823 S 3800 W
West Jordan, UT 84088


Michelle Klinetop
mshellski79@gmail.com


Michelle Mannering
mish@mishmanners.com

Michelle Walton
3244 Quiet Water Lane
Gulf Breeze, FL 32563


Michelle Zweigler
2703 Bankston Dr
Dubuque, IA 52003


Micky Block
14730 Pettit Way
Potomac, MD 20854


Midna Moons
midnamoons@gmail.com


Miguel A. Padilla
2323 Delaware Street #1
Huntington Beach, CA 92648


Miguel Alvarez
1428 Ocala Court
Chula Vista, CA 91911


Miguel Alvarez Guevara
4411 N 111th Ln
Phoenix, AZ 85037


Miguel Angel Torres
417 East Frederick Street, 17
Lancaster, PA 17602

Miguel Castillo
631 E Orange Grove Ave  Apt B
Burbank, CA 91501


MIGUEL DIAZ TORRES
3940 hardt road
EDEN, NY 14057


Miguel Mata
2760 trickling brook ct
Las vegas, NV 89156


Miguel Nunez
12235 SW 4th Terr, Apt, Suite, Bldg. (op
Miami, FL 33184


MIGUEL PERCHES
39682 Old Spring Road
Murrieta, CA 92563


Miguel Sanchez
302 Santa Barbara
Irvine, CA 92606


Miguelina Luciano
119 Columbia St Apt 103
Hudson, NY 12534


Mikah Elrod
120 silverado cir
Roseville, CA 95678

Mikala Galvin
34655 56th Ct S
Auburn, WA 98001


Mikayla Peyton
445 gramercy Dr.
Apt 5
Rockford, IL 61107


Mike Banaszak
2420 courtyard circle, Unit 4
Aurora, IL 60506


Mike Citone
816 Harris Dr
Niskayuna, NY 12309


Mike Cooper
829 Norwest Road, #120
Kingston, Ontario K70 2N3
CANADA


Mike Cooper
contactmikethebard@gmail.com


Mike Falcon
23 Farview Road
Hamburg, PA 19526


Mike Garcia
2312 Wolfe St.
Brunswick, GA 31520

Mike Hellums
120 Ethelyn Smith Drive
Senatobia, MS 38668


Mike Manbeian
1196 Burton Trail Cir
South Jordan, Ut 84095


Mike Rainey
380 Castleton Ave
staten island, NY 10301


Mike Sellers
4117 S KIRBY ST
GILBERT, AZ 85297


Mike Starzyk
213 Riverview Dr
Blair, NE 68008


Mike Suo
64 tuckahoe ave
Staten Island, NY 10312


Mike Taddeo
miketaddeo32@yahoo.com


Mike Vasquez
michael.p.vasquez12@gmail.com

Mike Williams
726 N Water St
Burnet, TX 78611


Mikel Allbrook
18206 Collridge Dr
Tampa, FL 33647


Mikkel Vestboll
Byskellet 28
Kalundborg
DENMARK


Mikkya Garvin
fluffydefenseforces@gmail.com


Mikyle Rafiq
4311 archer meadow ln
Sugar Land, TX 77479


Miles D
48 Chilton Ave
RECEIVING DOCK GARAGE
San Francisco, CA 94131


Military & Veteran Gamers
hq@mvgcharity.org


Milla Rasmussen
superiorraiden@gmail.com

Milton Fontanez
300 Buckeye Ln
ClarksVille, TN 37042


Milton Pike
miltontpike@gmail.com


Milton Pike 1
contact@broaden.us


mingjia tang
3000 grand ave, apartment 710
Des Moines, CA 50312


Minka Clark
108 Pinesage Dr
West End, NC 27376


Minnesota Department of Revenue
600 N. Robert St.
Saint Paul, MN 55146


MinYang Jiang


Miranda Becerra
306 Lovell Way
Apt A
Manteca, CA 95336

Misael Perez
16966 S Denver Avenue
Gardena, CA 90248


Mischa Miller
1101 LYNDHURST ST
BALTIMORE, MD 21229


Missouri Dept of Revenue
P.O. Box 3375
Taxation Division
Jefferson City, MO 65105-3375


Mitchel B Lindberg
10 Green Meadows Rd
Fairfield, NJ 07004


Mitchell Kelley
14 Maple Street #3L
WATERVILLE, ME 04901


Mitchell Lillis
ozgrillus@gmail.com


Mitchell Spencer
17766 NE 90th St #O-274
Redmond, WA 98052


Mitko Georgi Mitev
4274 NW Canary Place
Corvallis, OR 97330

Miyu Asami
nyamiyuart@gmail.com


Mizkif
shawn@adergaming.com


MJ Kimbrough
emjaybusiness1@gmail.com


MJ Valle
ttvdjmas23@gmail.com


Mo Buzzo
10661 Gramercy Place
Columbia, MD 21044


Mohammad Arabi Katbi
3000 Polar Lane
Suite 303
Cedar Park, TX 78613


Mohammad Arabi Katbi
2113 Normandy View
Leander, TX 78641


Mohammad Arabi Katbi
1 Chisholm Trail Rd
Suite 450
Round Rock, TX 78681

Mohammad Saleem
66 Emerald Valley Lane
Basking ridge, NJ 07920


Mohammed Al-Ali
itsmoe94@gmail.com


Mohammed Alsaadoon
6335 Al Badari St.
Riyadh, 13225-3358
SAUDI ARABIA


Mohammed Islam
1323 Descanso Dr
La Canada, CA 91011


Moises Gomez
725 N Kenwood St
APT 7
Glendale, CA 91206


Molly Applegate
dreamvtuber@gmail.com


Monica Carrillo
4908 Mayfair St.
Bellaire, TX 77401


Monica McVitie
108 Masthope Plank Road
Lackawaxen, PA 18435

Monica Steele
74774 Leslie Ave
Palm Desert, CA 92260


Monique Guthrie
49 Peabody St, 1
Gardner, MA 01440


Montine Wehrle
739 Longwood Drive
Lowell, IN 46356


Morgan Burke
morganlolz.business@gmail.com


Morgan Condon
4981 River Road
Shepherdstown, WV 25443


Morgan Correia
imserenatx@gmail.com


Morgan Cramton
morgancramton@gmail.com


Morgan Haley
takarita324@gmail.com

Morgan Lillis
1400 Windsor Circle
Apt 101
Jacksonville, NC 28546


Morgan Lumpkin
385 Doles Blvd
Milledgeville, GA 31061


Morgan Mckay
1903 Boulevard
West Hartford, CT 06107


Morgan Menter
mormente117@gmail.com


Morgan Menter
1607 Prairie Lakes Dr.
Unit 208
Ankeny, IA 50023


Morgan Neiman
2823 18th St Apt 111
San Francisco, CA 94110


Morgan Price
137 29th St
San Francisco, CA 94110


Morgan Soper
2515 Hamilton Rd.
Brights Grove, Ontario N0N 1C0
CANADA

Moriel Schottlender
737 Post Street, Apt 717
San Francisco, CA 94109


Moyu Lin
1228 Ottawa Lane
Lewisville, TX 75077


Mrmarveltv (Premier)
mrmarveltvlive@gmail.com


Muhammad Sheego
143 Edenbridge Road
Birmingham, b288pn
ENGLAND


Muslim Sayed
6042 N mozart APT 3
chicago, IL 60659


Mustafa Ahmed
6367 Andover Dr
Gurnee, IL 60031-4746


Myles Johnson
1154 MURPHY LN
MOAB, UT 84532


Myron Sagapolu
401 North Vineyard Blvd
Apt 202
Honolulu, HI 96817

Myron Sagopolu
Alohamytv@gmail.com


Nadine Craven
7001 Riley Dr
Joliet, IL 60431


Nadine Grabe
155 S Rebecca St
Saxonburg, PA 16056


Nadja Kristiansson
MurningStar.Twitch@outlook.com


Nainoa Nakoaikaika Spurr
5335 Lost Canyon Dr
Conway, AR 72034


Nancey Bhlen
3820 Chestnut Rd
Middle River, MD 21220


Nancy Newman
3345 Streamside Circle
Apt 222
Pleasanton, CA 94588-4282


Napolean Ellis-Thrower
3410 Townhouse Court
Tampa, FL 33614

Nashton Stallworth
swaziebtw@gmail.com


Natalie Andros
z0estreams@gmail.com


Natalie Andros
5 East 9th street
Derby, CT 06418


Natalie Dragone
nataliendragone@gmail.com


Natalie Drennan
28 Dearden Rd
Byford, Western Australia 6122
AUSTRALIA


Natalie Hays
13130 Feather Point Drive
San Antonio, TX 78233


Natalie Hoang
11924 Vienna Apple Road
Fort Worth, TX 76244


Natalie Nikishin
2041 Sandpiper Pt NE #201
Grand Rapids, MI 49505

Natalie Wojtas
8192 north pointe ct
canton, MI 48187


Natasha Carlson
954 Riepma Ave
Oak Harbor, WA 98277


Natasha Zinda
nastasjia.killerqueen.taylor@gmail.com


Nate Feedz
ithegreat24@outlook.com


Nate Wallace
400 Hardin St.
Arkadelphia, AR 71923


Nathan
3670 rue de rouen
Montreal


Nathan
7014 SHELTON CT
BARNHART, MO 63012


Nathan  Corbett
325 NW 116th AVe Apt. 405
Portland, OR 97229

Nathan Blanchette
3 Gilmore Ln
Holden, ME 04429


Nathan Bodley
401 High Street
East Pennsboro, PA 17025


Nathan Bush
494 Pea Ridge Road
Chesnut Mound, TN 38552


Nathan Bush
nathanbush10@yahoo.com


Nathan Cabisca
73 west 12th street
Bayonne, NJ 07002


Nathan Cantrell
PO Box 181
Livermore, CA 94551


Nathan Clarke
87 Smith Square
Doncaster, DN40SS
UNITED KINGDOM


Nathan Cohen
32 Barry st
Randolph, MA 02368

Nathan Crowell
4755 Aldun Ridge Ave NW #306
Comstock Park, MI 49321


Nathan D Vincent
3507 NE 175th Avenue
Vancouver, WA 98682


Nathan E Wohlever
116 St. Clair
Elyria, OH 44035


Nathan Flowers-Jacobs
3495 Fordham Court
Boulder, CO 80305


Nathan Gonsalves
105 laylon lane
angier, NC 27501


Nathan Grubb
3701 NE Fieldcrest
Lawton, OK 73507


Nathan Kopler
218 Brightwood
Torrington, CT 06790


Nathan L Jamieson
10702 North 15th St.
Tampa, FL 33612

Nathan Lowe
4510 Princeton Dr
Garland, TX 75042


Nathan Lynch
6660 Zephyr Lane #204
Springfield, VA 22150


Nathan Maynard
1A Shears Memorial Lane
Rocky Harbour NL A0K 4N0
CANADA


Nathan McArdle
24037 Wanda Way
Middleton, ID 83644


Nathan Mohr
2030 Bristol Dr
Iowa City, IA 52245


Nathan Ponseti
1346 Bill St
Norfolk, VA 23518


Nathan Reeves
1408 East 5500 South
South Ogden, UT 84403


Nathan Scheopner
937 S Christine Ave
Wichita, KS 67218

Nathan Shehadeh
1470 Ridgeley Drive
Campbell, CA 95008


Nathan Smith
ngsmith493@comcast.net


Nathan Strange
2539 MULBERRY LN
NORTHBROOK, IL 60062


Nathan Valverde
422 South Orange Ave
Azusa, CA 91702


Nathan Watson
1418 Grove Point Road
Wilmington, NC 28409


Nathan Wheaton
psymonobusiness@gmail.com


Nathanial Parker
3781 roan circle
Magna, UT 84044


Nathaniel Buschnyj
5034 W Strong St
Chicago, IL 60630

Nathaniel Dameron Sudek
1436 Bay Harbor Drive Apt 205
Palm Harbor, FL 34685


Nathaniel Durrett
12801 FAIR OAKS BLVD #331
CITRUS HTS, CA 95610


Nathaniel Fazio
11250 NE 131st Ln
Kirkland, WA 98034


Nathaniel Hansen
50 Herman Drive
Marlboro, NY 12542


Nathaniel Miles
175 Queen Street North #709
Kitchener, Ontario
CANADA


Nathaniel Stemmler
6112 Cobblestone Dr Apt R9
Cicero, NY 13039


Nathaniel Wang
2428 Ravenhurst Dr
plano, TX 75025


Navtech
63-15 Traffic Avenue
Ridgewood, NY 11385

Nazir Katbi
3000 Polar Ln, Suite 304
CEDAR PARK, TX 78613


NC Dept. of the Secretary of State
Cheri Myers, Director
P. O. Box 29525
Raleigh, NC 27626-0525


NCDOL
Wage and Hour Bureau
1101 Mail Service Center
Raleigh, NC 27699


Neal R Bassett
815 Court street #294
Martinez, CA 94553


Neal Siddell
2601 Old Camden Square
Apt 309
Madison, WI 53718


Neel Desai
6450 San Saba
Irving, TX 75039


Nehemiah Nixon
74 Covenant Dr
Kinsey, AL 36303


Nehemiah Williams
153 meadowview ct
Leesburg, GA 31763

Neil Berry
9212 Sutton Place
Oklahoma City, OK 73132


Neil Mackenzie
1400 N Boomer Rd, 3102
Stillwater, OK 74075


Neil Shroyer
1304 63RD ST SE
EVERETT, WA 98203


Neil von Wittgenstein
techsmith314tv@gmail.com


Neil von Wittgenstein
866 Emery Way
Peterborough ON K9J 0H7
CANADA


Neimon mccuistion
4012 SE Hill Rd
Milwaukie, OR 97267


Nelson Barnes
6275 University DR NW Suite 37-204
Huntsville, AL 35806


Nelson Barnes
3047 Flint Mill Run SE
Owens Cross Roads, AL 35763

Nelson Knight
200 N. 16th Street, Apt PH08
Philadelphia, PA 19102


Nelson Rasmussen
27 Birchwood Crescent
Kenora, Ontario P9N 4K7
CANADA


Nelson Velazquez
220 river rd. West
Hunt, TX 78024


Neri Abarca
1741 1/2 S Westmoreland Ave
Los Angeles, CA 90006


Nestor Rodriguez
122 W Caldwell St
Compton, CA 90220


Nevin Ankney
1076 Peppergrove Dr
Brighton, MI 48116-6770


New York State Dept of Taxation & Financ
Bankruptcy Section
P. O. Box 5300
Albany, NY 12205-0300


Newbornmassacre (Labyrinth)
newbornmassacre@gmail.com

Nga Ta
nawtaw.twitch@gmail.com


Nghia Huynh
6521 Patricia Dr
West Palm Beach, FL 33413


Nhi Nguyen
13305, Baileyfield dr
Pflugerville, TX 78660


Nichles Slinker
617 Heartland Point Ave
North Las Vegas, NV 89032


Nicholas A Latka
4599 North Washington, 19J
Stillwater, OK 74075


Nicholas A. Patton
5241 Old US Highway 150 East
Stanford, KY 40484


Nicholas Aiello
82 Silverlake Scotchtown Rd
Apt 1
Middletown, NY 10940


Nicholas Alvarez
636 Wyandotte St
Bethlehem, PA 18015

Nicholas Angelo
1745 Palm Cove Blvd, 3-204
Delray Beach, FL 33445


Nicholas Aragoncillo
1836 Frankford Ave
Apartment 2
Philadelphia, PA 19125


Nicholas Barber
267 Sandstone Drive
Goldsboro, NC 27534


Nicholas Baxter
1380 MANOR RD
COATESVILLE, PA 19320


Nicholas Burk
136 Twin Lakes Road
Portage, PA 15946


Nicholas Carter
21138 HUNTINGTON AVE
HARPER WOODS, MI 48225


Nicholas Casten
733 English Oak Dr
Madisonville, LA 70447


Nicholas Chisholm
3503 Tidewater Drive
Norfolk, VA 23509

Nicholas Claywell
399 NE Holly Leaf Ln
Bremerton, WA 98311


Nicholas Coombs
1830 South Garden Street Apt 2
Visalia, CA 93277


Nicholas Dankner
19203 Spring Meadow Drive
Chapel Hill, NC 27517


Nicholas Daudelin
269 Red Rock Road
Colchester, VT 05446


Nicholas Davis
davisn2015@gmail.com


Nicholas Donlou
212 CONGRESS AVE
PACIFIC GROVE, CA 93950


Nicholas Doyle Rogers
4524 E Mockingbird Dr
Gilbert, AZ 85234


Nicholas E Reib
8515 112 St NW, Apartment 810
Edmonton

Nicholas Edwards
1303 W Allen St 27
BLOOMINGTON, IN 47403


Nicholas Egan
nickegan3170@gmail.com


Nicholas English
202 Serenity Dr
Douglassvillle, PA 19518


Nicholas Ferro
4108 NW Cinnamon Tree Cir
Jensen Beach, FL 34957


Nicholas Gallo
21 West Street
Millbury, MA 01527


Nicholas Gleichman
201 South 21st Street
Council Bluffs, MO 51501


Nicholas Guerrero
23422 Figueroa St
Carson, CA 90745


Nicholas Hann
5648 Terrace Drive
Rocklin, CA 95765

Nicholas Hape
1106 Club Dr SW
Cleveland, TN 37311


Nicholas Hinton
2940 US 31W Apt O201
White House, TN 37188


Nicholas Hintz
9255 US 219
West Valley, NY 14171


nicholas Joseph karpinski
137 Pulaski St
Pottstown, PA 19464


Nicholas Karp
189 Neptune Dr
Manahawkin, NJ 08050


Nicholas Killen
1304 Duchess of York Quay
Chesapeake, VA 23320


Nicholas Krolikowski
13609 E Pawnee Rd
Unit 22
Wichita, KS 67230


Nicholas Lagasse
10 Powder Mill Lane
Southborough, MA 01772

Nicholas Lozinak
95 Rennell Drive
SOUTHPORT, CT 06890


Nicholas Montemayor
439 Hulton Rd
Verona, PA 15147


Nicholas Navarrete
1271 Ironbridge Way
San Jose, CA 95118


Nicholas Ngo
4934 Everglades Park Dr
Fremont, CA 94538


Nicholas Numkena-Anderson
620 NE 20TH AVE
APT 622
Portland, OR 97232


Nicholas Parr
34832 Bunker Hill
Farmington Hills, MI 48331


Nicholas Pearson
330 Blair Court
Milton, GA 30004


Nicholas Pelletier
21 Hickory Lane
GORHAM, ME 04038

NICHOLAS QUARREY
620 IGLESIA CT
ANTIOCH, CA 94509


Nicholas Rabadi
1003 Stillwater Road
Stamford, CT 06902


Nicholas Roach
51718 Villager Pkwy
Granger, IN 46530


Nicholas Robinson
300 Santa Fe Dr
Alamogordo, NM 88310


Nicholas Rogovoy
3016 Rose Petal St
Bakersfield, CA 93311


Nicholas Ryan Cunningham
104 Bedford Dr
Winchester, VA 22602-6754


Nicholas Thissen
4321 Chesford Rd
Apt 2B
Columbus, OH 43224


Nicholas Thomas
155 Elm Street
Groton, CT 06340

Nicholas Tyree
4585 State Park Road Lot 9
Dublin, VA 24084


Nicholas Vena
20 Meadowbrook court
Bolton, Ontario L7E 2Y6
CANADA


Nicholas Walsh
3499 Country View Drive
Delavan, WI 53115


Nicholas Weaver
14719 55th Avenue Ct E
Puyallup, WA 98375


Nicholas Young
15617 Old Kentucky Rd
Sparta, TN 38587


Nicholes Guerrero
792 n 2nd st
Porterville, CA 93257


Nick Barbur
305 Turner Ave
Syracuse, NY 13219


Nick Darr
10701 Reid lane,
Nokesville, VA 20181

Nick Davis
2021 Midwest Road #200
Oak Brook, IL 60523


Nick Detsch
1720 Kathryn Drive
Tallahassee, FL 32308


Nick Dow
1038 West 720 North
Orem, UT 84057


Nick Elsbree
430 Buckingham Rd. APT 421
APT 421
Richardson, TX 75081


Nick Garrett
6280 Rendezvous Trail
Colorado Springs, CO 80919


Nick harris
926 Roulain Rd
Odenville, AL 35120


Nick Hutson
8850 Blackhawk Rd, Apt 214
Middleton, WI 53562


Nick Killen
1532 Jenkins Dr.
Pittsburgh, PA 15241

Nick Kolcheff


Nick Leach
25501 Johns Rd
South Lyon, MI 48178


Nick Libby
35 Worcester Ave
Hudson, MA 01749


Nick Linden
18 highview dr
Yorkville, IL 60560


Nick Mizesko
34013 N Casey Ln
San Tan valley, AZ 85142


Nick Rodriguez
755 southern Blvd 1E
Bronx, NY 10455


Nick Roskams
475 Robert Ln
Green Bay, WI 54311


Nick Strong
stron2323@gmail.com

```
Nick Sullivan
9501 Thornhill Way
Apt 325
Knoxville, TN 37931


Nick Timm
11A Woodhill Rd
Okanogan 98840


Nick Twomey
41 Merrimac Dr
Pepperell, MA 01463


Nick Wadlow
wadderschannel@gmail.com


Nickmercs
nickmercstemp@temp.com


Nickolas Cade McCarty
1973 Mount Victor Lane
Bowling Green, KY 42103


Nickolas Evins
25347 Alessandro Blvd Apt. 1138
Moreno Valley, CA 92553


Nickolas Nelson
PO Box 63
Victor, MT 59875
```

Nickolas Slegel
nickjslegel@icloud.com


Nico Rodriguez
ryobeat0@gmail.com


Nicolas Camden Hicks
276 knob ridge road
Pipestem, WV 25979


Nicolas Hodnett
6980 Kirkwood La N
Maple Grove, MN 55369


Nicolas James Ogston
4119 Ugstad Rd Apt. 1
Hermantown, MN 55811


Nicolas Matsuo
189 Lovewell st
Gardner, MA 01440


nicolas pena
11114 Albury Park Lane
Tomball, TX 77375


nicolas winchester
1251 fulton ave
apt # 15
Sacramento, CA 95825

Nicole
4256 Mahogany Ridge Drive
Weston, FL 33331


Nicole Amerault
669 liverpool street
Hemet, CA 92545


Nicole Erdmann
sheathebearbusiness@gmail.com


Nicole Green
114 BRICKYARD ROAD
COWANSVILLE, PA 16218


Nicole Hardman
120 Park St.
Schofield, WI 54476


Nicole Hindle
8849 Villa View Circle Apt 305
Orlando, FL 32821


Nicole Hindle
nlhindle@gmail.com


Nicole I DeKelver
4295 Old Clayburn RD, #41
Abbotsford, British Columbia V3G 0G4
CANADA

Nicole Mason
481 Strange Hollow Rd
Del Rio, TN 37727


Nicole Mezydlo
169 Lexington Ave, Unit 2
Brooklyn, NY 11216


Nicole Rab
nikkirab32@gmail.com


Nicole Raymond
3696 Silverwood ST
Redding, CA 96002


Nicole Reising
6214 Scanlan Ave
St Louis, MO 63139


nicole sanchez
1800 n feild apt 4111
dallas, TX 75202


Nicolette Galstjan
366 Burchett St, APT 102
Glendale, CA 91203


Nicolle Barbour
506 Majestic Prince Drive
Annapolis, MD 21409

Nigel Harrison
434 Elder Street
Vacaville, CA 95688


Nikki Thurman
2721 Nebraska St
Amarillo, TX 79106


Nikola Bobich
1622 Sunnyside Terrace
San Pedro, CA 90732


Nikolas San Lucas
812 Broadway, Apt 2B
Bayonne, NJ 07002


Nikolay Karichev
2477 Sawtelle Blvd #g
Los angeles, CA 90064


Nils Helmer
3208 e pebble creek drv
avon park, FL 32825


Nima Aref
115 Omni Drive, Apartment #908
Toronto, Ontario M1P 5B4
CANADA


Nino Nerone
425 S Winebiddle Street
Pittsburgh, PA 15224

Ninoska Diaz
PH Aria, Apto. 24B. Calle Rio Mar. Costa
Ciudad de Panama, 812
PANAMA


Niphleim
niphleim@gmail.com


Noah Bruce
28 Carolina Avenue
West Orange, NJ 07052


Noah Call
3210 prange drive, 3210
Cuyahoga Falls, OH 44223


Noah Hamner
2954 N Ramble Rd W
Bloomington, IN 47408


Noah Katz
c/o Belinda Novik
5801 Chapel Hill
Chapel Hill, NC 27514


Noah Marker
12661 Shannondale Drive
Fort Myers, FL 33913


Noah Noannias
10 Springdale Rd
Asheville, NC 28805

Noah Shane Dulin
113 Marshall Greene Circle
Goodlettsville, TN 37072


Noah Shapiro
1700 toledo ave
Burlingame, CA 94010


Noah Smith
711 Neil Dr. #125
Waco, TX 76710


Noah Studier
6271 Devonshire Lane
Sun Prairie, WI 53590


Noah Toews
537 12 Street North
Lethbridge, Alberta T1H 2G9
CANADA


Noah's Command
noah@artesianbuilds.com


Noemi Lozano
1367 Independence Dr
Hobart, IN 46342


Nolan Cretney
1091 E 9th Avenue
Apt 303
Broomfield, CO 80020

Nolan Dube
nolan.dube009@gmail.com


Nolan Replogle
2707, Natalie Drive
Champaign, IL 61822


Nora El Ghazouani
noraexplorerbusiness@gmail.com


Norman Crow
5279 Yosemite Dr
SAN BERNARDINO, CA 92407


North Carolina Dept of Commerce
P.O. Box 27967
Div. of Employment Security
Raleigh, NC 27611-7967


North Carolina Dept of Revenue
P. O. Box 25000
Raleigh, NC 27640-0640


North Carolina Dept of Revenue
1101 Mail Service Center
Atten: Katherine Braak, Admin. Spec. II
Raleigh, NC 27699-1101


North Carolina Div Employment Security
P. O. Box 25903
Raleigh, NC 27640-5903

Nothing Nowhere
sofi@alternateside.co


Nourah AlMesned
andersonnourah@gmail.com


Nova Micheel
novanator@yahoo.com


Novo, Inc.


nshan darbinyan
15468 san jose st
Mission hills, CA 91345


Numan Odeh
708 Shoshone Cir
Kathleen, GA 31047


Ocean Buckley
434 Conestoga Road
Malvern, PA 19355


Oceane Mathis
2568 PECONIC AVE
Seaford, NY 11783

Oczane Rivera
45 Hinckley Pl #4F
Brooklyn, NY 11218


Office of Labor Standards Enforcement
City and County of San Francisco
City Hall, Room 430
1 Dr., Carlton B. Goodett Place
San Francisco, CA 94102


Ohio Department of Taxation
Attn: Compliance Business Tax Division
P. O. Box 2678
Columbus, OH 43216-2678


Ohtee Kay
3532 Venezie View
Leander, TX 78641


Oklahoma Deparatment of Revenue
300 N. Broadway
Oklahoma City, OK 73102


Oleg Zakharskiy
ViolinGamer@outlook.com


Oliver Dallas
2412 Waterscape Trl
Snellville, GA 30078-7740


Oliver Huerta
5810 Crest Avenue
Riverside, CA 92503

Oliver Irvin
12 Dolphin Crescent
Avalon Beach New South Wales 2107
AUSTRALIA


Olivier Gerbeau
5465 Boul. des Forges
Trois-Rivieres, Quebec G87 5L5
CANADA


Oluwafemi Oshikoya
xanohana@gmail.com


Omar
blackgenieo@gmail.com


Omar Daniel Castro
1701 Forest Hill Blvd
Houston, TX 77023


Omar Gabriel Rincon
124 Pine Street
Anderson, SC 29625


Omar Kamran
6707 N Artesian ave APT 2
Chicago, IL 60645


omar kebe
36441 FIELDGLASS Court
Palmdale, CA 93552

Omarean Owens
25 Burgard Place
Buffalo, NY 14211


Omotade Ogunlewe
4851 W. McElroy Avenue
Tampa, FL 33611


onnik kazanchian
10510 Fullbright Avenue
Chatsworth, CA 91311


Ordell Gonsalves
529 Surrey Dr
Santa Rosa, CA 95401


Oriana Tyson
10297 W MACAW CT
BOISE, ID 83704


Orion Firlein
8238 e 33rd st
Tulsa, OK 74145


Orlando Grealy
12/93-95, Coogee bay road
Coogee, New South Wales 2034
AUSTRALIA


Orlando Toussaint
ryushady@outlook.com

Ortega, Charly
1144 Park Ave.
Alameda, CA 94501


Oscar Daniel Martinez Jr.
5132 San Gabriel Pl. Apt. #46
Pico Rivera, CA 90660


Oscar Hernandez Jose
12490 S McCall AVE
Selma, CA 93662


OSCAR MEDINA MUNIZ
215 CASTILLO ST APT 7
SANTA BARBARA, CA 93101


Oscar saldana
955 n waterman ct., apt 8
El centro, CA 92243


Osoese Teo
6940 Burlwood Dr
Anchorage, CO 99507


Osvaldo Ramirez
248 Eastern Avenue
Toledo, OH 43609


Otk
christina@otknetwork.com

Owen Aaron
impulseesportsorg@gmail.com


Owen Conner
dixiesofficial@gmail.com


Owen Curnutt
2210 Pedernales Court
Granbury, TX 76048


Owen Van Cleave (Masanko)
owenvancleave1@icloud.com


Pablo Carrera
ramzy2415@gmail.com


Pablo Kim
352 La tortola dr
Walnut, CA 91789


Padraic Glendenning
3544 Murrow Street
New Port Richey, FL 34655


Paige Anthony
15923 3Rd Ave E
Tacoma, WA 98445

Paige Anthony
lunaoniTV@gmail.com


Paige Watkins
1092 Weybridge Road, Apt B
Columbus, OH 43220


Pamela Busby
220 Weoley Park Road
Selly Oak, Birmington B29 5HD
ENGLAND


Pamela Reynolds
6320 SW 48th Ln
Topeka, KS 66610


Pandora Schaff
120 S 33rd Street
Billings, MT 59101


Paola Rico
3019 Altura St
Los Angeles, CA 90031


Paris La Infierno
1970 Amsterdam Ave
Apt 1N
New York, NY 10032


Paris Tyburski
paris.tyburski@gmail.com

Parish Brandt
s4murock@gmail.com


Parish Brandt
155 Precision Drive #1201
Denton, TX 76207


Parker Burkhead
8043 N Stoddard Ave
Overland Park, MO 64152


Parker Card
support@getparker.com


Parker Maston
3941 sweetbrier
Casper, WY 82604


Pat Divietri
921 Marcia Drive
North Huntingdon, PA 15642


Pat Viscome
17 Sherbrooke Road
Hartsdale, NY 10530


Patricia Beets
2100 S Madison Blvd
Bartelesville, OK 74006

Patricia Bourquein
7222 Saint Peters Road
West Harrison, IN 47060


Patricia Gruber
5599 Summerland Hills Dr
Lakeland, FL 33812


Patrick
tendedtadpolebiz@gmail.com


Patrick Alayon
13B 8th Ave
Key West, FL 33040


Patrick Ball
108 Downing
East Cirle Dr
Ypsilanti, MI 48197


Patrick Boivin
patstaresatbusiness@gmail.com


Patrick Camilleri
326 East 93rd street
New York City, NY 10128


Patrick Chimenti
7 Sean Court
Whitby ON L1P 1R4
CANADA

Patrick Coleman
22102 Orange Dale Drive
Spring, TX 77389


Patrick Corcoran
349 7th Avenue Bldg 213 Unit 102, #235
GFAFB, ND 58205


Patrick Cronin
50 Pine Needle Ln
Mansfield, MA 02048


Patrick Cullen
pcull44444@gmail.com


Patrick Dalcour II
914 Paraiso Ave
Spring Valley, CA 91977


Patrick Damon
8388 Golden Ave
Lemon Grove, CA 91945


Patrick Dziamba
43 Elm Terrace
Flemington, NJ 08822


Patrick Goebel
2010 Driftwood
Wichita, KS 67204

Patrick Goroncy
610 Dartmouth Dr Apt 20
Clarksville, IN 47129


Patrick Gwin
427 Silver Oak Drive
Dallas, GA 30132


Patrick Henry
205 Prather Ct.
Fort Mitchell, KY 41017


Patrick Hutton
1269 Little Boy Blue Ave
LAS VEGAS, NV 89183


Patrick Loney
7941 S. Andee Lane
Fort Branch, IN 47648


Patrick McDaniel
2160 Ready Section Road
Toney, AL 35773


Patrick McLaughlin
pzbluebusiness@gmail.com


Patrick O Neill
14445 NE 40th St D102
Bellevue, WA 98007

Patrick Othites
5 Savannah Gardner Road
New Castle, PA 16101


patrick ott
52 pond hollow dr
oak ridge, NJ 07438


Patrick Smith
17 Sand Stone Ct.
Axton, VA 24054


Patrick Soto
2133 Rollins Way
Pomona, CA 91767


PATRICK SULLIVAN
14 Old Simmonsville Rd
Johnston, RI 02919-6027


Patrick W Austin
2039 PRYOR LN
BILLINGS, MT 59102


Patrick Walker
2411 Pine Court North
Beaufort, SC 29902


Patrick Walsh
1070 Twin Lakes Dr
Sumter, SC 29154

Patrick William Reischmann
901 S Country Club Dr appartment 3177
Mesa, AZ 85210


Patrick Wynne
2398 Emanuel Court
Easton, PA 18045


Patti Ortiz
8923 Peaceful Grove
San Antonio, TX 78250


Paul A Widuchowski
119 N. Coleman Rd.
Centereach, NY 11720


Paul Anderson
2717 Bond Street
Santa Rosa, CA 95407


Paul Arron Rowell
9031 Parliament Circle
Daphne, AL 36526


Paul Cassidy
104 Stapleton Way
High Point, NC 27265


Paul Chesar
20 Woodland Dr
Oil City, PA 16301

Paul Coggiola
2718 Armacost Ave
Los Angeles, CA 90064


Paul Deichmann
312 Locust Drive
Phoenixville, PA 19460


Paul Denino
iceposeidontemp@outlook.com


Paul Depew
10159 NE Garibaldi Loop
Bainbridge Island, WA 98110


Paul Francoeur
112 Cedar Ave, APT B
Pittsburgh, PA 15221


paul freeman
15 riverview st
taunton, MA 02780


Paul Guerrero
3646 W 62nd Pl
Chicago, IL 60629


Paul Heller
6328 Acadia Lane NE
Rio Rancho, NM 87144

Paul Horton
108 CEDAR Hill RD
Asheville, NC 28806


Paul Inwood
paulinwood7@googlemail.com


Paul Kim
4466 47th St S
Apt 202
Fargo, ND 58104


PAUL L MCDANIEL
950 Oak Tree Blvd
Christiansburg, VA 24073


Paul L. McDonough
67 ASHLAND ST
LYNN, MA 01905


Paul Leibold
15113 Brookview Dr. Apt. 201
Apt. 201
Riverview, MI 48193


Paul preble
54 Lenox Court
North Kingstown, RI 02852


Paul Quartuccio
19 Labau Ave
Staten Island, NY 10301

Paul Radil
144 Chickasaw Cir
Chuh Hill, TN 37642


Paul Steinicke
26 Jessie Street,
Preston, Vitoria, 3072
CANADA


Paul Stoddard
950 S Cimarron Way APT H105
Aurora, CO 80012


Paul Thwaites


Paul Vinsant
839 Walker Ave
Oak Harbor, WA 98277


Paula Ott
57 Berkley St
Pittsfield, MA 01201


Paula Udovic
7104 Alber Avenue
Parma, OH 44129


Paulina Cossio
pau.cossio25@gmail.com

Payne Leland
4602 Candlewood Park Land
Katy, TX 77494


PayPal Credit/SYNCB
P.O. Box 960006
Orlando, FL 32896-0006


Pedro Castaneda
1490 Bonnie Brae St
Pomona, CA 91767


Pedro Padilla
247 S. Ashdale ST.
West Covina, CA 91790


Pekinwoof
pekinwooftemp@temp.com


Penelope Deyoe
11 Carleton ST
Brockton, MA 02301


Peralt (MLC)
peraltiagoisms@gmail.com


Percy Moore
3837 Highpoint Court
Norman, OK 73072

Perla Wideman
23266 Larson rd
Sycamore, IL 60178


Perry Henry
2319 Quail Run Rd
Arlington, TX 76014


Pestily
business@pestily.com


Peter Banos
3614 Keokuk Dr.
Placerville, CA 95667


Peter Dwyer
streamteamforpickles@gmail.com


Peter Folger
414 Riverside drive
Tiverton, RI 02878


Peter Ihrig
am Wingertsberg 8
76857 Waldhambach
GERMANY


peter jensen
2920 terrace way
altus, OK 73521

Peter Jensen
11036 DEL RIO DR
FAIRFAX, VA 22030


Peter Jong
11 Keppel Bay Drive
Singapore, 90817
SINGAPORE


Peter MacDonald
2600 Draper Ave, Unit 1004
Ottawa, Ontario K2H 9A9
CANADA, ON


Peter Morain
1715 N Prescott St
Portland, OR 97217


Peter Ortegel
300 Tijeras Ave NE APT 312
Albuquerque, NM 87102


Peter Overmyer
333 7th Avenue, 2nd Floor
New York, NY 10001


Peter Santora
3200 Park Center Drive
Suite 550
Costa Mesa, CA 92626


Peter Seam
43504 Gadsden Ave, Apt 228
Lancaster, CA 93534

Petey Hackett
132 naenae road, Naenae
Wellington 5011
NEW ZEALAND


Peyton Robbins
4225 w La Casa st
SPRINGFIELD, MO 65802


PG&E
P. O. Box 997300
Sacramento, CA 95899-7300


Phil Defoe
3391 O Brien Rd SW
Grand Rapids, MI 49534


Phil Jamesson
phil.jamesson@gmail.com


Phil Woodward
26741 E Arbor Dr
Aurora, CO 80016


Philip  Chen
307 cranbury way
louisville, KY 40245


Philip Bumgardner
mediocrisgaming@gmail.com

Philip Cavali
1036 Myrtle St Apt 1
Cumberland, MD 21502


Philip David Monaco Jr.
6115 Winchester Street
San Diego, CA 92139


Philip Gasperowich
720 MONTROSE AVE
BEXLEY, OH 43209


Philip Hofmeister
401 Highland Rd
Andes, Town of, NY 13731


Philip Knerr
5503 North Military Trail, Apt.201
Boca, FL 33496


Philip Lescarbeau
46 BRIDLE PATH LN
METHUEN, MA 01844


Philip Ottesen
5241 Central Blvd
Apt 1308
Long Island City, NY 11101


Philip Panzer
1315 Chattahoochee Run Drive
Suwanee, GA 30024

Philip Vlessing
391 Bartholomew Dr
Newmarket ON L3X 2E7
CANADA


Phill Greening
17902 Pelican Cove Ct
Humble, TX 77346


Phillip Hujdic
13323 NE 136th Pl
Kirkland, WA 98034


Phillip J McTaggart
943 Piccabeen Dr
Loveland, CO 80538-4003


Phillip Torres
1929 Perigo St.
Wichita Falls, TX 76301


Phong Ho
17302 Haley Falls Ln
Houston, TX 77095


Piaras Masterson
piaras11@hotmail.co.uk


Pierre PIVERT
33rd Floor - 1345 Avenue of the Americas
New York, NY 10105

Pink Sheep
amab12657@gmail.com


Piper Lewis
210 English Rose Circle, APT 32
Madison, AL 35756


Poniwsis Francis
16 Back Rd
Perry, ME 04667


Porter Humbert
2407 briar chapel pkwy
chapel hill, NC 27516


Porter Kennedy
5629 Preakness court
Pace, FL 32571


Porter Miller
8946 NW mills st.
Portland, OR 97231


Porter Minnick
655 N Brea Blvd #48
Brea, CA 92821


pouya shahbodaghi
39 Rosemont street, #1
Boston, MA 02122

Preet Gill
Preetgill96@hotmail.com


Premier Partner 15
mrsteez.business@gmail.com


Premier Partner 43
toastgamingcollective@gmail.com


Preston Kuehner
9931 Darrow Park Drive, 116M
Twinsburg, OH 44087


Preston Neil
243 N 700 E
Santaquin, UT 84655


Preston Parker
114 Town Center Dr
Mooresville, NC 28117


Preston Semkiw
3949 Downey Way
Sacramento, CA 95817


Preston Shimek
admiralbahrootempemail@gmail.com

Preston Wagner
441 Main Street
Rouseville, PA 16344


Printess Hartfield
619 Delk Rd
Seminary, MS 39479


Pryce Stickney
5130 South Walnut Creek Drive
Sand Springs, OK 74063


Putther
puttherbusiness@gmail.com


Qian Carr
111 Clover Hollow Road
Easton, PA 18045


Qilin Yu
1322 S Prairie Ave, Unit 1113
Chicago, IL 60605


Quentin Sigman
3763 Southridge circle
Apt 10
Tahlequah, OK 74464


Quenton Defils
808 Huey Andrew Ave
Gonzales, LA 70737-5817

Quieinton Spradley
8155 sw 60th rd
Gainesville, FL 32608


Quinlivan, Brian
10629 Woodbridge St
Unit 207
North Hollywood, CA 91602


Quinn Cantu
quinncantu23@gmail.com


Quinn Jensen
128 N 760 E
Hyde Park, UT 84318


Quinn Still-Zinsel
29 North Branch Common Rd.
North Branch, NY 12766


Quintin Kinnard
3334 Zion Lane Apt C12
El Paso, TX 79904


Quinton Linn
3430 Irby Dr Apt 1510
Conway, AR 72034


Raafi Mcherron
2555 N Newkirk st
Philadelphia, PA 19132

Rachael Deeds
2262 Gregg Rd
3
Bellevue, NE 68123


Rachael Miller
10359 Fox Ridge Road
Corning, NY 14830


Rachael Mossey
24 Hamilton St
Cohoes, NY 12047


Rachel Axthelm
2026 E Gelding Drive
Phoenix, AZ 85022


Rachel Bittner
530 Pamela Dr SE
Lacey, WA 98503


Rachel Bourgeois
2241 Potomac Drive
Marrero, LA 70072


Rachel M Hess
220 Juniata St
Freemansburg, PA 18017


Rachel Olivia Armstrong
2165 Osprey point ct
APOPKA, FL 32712

Rachel Pietrzak
830 South Austin Blvd
Apt 1i
Oak Park, IL 60304


RaDeena sinclair
1314 North Union Street
Appleton, WI 54911


Raden Joshua Anthony
12409 Largo Dr, Unit 197
Savannah, GA 31419


Raegan Currie
ragstar01@gmail.com


Rafael Echegaray
1161 NW 13th st apt 3
Boca Raton, FL 33486


Rafael Gomez
427 North Ln
San Ysidro, CA 92173-2123


Rafe Drake
34 Austin Ave
toronto, Ontario M4M 1V6
CANADA


Rags (Labyrinth)
mragstv@gmail.com

Rahmel Dockery
405 6th ave APT 502
Tacoma, WA 98402


Rahul Vajupeyayajula
contactretrora@gmail.com


Raina Etheridge
809 S Virginia Ave
Bartlesville, OK 74003


Rainie Dai
1888 Ashby Avenue
Berkeley, CA 94703


Raj Sharma
6536 Edgeworth Drive
Orlando, FL 32819


Ralph Morris
5111 Andrea Blvd Apartment 109
Sacramento, CA 95842


Ramon Mayo
4021 Bella Park Trail
Apt 118
Raleigh, NC 27613


Ramon Moreno
12805 Appian Ave.
Victorville, CA 92395

Ramon Munoz
704 Mainsail Circle
Jupiter, FL 33477


Randell Edward Mashak
3691 N Rhine Trl
LaPorte, IN 46350


Randolph McNeill
2593 Muscadine Dr
Augusta, GA 30909


Randolph S Taylor
4762 astral st
Jacksonville, FL 32205


Randy Havner
13007 Carita Cove
SAN DIEGO, CA 92130


Randy Ly
1603 Nelson Ranch Loop
Cedar Park, TX 78613


Rascom Computer Dist.
Rascom Ges.m.b.H.
Linzer Srrasse 237, A-1140
Vienna
AUSTRIA


Rashell Sugiyama
23 7th Ave SW
Apt 20
Rochester, MN 55902

Raven Howard
4005 Poplar Pointe Dr
Apt 4005
College Park, GA 30349


Ravi Mulpuri
2800 BARTONS BLUFF LN APT 1807
Austin, TX 78746


Ravi Yangala
6939 Navigation Drive
Grand Prairie, TX 75054


Ray Carrillo
10229 Alexandria St
Ventura, CA 93004


Ray Roe
27 Anderson drive
Randolph, MA 02368


Ray Sensenbach
6310 Hemlock Way
Rocklin, CA 95677


Rayan Zebib
22-34 73rd street 2nd fl
East Elmhurst, NY 11370


Raymond Brannin
803 Salem Trail
Lewisville, TX 75067

Raymond Dickenson
18317 WHITEBARK CT
RENO, NV 89508


Raymond Magdaleno
7818 Broadway Ave
Whittier, CA 90606


Raymond Mier
2970 Mossy Oak Circle
apt 41
Green Bay, WI 54311


Raymond Mowery
23 Canary Rd
Levittown, PA 19057


Rayven Daniel McLaughlin
200 Kitts Road
Knoxville, TN 37924


Rebecca Bianchi
207 Sulgrave Road
Sunderland, England NE37 3DD
UNITED KINGDOM


Rebecca Bianchi
207 Sulgrave Road
Washingto, Sunderland NE337 3DD
UNITED KINGDOM


Rebecca Brown
855 Meadow View Drive
Richmond, CA 94806

REBECCA CARRUTHERS
207 KATHIE COURT
VINE GROVE, KY 40175


Rebecca Fulton
6825 Ramblewood dr. apt f
Fort Wayne, IN 46835


Rebecca Shaffer
480 Goodman Dr
Gallatin, TN 37066


Rebekah Hiltz
7621 Mill Bench Ct.
Apt. D
Dublin, OH


Rebekah Ramos
109 West 3rd #85
Heavener, OK 74937


Recooty
Floor 2, Techno Park
Bargi Hills, JabalpuR
Madhya, Pradesk, 482004
INDIA, CA


Reece Watson
438 Gano Ct
Orange Park, FL 32073


Reece Whylde
whyldemedia@gmail.com

Reed Fleming
518 gables view lane
felton, PA 17322


Reese Michael Mackinen
8361 San Helice Circle
Buena Park, CA 90620


Reggie James
3000 W. Memorial Rd
STE 123
Oklahoma City, OK 73120-6108


reginald webster
14061 big crest ln, 004
Woodbridge, VA 22191


Reinaldo Guzman Jr.
522 zambory st
PERTH AMBOY, NJ 08861


REMA CASPROWIAK
3578 SE OUTRIGGER PL
CORVALLIS, OR 97333


Rembert Gomez
11035 Ramp Creek Lane
Sugar Land, TX 77498


Rems, Jacob
219 Chestnut ct
San Ramon, CA 94583

Ren Blaiddyd
6940 Sepulveda Blvd, 223
Van Nuys, CA 91405


Rene DePablo
1221 New Meister Lane
Pflugerville, TX 78660


Rene Herrera
1146 Bryant Ave
3B
Bronx, NY 10459


Rene Jung
44432 W Eddie Way
Maricopa, AZ 85138


Rene Machuca
7914 Kester Ave #7
Panorama City, CA 91402


Rene Sarjeant
rene.sarjeant@gmail.com


Renee Gamble
863 Beaver Dam rd
Vilas, NC 28692


Renee J Inman
137 Glenwood Drive Apartment D
Rock Hill, SC 29732

Renn Medeiros
1604 driftwood drive
Sparks, NV 89431


Rennee Newton
125 Edgemere Road Apt 212
Boston, MA 02132


Reno Luong
4106 Bay View Ct
Des Moines, IA 50320


Rex Morrison
2780 East River Road
White
Newton Falls, OH 44444


Rex Onyeador
2130 North Old Manor Road Apt. D
Wichita, KS 67208


Rex Rodriguez
7600 Kirby Drive Apt 520
Houston, TX 77030


Rey Garza
17211 Moscato
San Antonio, TX 78247


Reynaldo Cabezas
3405 Richmond Avenue
Staten Island, NY 10312

Reynaldo Ramos
729 Plaza Ave
Mamaroneck, NY 10543


Rhea Carmichael
PO BOX 764
Ramona, CA 92065


Rhett Andres
106 Armstrong Cresent
Saskatoon SK S7N 3M3
CANADA


Rhoades, Joshua
6510 amador valley blvd
dublin, CA 94568


Rhonda Louis
18115 33rd Ave N
Plymouth, MN 55447


Rhonda Lucy
164 Close ave, Apartment 103
Toronto, Ontario M6K 2V5
CANADA


Rhys Edwards
rhys.eob@hotmail.co.uk


Riann Hinkle
rhhinkle@gmail.com

Ricardo Enrique Chirino
ribschirino@gmail.com


Ricardo Jos  Salcedo
10446 San Ramon Drive
San Diego, CA 92126


Ricardo Lozada
3521 103rd St
2A
Corona, NY 11368


Ricardo Moncibaez
1642 W HUNTINGTON DR
TEMPE, AZ 85282


Ricardo Montenegro
3661 Farnham Ct
Tracy, CA 95377


Ricardo Nieves
12560 Paseo Alegre Dr.
El Paso, TX 79928


Ricardo Santiago
131 Sargeant St, Apt 2R
Holyoke, MA 01040


RICCO GRAVES
14514 N Creek Dr, Apt 734
MILL CREEK, WA 98012

Richard Bool
6041 Peccary Street
Waldorf, MD 20603


Richard Campbell
321 Wythe Ave Apt 1902
Brooklyn, NY 11249


RICHARD CHABOT
15837 rue Bellerive
Montreal, Quebec H1A 5A6
CANADA


Richard clark
103 NE CHICORY LN
BENTONVILLE, AR 72712


Richard Clarke Boone
108 Sullivan Dr.
Dahlonega, GA 30533


Richard Crawford-Wilson
4601 Rue Messier, Apartment 302
Montreal, Quebec H2H 2J2
CANADA


Richard Fortin
1816 Cornerstone Court
Virginia Beach, VA 23456


Richard Hafen
1120 West 360 North
Unit 11
St. George, UT 84770

Richard Luamanu
1436 W. CARSON ST.
APT. 2
TORRANCE, CA 90501


Richard Macdougall
12820 55TH Street Ct E
Edgewood, WA 98372


Richard McIntyre
92 S Clinton Ave, 5C
Bay Shore, NY 11706


Richard Mercer
amercer22@gmail.com


Richard Merciel
1221 Gaskins Rd
Apt D
Richmond, VA


Richard Miller
19 Potomac Lane
Elyria, OH 44035


Richard Mucciolo
202 Howe St
Waycross, GA 31501


Richard Nguyen
105 Mustang Drive, Apt 305
San Luis Obispo, CA 93405

Richard Paul Allen Jr
sirdickel@gmail.com


Richard Sanders
135 Armour Drive, 134
Houma, LA 70364


Richard Schultz
3620 Gardens Pkwy.
Unit #603B
Palm Beach Gardens, CT 33410


Richard Taylor
6350 greene st apt 708
Philadelphia, PA 19141


Richard Tobar
2035 Ferry St
Easton, PA 18042


Richard Tonetta
101 Saluda Pointe Dr. #1032
Lexington, SC 29072


Richard Villicano
2218 E Santa Ana Ave
Fresno, CA 93726


Richard Walinski
12 Stonegate Circle
Bowling Green, OH 43402

```
richard wiemholt
1135 Hyde Park Place
Eugene, OR 97401


richard wilburn
19506 richmond beach drive nw
shoreline, WA 98177


Richie Penn
42232 284th Avenue Southeast
Enumclaw, WA 98022


Richie Procopio
263 Barkley Place East
North Brunswick, NJ 08902


Richie Procopio
askbogotter@gmail.com


Rick Garrison
P.O Box 18691
Tucson, AZ 85731


Rick Hernandez
2521 Kemper Ave
La Crescenta, CA 91214


Rick Raymond
200 N Levitt St Apt 415
Rome, NY 13440
```

RICKDRIEKA SANDERS
10138 E 27th St
Tulsa, OK 74129


Ricky Hobbs
doug@modernwarzone.com


ricky rebello
107 HOLIDAY LN
Winter Springs, FL 32708


Rigoberto Padilla
955 Homassel Ave
Lindsay, CA 93247


Rika Corporal
2370 NW MILITARY HWY 802
San Antonio, TX 78231


Riley (Jirachy) Matties
thejirachy@gmail.com


Riley Allison
102-445 Franklyn Road
Kelowna BC V1X 5X8
CANADA


Riley Allison
102-445 Franklyn Road 102
Kelowna BC V1X 5X8
CANADA

Riley Blaisdell
410 8th St
Mukilteo, WA 98275


Ring
Santa Monica, CA


Rishikesh Vaka
18505 Star Gazer Way
Pflugerville, TX 78660


River Otto
7535 Dickinson Rd
Greenleaf, WI 54126


River Toledo
524 Clark Street
Berne, IN 46711


RJ Furtado
renochiefs27@gmail.com


Roark Lazzara
2773 Via Cipriani
1322B
Clearwater, FL 33764


Rob Leathern
7901 Dadiva Ct
Austin, TX 78735

Rob Seibel
738A 10th Ave
San Francisco, CA 94118


Rob Simpson
8404 Bridgestone Dr.
Huntersville, NC 28078


Robbie Miller
309 Wanondoger
Battle Creek, MI 49017


Robert A Hlawek III
1445 Hillcrest Heights
Alpharetta, GA 30005


Robert A Valine
215 Tolman Creek Road Spc 2
Ashland, OR 97520


Robert Abbott
987 nw durango ct
Bremerton, WA 98311


Robert Alexander
shaskapro@gmail.com


Robert Anderson
1206 W 900 N
Fortville, IN 46040

Robert Averytte
20568 Trinity Street
Detroit, MI 48219


Robert Aviles
1671 Timber Lane Drive
Montgomery, IL 60538


Robert Bastemeyer
1531 W 78th St APT 513
Tulsa, OK 74132


Robert Beattie
classyvtuber@gmail.com


Robert Bolton
4825 Meadow Green Rd.
Mims, FL 32754


Robert Bongard
225 Ccewood Blvd
Madison, WI 53714


Robert Butts
812 West Charing Cross Circle
Lake Mary, FL 32746


Robert Cardo
17 Strassberg Ct.
Hamilton, NJ 08690

Robert Cervantes
1909 E Dover Pl
Anaheim, CA 92805


Robert Cooch
3385 Michelson Dr.
APT 554
Irvine, CA 92612


Robert Daniel Foster
21199 Broad Street
Broad Top, PA 16621


Robert Davidson
155 Acalanes Dr #17
Sunnyvale, CA 94086


Robert Diaz
rje6054@gmail.com


Robert Doyle
11752 W Eagles Wing Way
Tucson, AZ 85735


Robert Field
12139 Derriford Court
Woodbridge, FL 22192


Robert Ford
7620 39th Ave SE
Lacey, WA 98503

Robert Gardner
25 Justice Way, Suite 3321
DAWSONVILLE, GA 30534


Robert Gloyeske
6130 Easy Lane
Indianapolis, IN 46259


Robert Griffin
201 W Stockton St, Apt A
Marion, IL 62959


Robert Grots
23 Lord Road
Hartland, VT 05048


Robert Hulderman
11520 Echo Lake Circle
Apt # 102
Bradenton, FL 34211


Robert Huynh
21205 Saticoy St #25
Canoga Park, CA 91304


ROBERT IINUMA
94-631 HEAINOA PLACE, WAIPAHU, HAWAII 96
Waipahu, HI 96797


ROBERT IINUMA
94-631 HEAINOA PLACE
Waipahu, HI 96797

Robert J Butler
322 cape seville pl
Henderson, NV 89015


Robert J Espinosa
1302 TIPPERARY CT
IDAHO FALLS, ID 83404-7359


Robert J Shook
145 Sell st.
Johnstown, PA 15905


Robert Johnson
181 Sassy Lane
Greenup, KY 41144


Robert Landry
6924 Sheffield Ave
Baton Rouge, LA 70806


Robert Lanning
300 New Tarleton Way
Greer, SC 29650


Robert Laperle
698 Twinriver Crescent West
Lethbridge, Alberta T1J 5G1
CANADA


Robert LaRochelle
5505 Burberry Ln
Glen Allen, VA 23059

Robert Lucero
304 Arthur Dr Unit 324
Charleston, SC 29404


Robert Malecki
roflgatortemp@temp.com


Robert Martin
901 Main St Extension
Swansboro, NC 28584


Robert Martin Angus
1309 Black Forest Dr
West Carrollton, OH 45449


Robert Mertz
25 Foxfire Dr
Plattsburgh, NY 12901


Robert Miller
admin@streamforacause.org


Robert Murphy
593 Splendors Gate Road
Axton, VA 24054


Robert Neumeyer
52 oregon ave
Medford, NY 11763

Robert Nichols-Haining
7032 4th Ave
Apt C3
Brooklyn, NY 11209


Robert Parent
57 Tarkiln Hill Rd
Raymond, ME 04071


Robert Rowland
4375 Hwy 51 N
Apt 28-304
Horn Lake, MS 38637


Robert Schmeichel
10212 park ln nw
albuquerque, NM 87114


Robert Serrano
16712 oleander cir
Fountain Valley, CA 92708


Robert Stewart
3845 Sage Brush Circle
Melbourne, FL 32901


Robert Stodola
2307 E 3rd St
Superior, WI 54880


Robert Tole
1443 W BUCKEY TREE AVE.
Santan Valley, AZ 85140

Robert Volio
bobbyvolio@gmail.com


Robert Weigel
105 N OSPREY CT
Vine Grove, KY 40175


Robert Whitman Jr
5197 S.E. David Way
Prineville, OR 97754


Roberto Avalos Diaz
11119 Fantasy Trail
Louisville, KY 40229


Roberto Duron
17938 W Marshall Ct
Litchfield Park, AZ 85340


Roberto Gonzalez
550 Arctic Street
Bridgeport, CT 06608


Roberto J Lodigiani
2271 Clearview Circle
Benicia, CA 94510


Roberto Rivas
8417 Linda Michelle Ln
Austin, TX 78724

Robin Finney
61535 S. Hwy 97
Ste5-125
Bend, OR 97702


Robin Martin
14620 Gilley Lane
Haslet, TX 76052


Robn
robnqj@gmail.com


Robyn Edmonds
7907 NW Twilight Place
Parkville, MO 64152


Rocky Dobbs
515 W Hill St
Louisville, KY 40208


Roderick Agmata
9355 7th Ave S
Seattle, WA 98108


Rodney Wardlaw
383 Racket Town Road
Lyons, GA 30436


Rodolfo Araiza
218 Bella vista rd
Vacaville, CA 95687

Rodolfo Sandoval IV
61214 Arroyo Drive
Irvine, CA 92617


Rodrigo Banda
271 Mathias Ln
Kyle, TX 78640


Rodrigo Martinez
308 woodrose dr
Fort Worth, TX 76111


Roflgator
109 Andele Way
Liberty Hill, TX 78642


Roger Miller
fti62970@gmail.com


Roger Oliver
ippaku@gmail.com


Roger Schroeder
3544 E Milky Way
Gilbert, AZ 85295


Rokas Stonius
rokas.stonius@gmail.com

Roly Cabrera
itsnadexe@gmail.com


romain palloix
8 place de la canourgue
Montpeller, Herault 34000
FRANCE


Ron Dave Gilmore
6027 Walnut Avenue
Orangevale, CA 95662


Ron Enoch
1639 South 56th street
Philadelphia, PA 19143


Ron Fore
1103 E Poncha Avenue
Poncha Springs, CO 81242


Ron Gerraci Jr.
kingraliant@gmail.com


Ron Taylor
2375 Sugar Ridge Road
Boiling Springs, SC 29316


Ronald Alunan
100 Genebern Way
San Francisco, CA 94112

Ronald Bergfeld
961 Raymil Rd
Holland, OH 43528


Ronald Bondal
1906b Humphrey Rd.
El Paso, TX 79906


Ronald Carr
808 Allenwood Court
Cincinnati, OH 45238


Ronald Kozna
3798 Ringneck Dr
Jacksonville, FL 32226


Ronnie Ganiel
16 Moore Road
Tabernacle, NJ 08088


Ronnie McConville
4710 Bradon Trail East
Brookfield, WI 53045


Ronny Rosas
240 SAW MILL RIVER RD APT B FLR 2
Elmsford, NY 10523


Rontgen Pang
4335 Clarinbridge Cir
Dublin, CA 94568

Rory
522 East 20th Street, 3
LONG BEACH, CA 90806


Rosalyn Prem
2332 Medallion Drive
Union City, CA 94587


ROSARIO CASTRO
16950 jasmine street
apartment #223
VICTORVILLE, CA 92395


Rosauro Agpasa
1323 W. Touhy Ave.
Apt 2
Chicago, IL


Rosemary Ouellet
16 Chestnut St
Waltham, MA 02453


Rosi Z
4320 Glencoe Ave
Unit 7
Marina Del Rey, CA 90292


Ross Burkert
31 St Johns Ct
Walnut Creek, CA 94597


Ross Eastman
600 H St. NE, Apt. 349
Washington, DC 20002

Ross McMillan
2921 Airline Road, Apt 916
Corpus Christi, TX 78414


Ross Morgan
7182 Rivers Edge Road
Columbia, MD 21044


Ross, Patrick
1608 Briarwood Place
Raleigh, NC 27614


Rowina Gebru
971 Jenks Ave
Saint Paul, MN 55106


Roxana Martinez
155 West St
Apt J
Englewood, NJ 07631


Roy Blair
77 N Camino Seco, 231
Tucson, AZ 85710


ROY GILLIAM
525 LINKS POINTE CT
CHAPIN, SC 29036


ROY GOULD
39 BOYLSTON STREET
BOSTON, MA 02116

Roy Konopaska
rkonopaska@gmail.com


Royce Kallesen
1410 Buttonwood Dr.
Friendswood, TX 77546


Royce Williams
5234 W ecoluna way
Herriman, UT 84096


Ruben Alcaraz
1036 Sherman Street
San Jose, CA 95110


Ruben Jimenez
slapsticklogictv@gmail.com


Ruben Rios
4520 E Baseline Rd Apt 2094
Phoenix, AZ 85042


Ruben Vela
2215 Burr Parkway
Dodge City, KS 67801


Rubin III Rodriguez
1491 Walker Ln
Farmington, UT 84025

Rudy Jarvis
801 Dexter Ave N, Apt 407
Seattle, WA 98109


Rushenda Gifford
403 PARK AVE
Douglas, GA 31533


Russel Hay
33 River Rd
Tilton, NH 03276


Russell Gaskin
Erdiston Hill, St. Michael
Bridgetown, 11113
BARBADOS


Russell Wang
3209 East 10th Street, L8
Bloomington, IN 47408


Ryan
5001 Celebration Pointe Avenue, Suite 52
Gainesville, FL 32608


Ryan Adler
ryan.d.adler123@gmail.com


Ryan Adler
6839 Brachnell View Drive
Charlotte, NC 28269

Ryan Austin
7601 Mullen Dr
Austin, TX 78757


Ryan Benson
5 cherry street
lake Ronkonkoma, NY 11779


Ryan Benson
5 Cherry St
Lake Ronkonkoma, NY 11779


Ryan Bishop
2025 Timberview Road
Kirkwood, MO 63122


Ryan Bodin
212 oleander
Mandeville, LA 70471


Ryan Brown
58 Boundary Ln
Warrenton, VA 20186


Ryan Buckner
171 Mount Calvary Cemetary
Marion, NC 28752


Ryan Charles
1289 Williams Landing Road
Tallahassee, FL 32310

Ryan Chatterley
260 Newport Circle
Vacaville, CA 95687


Ryan Clark
445 Artisan Way #515
Somerville, MA 02145


Ryan Cole Rakow
15207 229th DR SE
Monroe, WA 98272


Ryan Desauryan91@gmail.com
148 Fleming Rd
Lahaina, HI 96761


Ryan Drumheller
5829 San Juan Ave #15
Citrus Heights, CA 95610


Ryan Englert
13 Summit Circle
Somers, NY 10589


Ryan Evans
1048 Misty Trails Ln
League City, TX 77573


Ryan Frownfelter
38 North Clinton Street Room #310
Poughkeepsie, CA 12601

Ryan Glissendorf
37025 252nd Street
White Lake, SD 57383


Ryan Haig
6120 Carr St
Arvada, CO 80004


Ryan Hooper
Little Station Street, Station View, Apa
Walsall, West Midlands WS29JR
UNITED KINGDOM


Ryan Jaime
7840 Owensmouth Ave.
Canoga Park, CA 91304


Ryan Jay Arquitola
17-606 S Ipuaiwaha Pl
Keaau, HI 96749


Ryan Joseph Day
208 Old Oak Road
Elizabeth City, NC 27909


Ryan Kinel
437 Corte Calypso
Chula Vista, FL 91914


Ryan Kinel
rtkinel@gmail.com

Ryan Kirk Llewellyn
20 Springside Drive
Hendersonville, NC 28792


Ryan Laird
7989 N Coltrane Ln
Tucson, AZ 85743


Ryan Lang
2510 Cove Ave
Reedley, CA 93654


Ryan MacTaggart
12 Torrey Pine Lane
Bay Shore, NY 11706


RYAN MALTER
2681 Alameda Cir
Carlsbad, CA 92009-3051


Ryan Martinelli
10029 Oglethorpe Way
Elk Grove, CA 95624


Ryan Matthews
E Solana Dr
Tempe, AZ 85281-6836


Ryan McCrystal
Riri.mcc@gmail.com

ryan morrell
2805 N 103rd Avenue
Avondale, AZ 85392


Ryan Mottley
liger@ligerzerogaming.com


Ryan Murrock
1505 Birch Court
Brooklet, GA 30415


Ryan Neiheisel
1409 Firefly Court
Carterville, IL 62918


Ryan Norwood
274 Longway Dr
Louisa County
Bumpass, VA 23024


Ryan Ohara
7173 South Chase Way
Littleton, CO 80128


Ryan Orham
7096 44th St N
Oakdale, MN 55128


Ryan R Bonorden
801 19th Ave SW
Austin, MN 55912

Ryan R Young
4907 Stellhorn Rd
Fort Wayne, IN 46815


Ryan Reinhardt
2570 Shippensburg Rd
Biglerville, PA 17307


Ryan Rheaume
1 FOXWOOD LN
LITCHFIELD, NH 03052


Ryan Rose
738 rimmon street  apt 2
Manchester, NH 03102


Ryan Schulz
Shizzuie@gmail.com


Ryan Senner
4 Manson Crescent
Box 1164, Mackenzie, BC VOJ2C0
CANADA


Ryan Serrano
206 E North St
Newberg, OR 97132


Ryan Smith
rasmith2447@gmail.com

```
Ryan Tate
1573 East Gregson Avenue
Salt Lake City, UT 84106


Ryan Telle
455 Odin Drive
PLEASANT HILL, CA 94523


Ryan Thomas
1428 Mays Landing Rd
Folsom, NJ 08037


Ryan Thompson
2549 Renaissance Blvd
Franklin, OH 45005


Ryan Threet
1546 Brenner Way
San Jose, CA 95118


Ryan Triggs
hayegurlttv@gmail.com


Ryan Trumpore
2915 Sidney Street, Apt 513
Pittsburgh, PA 15203


Ryan Wheeler
10688 NE 10th Street
Apt. B220
Bellevue, WA 98004
```

Ryan Whynot
17 Dewitt Court
Markham, Ontario L3P 375
CANADA


Ryan Whynot
whynotwynaut47@gmail.com


Ryan Wilkinson
1124 S Summit Dr
Holts Summit, MO 65043-1419


Ryan Yuan


Ryan Yuan
karmakut@gmail.com


Ryan Yuan
1690 North Beverly Drive
Beverly Hills, CA 90210


Ryan Zubli
6 Gutheil lane
Great Neck, NY 11024


Ryder Bootz
4247 E Desert Forest Trail
Cave Creek, AZ 85331

Ryker Wells
360 Benton Ave.
Winslow, ME 04901


Rylee Mendez
2001 Deerpark Drive
Fullerton, CA 92831


Ryne Morgan
sombracurse@outlook.com


Sabas Conde
611 South Park st, Flr.3 Apt.6
Elizabeth, NJ 07206


Sabelle Rothacker
sabelletv@gmail.com


Sabra Kirby
3522 Ashbourne
San Antonio, TX 78247


Sabrenia Fore
2296 Clairmont Drive W
SEMMES, AL 36575


Sadaf Fatani
1101 N Princeton Ave
Villa Park, IL 60181

Saeed Huntley
2217 Titan Street
Philadelphia, PA 19146


Sage McCartney
4247 Summit Knoll Dr Apt B
Mehlville, MO 63129


Sahil Motadoo
5636 Stevens Creek Blvd
Apt 377
Cupertino, CA 95014


Said Solano
199 Ida Rogers Dr
Hendersonville, NC 28792


Saif Bin Imran Khan
3927 Medici Court
Missouri City, TX 77459


Sakurako Ono
sakura.ko6336@gmail.com


Salvador Lomeli
10710 Stanford Ave
Los Angeles, CA 90059


Salvador Salguero
Hacienda Galindo 103
Jardines de la Hacienda, QuerA@taro
MEXICO

Sam Araujo
samuryetv@gmail.com


Sam Belille
6051 White Owl LN
Eau Claire, WI 54701


Sam Counselman
285 Foxtail Drive
Eugene, OR 97405


Sam De Lara
18 Leland St, Malden, MA 02148
Malden, MA 02148


Sam Evans-Golden
3041 Lake Haven Dr
Ann Arbor, MI 48105


Sam Goldberg
30276 Telluride Ln
Evergreen, CO 80439


Sam Green
891 Vance Neck Road
Middletown, DE 19709


Sam Griffin
3561 Bear Creek Road
Tallahassee, FL 32308

Sam Jackson
1524 Riva Trigoso Dr.
Manteca, CA 95337


Sam John Fugit
16522 Loop Street
Omaha, NE 68136


Sam Lincoln
sam.lincoln@outlook.com


Sam McKay
Slushpuppytwitch@gmail.com


Sam V
sam@artesianbuilds.com


Sam Walchko
1158 Humboldt St, Apt 1
Santa Rosa, CA 95404


Samantha A Hyde
3319 E University Dr, Apt 456
Mesa, AZ 85213


Samantha DiVito
theogbojangles@gmail.com

Samantha Gorman
samgorgeouss@gmail.com


Samantha Justiniano
2230 Churchill Downs Circle
Orlando, FL 32825


Samantha King
1000 W Franklin Ave #104
Minneapolis, MN 55405


Samantha Mitchell
smitchell420@gmail.com


Samantha Passi
smam711@icloud.com


Samantha Stacy
9270 One Deerfield Place
Unit L219
Mason, OH 45040


Samantha Willis
116 Washington Avenue, 2B
Hawthorne, NJ 07506


Sammy Medows
19126 Olympic Crest Drive
Canyon Country, CA 91351

Sampson, Jesse
127A Biddle Loop
# A
WEST POINT, NY 10996


Samuel Bassel
735 Truman Parkway Apt 104
Hyde Park, MA 02136


Samuel Campagna
12415 Acacia Ave
Chino, CA 91710


Samuel Coker
2583 Firetower Rd
Semmes, AL 36575


Samuel Davidson Hasan
17817 Coit Rd, Apt. 7215
Dallas, TX 75252


Samuel Doughty
bossgeek@me.com


Samuel Harris
20 Ellery Drive
New Gloucester, ME 04260


Samuel Heggs
403 w vardeman ave
Killeen, TX 76541

Samuel Holm
5506 Hickorywood Drive
Speedway, IN 46224


Samuel Jacobs
3602 N 21st apartment #111
Sheboygan, WI 53083


Samuel Johnson
classypaxpr@gmail.com


Samuel Kijak
contact@mazer.gg


Samuel Maggard
1605 Saint Andrews Dr
Shiloh, IL 62269


Samuel Messer
145 thrasher rd
covington, GA 30016


Samuel Nguyen
4140 ne 25th pl
Renton, WA 98059


Samuel O'Keefe
1880 Arapahoe St., APT 2405
Denver, CO 80202

Samuel Perius
4300 Bonita Dr.
Apartment #5
Middletown, OH 45044


Samuel Simcik
1108 North Elm Street
Unit 8
Denton, TX 76201


Samuel Sklopan
2671 Avenir Pl. #2512
Vienna, VA 22180


Samuel Sturgill
samdadude.yt@gmail.com


Samuel Vasile
1661 County rRad 313 #1509
Jarrell, TX 76537


Samuel Wilson
2303 Maplewood Drive
Greenacres, FL 33415


Samuel Yanez
3513 Xanthisma Ave
McAllen, TX 78504


Samuel Yanez
3513 Xanthisma Ave.
McAllen, TX 78504

SamuelJardine
3825 Village Rd South APT D
Colorado Springs, CO 80917


San Juanita Garibay
2765 W Pillsbury St
Lancaster, CA 93536


San Martinez
18914 Florwood Avenue
Torrance, CA 90504


Sandra Caby
P.O.Box 2 216 Cream Street
Cutler, IL 62238


Sandra Easton
522 N Fraser Dr
Mesa, AZ 85203


Sandra Leahy
546 Franklin Ave
Massapequa, NY 11758


Sandy Abreu
8225 w 18 ln
hialeah, FL 33014


Sanjay Goyal
4 Colson Drive
Manalapan, NJ 07726

Santana Knupp Cerqueira – Erick Luiz
690 Long Bridge Street
apt #1401
San Francisco, CA 94158


Santos Duran
Santosvalle17@icloud.com


Sara Canini
145A Cooriengah Heights Road,
Engadine, New South Wales., 2233
AUSTRALIA


Sara Canini
tankgirlsw@gmail.com


Sara Canini
145A Cooriengah Heights Road
Engadine New South Wales 2233
AUSTRALIA


Sara Clymer
124 Bunnell Crossing Rd
Munfordville, KY 42765


Sara Coslovi
631 20 street south
Lethbridge, Al;berta T1J3J1
CANADA


Sara Davenport (MoodyMoomba)
moodymoomba@gmail.com

Sara Everson
6203 Spring Pond Court
McFarland, WI 53558


Sara Jane Gamelli
124 Borrmann Road
East Haven, CT 06512


Sara Kay Ross
2158 Dexter Ave
Seattle, WA 98109


Sara Keller
1501 Harcourt Drive
New Orleans, LA 70122


Sarah Araya-Acosta
002-6795 - 29E Avenue
Montreal QC H1T 3H5
CANADA


Sarah Chang
changsarah03@gmail.com


Sarah Domalski
14384 Tyngsboro Ct
Shelby Township, MI 48315


Sarah Livick-Moses
7 Lorraine Street #3
Roslindale, MA 02131

Sarah Ruiz
11950 sw 18th ct
Davie, FL 33325


Sarah Saccoccia
19 Bluff Point RD
South Glastonbury, CT 06073


Sarah Vold
321 Pinecrest Court Road
Aberdeen, NC 28315


Sarena Elder
2690 Becky Thatcher Road
Muscatine, IL 52761


Sarina Garcia
51 NE Laura Lane
Belfair, WA 98528


Sasha Barakate
sheemiee@hotmail.com


Sasha Wilber
61 Newcomb Place
New Orleans, CT 70118-5645


Sashary Andrade
1730 S LANOITAN AVE
NATIONAL CITY, CA 91950

Satine Elzey
innocenttulipp3@gmail.com


Saul Junior Reyes
921 Alicia Ave
Tampa, FL 33604


Saul Pavitt
vtfuze1@gmail.com


Savanna Van Pool
Missvannatwitch@gmail.com


Saverio Coppola
60 Tibbits Rd
Regina SK S4S 2Z1
CANADA


Savon Nicholas
savonnicholas@gmail.com


SBA
Office of Disaster Assistance
14925 Kinngsport Road
Fort Worth, TX 76155


SBA EIDL
1545 Hawkins Blvd., Suite 202
El Paso, TX 79925-2652

Scot Ferkull
7135 Boardwalk Circle
Crown Point, IN 46307


Scott
16 Bridleshire Rd.
Newark, DE 19711


Scott Edlund
513 Bar Harbor Rd - 2
Trenton, ME 04605


Scott Edward Hufschmidt
1663 Loma Drive
Camarillo, CA 93010


Scott Fegley
20455 Concerto Ct
Cottonwood, CA 96022


Scott Griggs
24201 County Rd 10
Bovey, MN 55709


Scott Hawkes
36971 Newark Blvd, Unit C
Newark, CA 94560


Scott Heath
35 ROPING HORN WAY
willow springs, NC 27592

Scott Herdzik
58 Carmen Rd.
Amherst, NY 14226


SCOTT HILL
66 Marine Drive
Winnipeg, Manitoba, R2N 031
CANADA, MB


Scott Hill
66 marine dr
winnipeg MB R2N 0E1
CANADA


Scott Lutz
908 Cleveland Avenue, Lockbox Code 1125#
Snohomish, WA 98290


Scott M Peloquin
79 Sequoia Drive
Tyngsborough, MA 01879


Scott meyers
3620 mountain river street
Las Vegas, NV 89129


Scott Pearson
16091 Waterleaf Ln
Fort Myers, FL 33908


Scott Rux
1095 W. Olive Ave Apt 5
Sunnyvale, CA 94086

Scott Shook
145 Sell Street
Johnstown, PA 15905


Scott Smith
16124 Cedar Cir
Omaha, NE 68130


Scott Sullivant
8024 Settlers Way
nashville, TN 37221


Scott Vidd
3333 wind chime drive west
Clearwater, FL 33761


Scott Wallace
17490 NW WOODMERE CT
BEAVERTON, OR 97006-4082


Scott Wennerlind
20515 Calhoun Rd
Building A
Monroe, WA 98272


Scott Wenzel
35247 Leon
Livonia, MI 48150


Scotty Whitis
208 second street
Alma, IL 62807

Sean Beville
406 N Grant St. Apt C
Edinburgh, IN 46124


Sean Bradley
4901 Dwight Evans Rd, STE 3, PAKP-305
Charlotte, NC 28217


Sean Collin
113 Doolittle Rd
Corrales, NM 87048


Sean Connors
1550 Katy Flewellen Rd, Apt 1311
Katy, TX 77494


Sean cortez
1806 shepherd ct apt 206
Waukesha, WI 53186


Sean Dizon
4880 Ruth Ave
Los Angeles, CA 90041


Sean Gaul
120 Summit Circle
Little Ferry, NJ 07643


Sean Griffin
4215 North Major Drive #1010
Beaumont, TX 77713

Sean Griggs
9808 East 71st
Tulsa, OK 74133


Sean Leason
5650 Silverbridge Trail
Bradenton, FL 34211


Sean Mahoney
3311 146TH CIRCLE
URBANDALE, IA 50323


Sean malone
2624 kettle creek drive
Frisco, TX 75034


Sean McArtor
3713 Rabbit Mtn Rd
Broomfield, CO 80020


Sean Pacella
300 East Stuart Street
Fort Collins, CO 80525


Sean Perry
imstratisfied@gmail.com


Sean Ranz
34 Ley Street
New Haven, CT 06512

Sean Rau
2045 Haller St.
San Diego, CA 92104


Sean Salinas
825 Lee Dr
Ponchatoula, LA 70454


Sean Sasaki
37670 College Dr., Unit 102
Palm Desert, CA 92211


Sean Taylor
3302 Orchard Lane #107
Carbon Cliff, IL 61239


Sean Thomas
800 True Ave, Box 1278
Poncha Springs, CO 81242


Sean Woodward
37418 Fiore Trail
Clinton Township, MI 48036


Seanrdonoghue@gmail.com
7866 Apollo Drive
Pensacola, FL 32506


Sebastian Hannan
7801 Green Twig Rd
Bethesda, MD 20817

Sebastian Orlando Duhalde Ananias
Santo Tomas Becket 506, Casa 13
Concepcion, Bio Bio 4030000
CHILE


Sebastian Verm
447 Taylor Ave
Alameda, CA 94501


Sebastian Wood
6 Ospringe Street
Gosnells, WA 06110


Segment
100 Callifornia St.
San Francisco, CA


Selina L Cerda
supuhsel@gmail.com


Selvin savontee patterson
4398 webb meadows dr
Loganville, GA 30052


Semrush
800 Boylston Street, Suite 2475
Boston, MA 02199


Sephanie C Long
1411 Kensington Ct
Warrensburg, MO 64093

SeraRosePlays
seraroseplaysbusiness@gmail.com


Serban Simu
48 CHILTON AVE
SAN FRANCISCO, CA 94131


Sergio Alberto Rodr guez Rivera
Cruz Verde 10, apartment 10
, 4330
MEXICO


Sergio Barragan
hambot61@gmail.com


Sergio Enriquez
5937 West Valley Circle
El Paso, TX 79932


Sergio Fuentes
84 Brunswick st
jersey city, NJ 07302


Sergio Gutierrez
13229 Finchley Street
BALDWIN PARK, CA 91706


Seth Freeman
1805 2nd ave sw apt 116
minot, AR 58701

Seth Gamble
15601 NE 19th st
Vancouver, WA 98684


Seth Holland
1129 Wes Green Rd
Sterlington, LA 71280


Seth Horning
sethhorning17@gmail.com


Seth McGuigan
chickenprism.biz@gmail.com


Seth Paetz
12986 Victoria Trace
Montgomery, TX 77316


Seth Phillips
153 N Bradshaw St
Up stairs apartment.
Belington, WV 26250


Seth Razo
1445 Kincade Place
ROHNERT PARK, CA 94928


seth smithey
483 w center ave
porterville, CA 93257

Seth Z Montgomery
2733 Medinah Way
Modesto, CA 95355


Sevreyna Lambert
realsnootydeath@gmail.com


SFPUC
525 Golden Gate Avenue
San Francisco, CA 94102


Shaan Wadhwa
4106 Jared Place
El Dorado Hills, CA 95762


Shaelyn A. Stark
105 West Grande Avenue
Neosho, MO 64850


Shaimoom Islam
1600 Avenue T Apt 2D
Brooklyn, NY 11229


Shakira Adams
1195 Village Drive
Santa Maria, CA 93455


Shalie Lanchester
36 Etta Place
Hoquiam, WA 98550

Shamira Pursell c/o Enrique
1554 Vista Del Mar Way #1
Oceanside, CA 92054


Shan Patel
951 W Main St
Mesa, CA 85201


Shan-Alonzo Melvin
315 west 16th street
Lumberton, NC 28358


Shana Parson
4770 W Ferret Dr
Tucson, AZ 85742


Shane Brooks
6556 Sumas Drive
Burnaby BC V5B 2V2
CANADA


Shane Colon
317 Orange Street
Reading, PA 19602


Shane Ferrell
2374 sw chateau terr
Port St. Lucie, FL 34953-2287


Shane Gentry
7537 Old Plank Rd
Stanley, NC 28164

Shane Kerr
179 Atlantic Street
Apartment 1
Quincy, MA 02171


Shane Mitoraj
11635 Parkside Lane
Mokena, IL 60448


Shane Mouton
925 Suburban Drive
Lake Charles, LA 70611


shane reese
515 CENTER ST
VANDERBILT, PA 15486


Shane Rogers
896 Crestline Drive
Blue Bell, PA 19422


Shane Rostad
713W Plaza Pl. #B
Tampa, FL 33602


Shane Scothorn
oathmealyt@gmail.com


Shane Scothorn
1061 Capitol Ave
Elsmere, KY 41018

Shane Smith
2 Grace terrace
Medway, MA 02053


Shane Watson
8335 Woodgrove Drive
Centerville, OH 45458


Shane Weber
429 N Lincoln St
Burbank, CA 91506


Shane Williams
1933 3400 ave
Chapman, KS 67431


Shania Dominique
shaydm016@gmail.com


Shania Hach? Blanchard
nyans_tv@hotmail.com


SHANNICE REYNOLDS
45 SUNFLOWER LN
COVINGTON, GA 30016-6701


shannon donelson
270 GRAND STREET
LOCKPORT, NY 14094

Shannon Newton
1237 chestnut st. Unit 1, 1
San Francisco, CA 94109


Shaochuan Zhang
1845 Corinth Ave #108
Los Angeles, CA 90025


Sharif Ebrahim
521 Pineview Ct
Chanhassen, MN 55317


Sharon Curtis
27772 Paddleboat Ct
Menifee, CA 92585


Sharon Taylor
11102 Railway Ave E
North Battleford SK S9A 2R7
CANADA


Shaun Cochrane
madelineclark@clickmgmt.com.au


Shaun Rowland
6493 Ash Rock Cir
Westerville, OH 43081


Shawn Acevedo
6513 179th Street
Tinley Park, IL 60477

Shawn Alec Jenkin
269 Curtis Ave.
Groveland, FL 34736


shawn chaconas
6 Normandy Parkway
Morristown, NJ 07960


Shawn Chambless
1477 Greenway Place
ORANGE PARK
FL, FL 32003


Shawn Dong
1811 Fargo Way
Sparks, NV 89434


Shawn Dubuisson
815 rue dub arn
St-Jean-Sur-Richelieu QC J3A 1Z5
CANADA


Shawn Durfee
1128 4th Ave NW
Jamestown, ND 58401


Shawn Holmes
16 Valley St
Cumberland, RI 02864


Shawn Kelly
102 Apple Road
Petrolia, PA 16050

shawn kessel
35762 Center Ridge Rd
North Ridgeville, OH 44039


Shawn Lyons
994 W Parkway Dr.
Tawas City, MI 48763


Shawn M Bruce
6590 Crystal Cove Trail
Gainesville, GA 30506


Shawn McManaman
6750 blue stone ct
Whitehouse, MI 43571


Shawn Miller
31544 Pinto Dr
Warren, MI 48093


Shawn Patton
20 Great Lakes Drive
St. Peters, MO 63376


Shawn Sanders
20305 Rue Crevier Unit 586
Santa Clarita, CA 91351


Shawn Yang
1006 Gardenia Loop
HERCULES, CA 94547

Shawna Durlauf
chanasan33@gmail.com


Shawna Szabo
224 Mountain Park Rd
Allentown, PA 18103


Shawna Szabo
dragntears221b@gmail.com


Shawnalyn McPheters
11906 Canyon Valley Dr
Tomball, TX 77377


Shawny Martinez
2305 Iron Gate Trl Sw
Albuquerque, NM 87121


Shayne Smith
34-20 30th avenue unit 3r
astoria, NY 11103


Shayne Smith
Shayne1smith@gmail.com


Shayne Statzell
22 Poplarwood Rd
Villas, NJ 08251

Shea N Sanford
13073 88th ave North
Seminole, FL 33776


Sheba Amira Virgil
508 James St
Utica, NY 13501


Shelby Dwyer
263 N Walnut St
Massapequa, NY 11758


Shelby Kauffman
5030 Baywood Dr
Millington, TN 38053


sheldon morant
643 Maple Street
Brooklyn, NY 11203


Sheldon T Delk
19914 107th st
bristol, WI 53104


Shengjie Ji
6940 Yellowstone Blvd #607
Forest Hills, NY 11375


Sheri Murphy
33 James Street
Bangor, ME 04401

Sherrill, Zakkery
14321 Macquarie Dr
Pflugerville, TX 78660


Sherrill, Zakkery L.
c/o Texas Workforcce Commission
P. O. Box 2211
McAllen, TX 78501-2211


Shiloh Hutto
624 33rd St E Apt A
Tuscaloosa, AL 35405


Shiro Han
868 Tequesta Drive
Franklin Lakes, NJ 07417


Shivam Patel
49 Shackerdale Road
Leicester, E. Midlands LE18 1BQ
ENGLAND


Shlomo Botnick
2090 N 29 ave
Apt 107
Hollywood, CA


Shon Edwards
10598 S Mellow Way
South Jordan, UT 84009


Shuma Harbin
3006 Tega Cay Ct, Apt 1
Riverview, FL 33578

Sid Tenizo
9 Tatra Crescent
Brampton, Ontario L6Y 0K5
CANADA


Siddartha Nassif
24102 Northshire Lane
Katy, TX 77494


Sienna Conde
409 East 5th St
Eloy, AZ 85131


Silverio Padilla
633 N Butterfield RD
West Covina, CA 91791


Silvestre savaleta
1925 w greenleaf ave, #5
Anaheim, CA 92801


Silvia V Torres
402 Hooks Ave
Donna, TX 78537


Simon Kemmerling
1613 Amsterdam RD
Ballston Spa, NY 12020


Simon Lam
3076 Riviera Way
San Ramon, CA 94583

Simon Marshall
218 E 7th St, #210
Casper, WY 82601


Simon Martinez
106 Tellez ave
San Antonio, TX 78228


Sir Daniel P Masse, The Magnificent
1449 S Church St, Apt 659
Charlotte, NC 28203


Skylar Swain
1632 Heather Ridge Rd
N las vegas, NV 89031


Skyler Hunnell
704 Windmill Ct
Sunbury, OH 43074


Skyler Slade
104 E McCarty St
Muncie, IL 61857


Slack
45 Fremont Street, 32nd Floor
San Francisco, CA 94105


Smidget Mcnugget
smidgetmcnugget@gmail.com

SN Crowley Austin
2650 Ohio Street Unit 6201
Silverdale, WA 98315


Sneko Gebiko
teamsneko@gmail.com


Sodapoppin Enterprises, Inc.
c/o Brillstein Entertainment Partners
Attn: Ryan Dishell
9150 Wilshire Blvd., Ste 350
Beverly Hills, CA 90212


Sofia Foidl
sofiafoidl@gmail.com


Soina Corona
3960 Halldale Ave
Los Angeles, CA 90062


Sol Cedeno Diaz
60 Partridge Drive
Springfield, MA 01119


Sonia Camacho
6470 Shannon Rd
Riverside, CA 92504


Sophia Bollinger
alex@thevirtualreality.show

Soren Larsen-Dierking
5034 Eaton St
Los Angeles, CA 90042-1076


Sortly
314 Sea Cliff Lane
Redwood City, CA 94065


Soutalgon Soutalgon
204 N Court St, apt #2
Crown point, IN 46307


Spectrum
4200 Paramount Pkwy
Morrisville, NC 27560


Spencer Cook
14637 S Mckellen Dr, 303
Herriman, UT 84096


Spencer Dennison
145 Orange Street #2
Saint John NB E2L 1M7
CANADA


Spencer Fredrick Klein
9806 28th ave sw A102
seattle, WA 98126


Spencer French
3061 George Busbee Parkway NW, 1438-D
Kennesaw, GA 30144

Spencer Hall
270 Clifford Street
270H
Fort Walton Beach, FL 32547


Spencer Harroun
swavyim@gmail.com


Spencer Heaton
552 E Thorn Street
HASTINGS, MI 49058


Spencer J Gildenzopf
7321 Country Village Dr
Wisconsin Rapids, WI 54494


spencer kohnen
205 spruce st
paynesville, MN 56362


Spencer McBride
4018 168th st NE
unit B
Arlington, WA 98223


Spencer Pond
102-4310 Red Mountain Rd
Rossland, British Columbia V0G 1Y0
CANADA


Spencer Slagowitz
225 w 86th Street #206
New York, NY 10024

Spencer Turpin
509 Foliage lN
Sheridan, IN 46069


Spencer Wong
18434 16th Ave NE
Shoreline, WA 98155


Square
1455 Market Street
San Francisco, CA 94103


Srini Gowthaman
2270 Bentley Ridge Drive
San Jose, CA 95138


Srividhu Potluri
6408 Shannon Ct.
Clarksville, MD 21029


Stacey Wycoff
671 E 1375 Rd
Lawrence, KS 66046


Staci Chambers
mrsbeatlejuice@gmail.com


Stack Up
14913 W Navarre Way
Office #1
Sylmar, CA 91342

Stacy Blasi
506 N Sunset Ln Colwich
Colwich, KS 67030-8010


Stacy Fehle
1866 Jordans Retreat Road
New Windsor, MD 21776


Stacy Ouellette
3227 McKinney Ave
Apt 17C
Dallas, TX 75204


Stacy Persad
911 Glazebrook Loop
Orange City, FL 32763


Stan Aaron Buchanan
777 E 15TH ST, 180 APT
EDMOND, OK 73013


Stanley D Brusoski
3213 POSTGATE DR
BETHEL PARK, PA 15102


Stanton Perry
11025 N. 68th Street
Scottsdale, AZ 85254


Stanton West
4605 SW Alfalfa Ave
Bentonville, AR 72713

```
STAPLES + FEDEX, FOR: Sam Johnson [AKA C
6800-48 Ave #360 Cornerstone Place
Camrose, Alberta T4V 4T1
CANADA



Stefan F  tschl
Carnerigasse 3
8010 Graz
AUSTRIA



Stefan Habib
kleanstreams@gmail.com



Stefan Vatikiotis
49 W Center St, Apt 113
Tarpon Springs, FL 34689



Stefany Shaw
6114 Crown Grant Drive
Spotsylvania, VA 22553



Steffen Schulz
10710 S Moapa Ave
Portland, OR 97219



Stella
stellakosmistr@gmail.com



Stephan Pistorius
askaccolonn@gmail.com
```

Stephanie Behr
#180 Route 10 Chalan Pago
Chalan Pago, GU


Stephanie Bullock
8062 Mill Swamp Road
Ivor, VA 23866-2400


Stephanie Diaz
sakisakuratv@gmail.com


Stephanie Flores
powerofflores@gmail.com


Stephanie Frias
8581 Tidewater Dr, Unit D
Norfolk, VA 23503


Stephanie Lockhoff
2951 Via Milano, #102
Corona, CA 92879


Stephanie Mariak
3861 amboy road
Staten island, NY 10308


Stephanie Prevost
info@carterpulse.com

Stephanie Robbins
7030 Eden Brook Dr
Columbia, MD 21046


Stephanie Taylor
sunsetanchorinquiries@gmail.com


Stephanie Taylor
301 Alabaster Way #401
Halifax NS B3P 0K7
CANADA


Stephanie Toney
7553 Hollyridge Dr
new port richey, FL 34653


Stephanie Uson
steph.uson@hotmail.com


Stephanie White
2100 Woodford Ct
Mobile, AL 36695


Stephanie White
3502 East Gore Boulevard, Apt 13306
Lawton, OK 73501


Stephen (Ron Gachez)
combatrogue70@gmail.com

Stephen Boland
rawrapillar@gmail.com


Stephen Butler
7089 Shawnee Way
Reynoldsburg, OH 43068


Stephen Dickenson
4828 Berry Hill Court
Columbus, OH 43230


Stephen Eichelberger
8122 N Ridge Loop E, A4
Eagle Mountain, UT 84005


Stephen Hancock
6655 Fabiano St
Pensacola, FL 32506-5721


Stephen Hennessey
shennessey0107@gmail.com


Stephen Hurtt
18 Stone Spring Circle
Jackson, TN 38305


Stephen King
843 s longmore
mesa, AZ 85202

Stephen LaFlamme
mdctstream@gmail.com


Stephen Lam
293 Westridge Avenue
Daly City, CA 94015


Stephen Lam
stephendotlam@gmail.com


Stephen McBurnett
26 South 5th Avenue
Manville, NJ 08835


Stephen Morsch
227 Franklin Turnpike
Allendale, NJ 07401


Stephen Parisi
21 Sweetbriar Court
Ronkonkoma, NY 11779


Stephen Renault
enzspitz301@gmail.com


Stephen Rogers II
933 S Storment Ln
Gilbert, AZ 85296

Stephen Shaffer
2479 deer run Apt# 1102
Lewisville, TX 75067


Stephen Wells
8930 Thornton Garden Ln
Raleigh, NC 27616


Steve Castro
3252 West 65th Street
Chicago, IL 60629


Steve Clifford
4510 Audrey Ave
Inver Grove Heights, MN 55077


Steve Kapala
3990 Centre St apt 305
San Diego, MI 92103


Steve Koontz
17235 BRANCHED OAK ROAD
DUMFRIES, VA 22026


Steve Moeller
105 Baldsmere Drive
York, PA 17403


Steve Navarro
9044 W Forestview Dr
North Riverside, IL 60546

Steve Pei
11835 W Olympic Blvd
Suite 385
Los Angeles, CA 90064


Steven A Cotter
Metal Sales Manufacturing Attn: Steven C
1326 Paddock Place
Woodland, CA 95776


Steven Alberson
1133 Hawks Crossing Dr. N.
Olive Branch, MS 38654


Steven Baker
591 Peabody Rd Apartment 126
Vacaville, CA 95687


Steven Becker
883 Corona Rd
Petaluma, CA 94954


Steven Blankenship
321 S. Forest Dr.
Casper, WY 82609


Steven Bonnell
steven.bonnell.ii@gmail.com


Steven Clark
519 Sanders Ave
Glenville, NY 12302

Steven Coronado
533 Charlotte St, Apartment 2
Kansas City, MO 64106


Steven Greenwell
1035 Roosevelt Ave #319
Detroit lakes, MN 56501


Steven Hickling
2851 W AVENUE L # 136
Lancaster, CA 93536


Steven Hom
3150 Hawkcrest Circle
San Jose, CA 95135


Steven Keiser
3511 201st pl sw
lynnwood, WA 98036


Steven Kepple
6922 Bermu8da Trl
San Antonio, TX 78240


Steven King
5233 Miles Ave., Apt. A
Oakland, CA 94618


Steven Lee May
6018 w. 17th ave.
Kennewick, WA 99338

Steven Luu
261 Wicker
Irvine, CA 92618


Steven Manning
31120 Keenland Rd
Rocky Mount, MO 65072


Steven McCray
2607 Blue Vervain Dr
Spring, TX 77386


Steven McEuen
1314 Kearny St.
San Francisco, CA 94133


Steven Mckeever
112 Shilo Road Apartment 2, Suite 1266
Shilo, Manitoba R0K2A0
CANADA


Steven Melton
24304 Ridge Road
Damascus, MD 20872


Steven Michael Brewster
3208 Woodland Lane
Alexandria, VA 22309


Steven Packer
3925 38a avenue
Red Deer, Alberta T4N 2V4
CANADA

Steven Rossi
3 Bernardino ave
Enfield, CT 06082


Steven Ryan
32 McKinley Way Apt E1
Wynantskill, NY 12198


Steven Ryan
scubasteve1234581@hotmail.com


Steven Ryan
Ryan.junior.1.sr@gmail.com


Steven Wajda
4214 Brookton Dr
South Bend, IN 46614


stonewall m aguirre
284 mountain high  dr
Antioch, TN 37013


storm
225 duval station rd APT 336
jacksonville, MI 32218


Storm Savage
1408 Champion Way
Richmond, KY 40475

```
Stratton Weiler
20450 E Octotillo Road
Queen Creek, AZ 85142


Stuart Nguyen
12661 Hanover Court
Farmers Branch, TX 75234


Su Kim
780 Amana Street, 905
Honolulu, HI 96814


SubNation Media
2205 Campus Drive
Attn: John Senn
john.senn@subnation.gg
El Segundo, CA 90245


Sue Ellen Patterson
3220 Phillips Ave
Bremerton, WA 98310


Sully Fernandes
3075 HAWKTAIL CRES
Mississauga, Ontario L5M 6W8
CANADA


Sumit Gurung
293 BASINGSTOKE ROAD
READING, Berksdhire RG2 OJ
ENGLAND


Sumit Gurung
293 BASINGSTOKE ROAD
READING, Berkshire rg2 0ja
ENGLAND
```

Sun O'Brien
22 Biscay Pl
The Woodlands, TX 77381


SuperAmyy
superamyycommissions@gmail.com


Suren Yeghiazaryan
10833 Gloria Ave
Granada Hills, CA 91344


Suren Yeghiazaryan
10833 Gloria ave.
Granada Hills, CA 91344


Susan Beck
709 LAKE FOREST TRL
LITTLE ELM, TX 75068


Susan Fuhrman
205 Quaker Meeting House Rd
East Sandwich, MA 02537


Susan Maggi
1838 sw notre dame ave
Port st. Lucie, FL 34953


Susan McCashen
2116 Cedar Hill Rd
Lancaster, OH 43130

Susan Smith
411 N. Ashland Ave.
Park Ridge, IL 60068


Susanna Ratchford
2400 Witten
Schertz, TX 78154


Sushant Rana
3723 N. Oakland Ave
Shorewood, WI 53211


susie young
1823 maryland ave Unit # 16112
niagara falls, CA 14305


Suzan kazanchian
8007 broadleaf avenue
PANORAMA CITY, CA 91402


Sweatylike Teddy
sweatyliketeddy@gmail.com


Swiftlightning Bivens
theonesecondkill@gmail.com


Sydney D Lara
1515 E Colon St
Wilmington, CA 90744

Sydney E Spino
202 Roxbury Drive
Greensburg, PA 15601


Sydney Palma
chumbawah@gmail.com


Sylvia Rose McLendon
2201 NW 122nd St #1016
Oklahoma City, OK 73120


Syncere Foreman
synseibusiness@gmail.com


Syreena Mercado
thecherrypi247@gmail.com


Syrus Rivera
308 Garden Avenue
Camden, NJ 08105


T. Board
10408 Grace Avenue
Garfield Heights, OH 44125


Tad Ferguson
7509 whitegate ave
riverside, CA 92506

Taj Joshua Marvig Thomas
540 Leavenworth St
Apt 303
San Francisco, NY 94102


Takeshi Shimada
16825 South Dalton Ave
Apt D
Gardena, CA 90247


Tal Wallace
21470 PROVIDENCIA ST
WOODLAND HILLS, CA 91364


Talbot Taylor
567 Braddock Street South
Saint Petersburg, FL 33707


Talon Connor
19018 N 20th Dr
PHOENIX, AZ 85027


Talon Edwards
260 Humphrey Road
Lake Mary, FL 32746


Tamera Hoyt
7839 S Citori Dr
A205
Sandy, UT 84070


Tammara MacLeish
8246 honeytree blvd
canton, MI 48187

Tammy Corrales
1001 W 3rd St
Georgetown, TX 78627


TAMMY J TSCHUDY
25 Walnut Avenue
Mount Union, PA 17066


Tammy Tobias
353 north 5th street
lebanon, PA 17046


Tana Hardaway
3530 Broad Street Road
Gum Spring, VA 23065


TaneTenshi
tane@nyantastic.com


Tanner Bergman
1038 South Myers Court
Greenacres, WA 99016


Tanner Hupp
6720 w 140th st apt 3901
Overland Park, KS 66223


Tanner Martin
7229 Washington St
Ralston, NE 68127

Tanner Thorne
414 N Sheppard Street
Apt. 1
Richmond, VA 23221


Tanner Trebb
ttrebb@outlook.com


Tara Lynn Barrett
1000 Loring Ave Apt C50
Salem, MA 01970


Tariq Massenburg
9 Pinewood Ln
Worcester, MA 01609


Tariq Williams
3505 W Michigan Ave
Lansing, MI 48917-3609


Tasha Brooks
22102 orchard dale dr
Spring, TX 77389


Tate Prochera
Tate_prochera@hotmail.com


Tatyana Worn
joon@afkcreators.com

Tawilliams12 (Labyrinth)
tawilliams12@gmail.com


TaxJar
462 Washington Street #3066
Woburn, MA 01888


Tayler Banks
11944 Shoreview DR SW
Olympia, WA 98512


Tayler Martin
6211 Sheffield House #1
Albany, NY 12203


Taylor Adamson
358 N Gateway Dr
#136
Providence, UT 84332


Taylor Barnett
2609 Jefferson Street Apartment F
Carlsbad, CA 92008


Taylor Barnett
5003 Saddleridge Dr #38
Killeen, TX 76549


Taylor Barry
6407 Bordeaux Ave
Dallas, TX 75209

Taylor Brown
8702 Timber Lodge
SAN ANTONIO, TX 78250


Taylor Cavanah
16750 El Zorro Vista
Rancho Santa Fe, CA 92067


Taylor Clark
900 Barton St
Unit #312
Fredericksburg, VA 22401


Taylor Davidson
3100 SE 168th Ave
Apt 118
Vancouver, WA 98683


Taylor Hamilton
CMR 480 BOX 2754
Armed Forces, APO 9128
EUROPE


Taylor Klein
5580 S Robberson Ave
Unit C
SPRINGFIELD, MO 65810


Taylor Neswick
1473 Swallow Tail Ln
Manteca, CA 95337


Taylor Pacheco
215 Big Rock Avenue
Alexander, AR 72002

Taylor Pendergast
1245 W Tanager Ave
Hayden, ID 83835


Taylor Scott
triplet99c@gmail.com


Taylor Simmons
472 West Station Street
1/2
St Anne, IL 60964


Taylor Wasden
2241 girl scout road
Lizella, GA 31052


Taylor Zube
8175 S Lauree Ln
Oak Creek, WI 53154


Team Group Inc.
New Taipei City
TAIWAN


Team Moist
1229 Hillandale Reserve Drive
Tampa, FL 33613


Telly Daniels
115-36 197 street
St. Albans, NY 11412

Tencent
Hong Jun Fang
460 Rue Ravel, Brossard QC J4X 2M5
CANADA


Tennessee Department of Revenue
Andrew Jackson State Office Bldg.
500 Deaderick Street
Nashville, TN 37242


Terence G Ng
29620 S Trotwood Ave
Rancho Palos Verdes, CA 90275


Terence Mcilwain
29 Mcilwain Dr
Tibbie, AL 36583


TERRANCE BARKER
3105 S ELM CT
KENNEWICK, WA 99337


Terrance Sterling
521 Summer Crossing
Sandy Springs, GA 30350


Terrance Williams
152 North Spring View Drive
Enterprise, AL 36330


Terrell Jackson
1714 Ethan Way
Hephzibah, GA 30815

Terrell Wilson
802 Fairview Dr. Apt B
Lexington, NC 27292


Terrence Castor
2424 Palm Road
West Palm Beach, FL 33406


Terrence D Billingsley
74 RIDGEWAY LN
HOPE HULL, AL 36043


Terrence Ford
277 2nd Ave
St. James, NY 11780


Terrence Vaughn
rouzybuiz@gmail.com


Terrence Watson
terrywatson.official@gmail.com


Terry Davis
211 W Central St
atwood, IL 61913


Terry Moore
53 sullivan steet
Pinsonfork, KY 41555

Terry Wallace
grizzleytee@gmail.com


tessa umanzor
860 n elm st
Englewood, FL 34223


Test2
test2@temp.com


Tevin
1018 Jubilee Way
Waldorf, MD 20602


Tevis Amblad
151 S. Connor St
Salt Lake City, UT 84112


Texas Comptroller
P. O. Box 13528 Captiol Station
Austin, TX 78711-3528


Thai Suwityarat
suwityaratthai@gmail.com


Thai V Tran
107 OVAL LN
NORTH WALES, PA 19454

Thalia Quintero
19275 Stone Oak Pkwy Apt 611
San Antonio, TX 78258


Thane George
10119 Raven Field Dr
San Antonio, TX 78242


Thang Nguyen
3414 S 379th Ct
Auburn, WA 98001


The Hartford
PO Box 2907
Hartford, CT 06104-2907


The Network Advisory


Thehappyhob
thehappyhobtemp@temp.com


TheNecromi
thenecromi@gmail.com


Theo Colgan
1103 E MISSION AVE
Spokane, WA 99202

Theo Giannakopoulos
onlyrunstacked@outlook.com.au


Theodore Krupman
6 cedar point lane
sherman, CT 06784


Theodore Monier
327 sw j str
Linton, IN 47441


Theodore Spurgetis
425 N Hamilton Ave
Indianapolis, IN 46201


TheRealEv0
therealev0twitch@gmail.com


Therese Turner
13885 Dogleg Ln
Broomfield, CO 80023


Thiadus Thomas-Jones
4685 Prestancia Place, Apartment 306
Waldorf, MD 20602


THIEN JIA CHIN
KG TUNGKU, SPG 162-48-18-29-38, NO.4
Bandar Seri Begawan, Brunei Darussalam B
BANDAR

Thom Payton
25528 Poland Road
Chantilly, VA 20152


Thomas Benz
2049 Quincy Ave
Racine, WI 53403


Thomas Berge
51344 Whipporwill Rd.
Bemidji, MN 56601


Thomas Brace
mrcoldhollow@protonmail.com


Thomas Carr
3101 Lee Ellen Place
Columbus, OH 43207


Thomas Carter Johnstone
167 Warner Avenue
Bonner Springs, KS 66012


Thomas Clarke
39 Gaston Ave
Floor 2
Raritan, NJ 08869


Thomas DeStefano
5027 so sheridan av
tacoma, WA 98408

Thomas Gabriel
5080 Camino Del Arroyo, Apt 467
San Diego, CA 92108


Thomas Henckel
5015 NW 5th St
Ankeny, IA 50023


Thomas Holmes
191 McLeod Street Apt 15
Ottawa, Ontario, K2P0Z8
CANADA


Thomas houfek
1309 Bradford Ave
Rosamond, CA 93560-6718


Thomas Hurtman
1015 Northlawn St. NE
Grand Rapids, MI 49505


Thomas Hurtman
tjhurtman23@gmail.com


Thomas J Foss
5024 Esther Drive
San Jose, CA 95124


Thomas Jelderks
1295 Capitola st
Grover Beach, CA 93433

Thomas Karl
251 Briar Cliff Street
Poplar Grove, IL 61065


Thomas Klimek
233 County Road 1041
Frisco, CO 80443


Thomas Kobal
tomtomttv87@gmail.com


Thomas Kosuljandic
1245 Quayside Drive
New Westminster BC V3M 6J6
CANADA


Thomas Kovach
20 Oakville Court Apt 2B
Pittsburgh, PA 15220


Thomas Lawley
2360 hood ave
Apt A
Richland, WA 99354


Thomas Lima
2900 SW 134th Ave
Miami, FL 33175


Thomas Mastin
3628 Spooner Avenue
Altoona, WI 54720

Thomas Metcalf
1956 Trellis Place
Saratoga Springs, UT 84045


Thomas Noah
53 DIGHTON AVE
PORTSMOUTH, RI


Thomas Ryan Goostrey
3801 Willow Lake Dr.
Apt. 111
Kalamazoo, MI 49008


Thomas Smead
855 31st street sw
Naples, FL 34117


Thomas Trewren
6903 Hunters Creek Lane
Baytown, TX 77521


Thomas Triplett
7003 W. 34th St. N.
Apt. 506
Wichita, KS 67205


Thomas VanDenLangenberg
211 Kellogg Ave
Janesville, WI 53546-2927


Thomas wood
357 South 29th Avenue
Brighton, CO 80601

Thomas Wray
claymorettv@hotmail.com


Thomas, Rony
1011 Beach Pointe Ave
Apt 105
Raleigh, NC 27604


Tia Jade Santana
8070 langdon ave, apt 110
VAN NUYS, CA 91406


Tiago Fernandes
12 N Woodside Ave
Lodi, NJ 07644


Tiago Guimaraes
5204 Mandevilla Dr
Austin, CA 78739


Tierra cooper
23615 western centre dr apt 4305
Katy, TX 77494


Tiffa Jessi
tiffajessi0@gmail.com


Tiffany E Zelaya
559 KINGFISHER DR
POINCIANA, FL 34759

Tiffany Fitzgerald
135 Lightfoot Ln
Scottsville, VA 24590


Tiffany Galarza
tiffanymlockheart@gmail.com


TIFFANY GONZALEZ H BOHORQUEZ
2339 3RD ST NE
Washington, DC 20002


Tiffany Goodman
112 Greenleaf Rd
Strasburg, VA 22657


Tiffany Rencher
10600 S Inglewood Ave #53
Inglewood, CA 90304


Tiger Dye
1711 Ridley Ave.
Santa Rosa, CA 95403


Tillett, Micah
84 Singleton Ln
Frankfort, KY 40601


Tim Angeles
1344 Somerset Avenue
Deerfield, IL 60015

Tim Burke
1 Twins Way
Minneapolis, MN 55403


Tim Burke
1 twins way
minneapolis, NY 55403


Tim Chadwick jr
781 E 950 N
Ogden, UT 84404


Tim Dornak
3402 W colony Dr
Greenfield, WI 53221


Tim Huang
15 MONAHAN AVE
STATEN ISLAND, NY 10314


Tim Kollar
10001 Beverly Lane
Streetsboro, OH 44241


Tim Moses
7813 Texas Rd
Fort Smith, AR 72908


Tim Moses
my.fortune1219@icloud.com

Tim Rempel
pusipuu@yahoo.com


Tim Reviere
3150 Finfeather Rd, Apt #837
Bryan, TX 77801


Tim Wilhelm
2202 N 150th Ave
Omaha, NE 68116


Timo (Labyrinth)
timoredbeard@gmail.com


Timothy
703 oak street
Dequincy, LA 70633


Timothy Arnold
3193 Garrity Way, Apt 225
SAN PABLO, CA 94806


Timothy Arnold
7030 Oldham Drive
Indianapolis, IN 46221


Timothy Brooks
7807 Winter Haven RD
Rosedale, MD 21237

Timothy Brown
1820 Centennial Way
Escondido, CA 92026


Timothy Christopher Outlaw
eizencloudgaming@gmail.com


Timothy Clark
114 Bolton Rd
Harvard, MA 01451


timothy Concannon
30 Loring Blvd $434
plymouth, MA 02360


Timothy Cornell
6 East Elro Dr
Oak Ridge, NJ 07438


Timothy deMeza
6471 Umber Circle
Arvada, CO 80007


Timothy Heron
4949 W Northern Ave Apt 203 Floor 2 Buil
Glendale, AZ 85301


Timothy Ing
the.nekoboto@gmail.com

Timothy J Muraoka
3412 Golf View Drive
Newark, DE 19702


Timothy k Ellis
105 Fattoria Cove
Liberty Hill, TX 78642


Timothy Lampkin-Little
258 Sunset Drive
Hercules, CA 94547


Timothy MacRae
timmac@novo.tv


Timothy Mapuatuli
4619 Maybank Ave
Lakewood, CA 90712


Timothy Marshall
5919 Red Leaf Lane
Monclova, OH 43542


Timothy Mesdag
10441 SE Cook CT
Portland, OR 97222


Timothy Michael Bonilla Gonsalves
3681 Pioneer Trails Dr
Lakeland, FL 33810

Timothy Morin
1134 Lewiston Rd
New Gloucester, ME 04260


Timothy Page
3A Elliott Drive
Charlton, MA 01507


Timothy R Wolcott Jr
PO Box 838
Metlakatla, AK 99926


Timothy Richards
44679 Springvail Ct
Temecula, CA 92592


Timothy Smith
6582 Sturbridge
Canton, MI 48187


Timothy Smith
433 S 7th St
Apt 1822
Minneapolis, MN 55415


TINA CIEMINSKI
1400 Peterson Street, 302
Marshall, MN 56258


Tina Contreras
17248 W. Glasford-Canton Road
Glasford, IL 61533

Tina Smith
230 Larley road
Tobique First Nation, New Brunswick E7H
CANADA


Tina Weir
stellarztv@gmail.com


Tinesha Sprague
tineshagarner14@gmail.com


Tiny Asparagus
the.tiny.asparagus@gmail.com


Tips Out
9324 NEILS THOMPSON DR, STE 100
Austin, TX 78758-7522


Tj Hurtman
27 Walter St Se
Grand Rapids, MI 49548


Toal, Peter
19608 Galway Bay Cir
Apt 401
Germantown, MD 20874


Toby Cummings
206 S. 17th St.
Hot Springs, SD 57747

Toby Stansberry
333 Lester Ave
1B
Oakland, CA 94606


Todd Curth
285 UPTOWN BLVD, APT 437
ALTAMONTE SPRINGS, FL 32701


Todd E Jones
10 West 10th Street Apt 2
Washington, MI 63090


Todd Ehmke
361 41st Street
Oakland, CA 94609


Todd Hetrick
5060 Dalton Manor Ct
WINSTON SALEM, NC 27104


Todd Jones
10 West 10th St
Apt 2
Washington, MO 63090


Todd McGee
102-1665 Ufton Crt
Kelowna BC V1Y 8G7
CANADA


Todd Mulske Jr.
420 1st street northeast
linton, ND 58552

Todd Scott
322 Chatuga Lane
Loudon, TN 37774-2704


Todd Smith
24 Revolution Dr.
Windham, ME 04062


Tom Healy
Monread business park
Monread road, Naas Kildare
IRELAND


Tom Maccarino
28822 woodcrest lake dr
menifee, CA 92584


Tom Trewren
tomtrewren@hotmail.co.uk


Tomisha Johnson
968 Sims St SW
Atlanta, GA 30310


Tommy Anderson
1009 mooreland blvd
brentwood, TN 37027


Tommy Ngo
2671 Sand Point Dr
San Jose, CA 95148

Toni Bender
126 p\Powell Rd
Newport, NC 28570


Tonis Bonilla
1033 38th Street #1F
Brooklyn, NY 11219


Tony Casey
1060 East Saint Charles Road
Ithaca, MI 48847


tony celi
840 South Grand Highway
apt 51c
Clermont, FL 34711


Tony Keys
NightFoxkilo@gmail.com


Tony Lorenz
824 NE 86th St.
Seattle, WA 98115


Tony Mifsud
530 Wadsworth Rd.
Apt. 106
Medina,, OH 44256


Tony Saysana
4637 Apollo Drive
Machesney Park, IL 61115

Tony Schmieg
2006 Creekvista Drive
Keller, TX 76248


Tony Stevenson
107 Marianne Dr
Quispamsis, New Brunswick E2E 1G6
CANADA


Tony Villarreal
1056 Pickton dr
Lansing, MI 48917


Tonya Maldonado
tmaldonado148@gmail.com


Tori Gunter
tori.gunter@aol.com


Tori Rodger
angelestepsvr@gmail.com


Torrell, Kent
5002 Greenview Drive
Durham, NC 27713


Toryano Carrigan
329 Amity Rd apt F4
Hot Springs, AR 71913

Tosha McClintock
2117 Elden Ave. #15
Costa Mesa, CA 92627


Trace Perzy
7620 Butterscotch Circle
Las Vegas, NV 89131


Tracey Conlin
48 CHILTON AVE
San Francisco, CA 94131


Tracey Roemmele
120 Laval Blvd W.
Lethbridge AB T1K 4E5
CANADA


Traci
3027 Crane Ave
Bremerton, WA 98310


Tracy Hall
646 East 350 North
Provo, UT 84606


TRAVIS ADDERHOLD
1197 4TH AVE N
JACKSONVILLE BEACH, FL 32250


Travis Antonich
3048 Dusenburg Dr
christiana, TN 37037

Travis Brown
12607 Caspian Ct.
Eastvale, CA 92880


Travis Elkins
2405 Dry Branch Rd
IRVINE, KY 40336


Travis Grizzle
5740 Mego St #20M
anchorage, AK 99507


Travis Hutcheson
3156 KILLDEER CT
Middleburg, FL 32068


Travis J Baker
15325 SE 155TH PL UNIT V5
Renton, WA 98058


Travis Loewen
4743 NE 105th ave
Portland, OR 97220


Travis Lukacs
5337 Southlands Drive SE #102
Medicine Hat AB T1B 0S5
CANADA


Travis McConnell
2229 Mardi Ct.
Grove City, OH 43123

Travis Mills
tmillsmusic@gmail.com


Travis s Tennant
3913 Carnation Cir N
Palm Beach Gardens, FL 33410


Travis Starkson
2718 ulysses ST NE
Minneapolis, MN 55418


trayshawn baptiste noel
58 sultan pool dr
Toronto, Ontario M9V 4H4
CANADA, ON


Trent Andren
773 75th Street
Amery, WI 54001


Trent Haydt
1815 Hazelwood Road
Palmerton, PA 18071


Trent Hutchinson
13220 S 48th St #1131
Phoenix, AZ 85044


Trent Marta
trentmarta@yahoo.com

Trent Skelton
2690 BALD EAGLE CT, Apt D
North Pole, AK 99705


Trent Whitelock
35100 Campus Drive
Pensecola, FL 32514


Trevaris York
kameigenku@gmail.com


Trevor
366 332nd PL
perry, IA 50220


Trevor Banavige
twitchtrevperson@gmail.com


Trevor Blake
digitalcursivebiz@gmail.com


Trevor Dillion
312 Kensington Street
Port Charlotte, FL 33954


Trevor Doyle
12609 E 23rd St.
Tulsa, OK 74129

Trevor James
514 SE Belmont St apt 210
Portland, OR 97214


Trevor Perry
2898 Dourdan Road
BELVIDERE, IL 61008


Trevor Tadatada
11706 Halifax Dr
Louisville, KY 40245


Trevor Van Cleave
3051 Twelve Oaks Lane
Placerville, CA 95667


Trevyon Johnson
fbtakeflights@gmail.com


Trey Cahalan
3538 Keystone Ave, 8
Los Angeles, CA 90034


Trey Edwards
362 King Lane
Nashville, GA 31639


Trey Jackson
625 Creekside Way, Apt #3302
New Braunfels, TX 78130

Trey Miller
129 Summer St
Auburn, ME 04210


Trey Wideman
23266 Larson Rd
Sycamore, IL 60178


Trey Wimberly
2037 Meadow Creek Circle
Owens Cross Roads, AL 35763


Tri2sin (Labyrinth)
milanwilliams66@gmail.com


Tristan Berry
3730 E Gunnison Ave
Pahrump, NV 89061


tristan gunn
1501 hollyberry st
berthoud, CO 80513


Tristan James Wallace
3872 Irvin Avenue
Las Vegas, NV 89141


Tristan Lashbrook
5951 Oakwood Dr
Lisle, IL 60532

Tristan Rewald
2556 Traver Blvd
Ann Arbor, MI 48105


Tristan Thatcher
4732 Hamilton Bridge Rd
Pace, FL 32571


Tristan Wallace
sinntegrity@gmail.com


Tristen Dutta
3627 Lakeland Way
elk grove, CA 95758


Tristen Horton
2354 W University Dr
Apt 2188
Mesa, AZ 85201


Tristen Wilson
11383 Mountain View Dr.
#94
Rancho Cucamonga, CA 91730


Triston a Callantine
860 colorado cir nw
Hutchinson, MN 55350


Triston Norfleet
7927 S Yale Ave
Apt A
TULSA, OK 74136

Troy Ellis
157 Comfort Road
Williamstown, NJ 08094


Troy Hunt
12128 SE 174th Lane
MM303
Renton, WA 98058


Troy Lynch
10673 Caminito Chueco
San Diego, CA 92126


Troy mealey
1504 Regal Cove Blvd
Kissimmee, FL 34744


Troy Pennington
1633 Monte Diablo ave
San mateo, CA 94401


Troy Ramsey
4913 Longwood Ct
Irving, TX 75038


Troy Ramsey
xgrumpsterx@gmail.com


Trude Brown
22 N Roundabout Dr
Apt 203
Garner, NC 27529-6060

Trung Le-Nguyen
405 Palmcrest Dr
Apt 20
Daly City, CA 94015


Trym Skjolden
Vandugbakken 53
1850 mysen
NORWAY


Ttrevor Stickradt
8513 rockridge dr
jacksonville, FL 32244


TubeBuddy
P. O. Box 3526
Pismo Beach, CA 93448


Tucker McWhirter
500 W 43rd St, Apt. 26J
New York, NY 10036


Tucker Rutz
636 2ND AVE
SARALAND, AL 36571


Tuja International, Inc.
Attn: Andre Haugaard
210 Hampton Woods Lane
Raleigh, NC 27607


Tunoa Taaga
962 Derringer Lane
Henderson, NV 89014

Turner, Brayden
14470 spearfish dr
Foley, AL 36535


Twitch
contact@artesianbuilds.com


Twitter
artesianbuildsemail1@gmail.com


Ty Beegle
4141 Carona St
Springfield, OH 45503


Ty Reed
3935 Sutton Place Boulevard
Apartment 214
Winter Parks, AZ 32792


Tye Logan Rogers
44241a Bella Ln
Hammond, LA 70403


Tyler A Wright
243 Folkstone Rd
HOLLY RIDGE, NC 28445


Tyler Biggs
2714 Lindenwood dr.
San Angelo, TX 76904

Tyler Bliss
9021 Button Avenue
Oklahoma City, OK 73160


Tyler Blundstone
26211 Black Kettle Drive
Apt 2
Fort Riley, KS 66442


Tyler Burwell
21181 COWICHAN RD
APPLE VALLEY, CA 92308


Tyler C Waters
524 N 74 St
Belleville, IL 62223


Tyler Campbell
2058 Irene St
Roseville, MN 55113


Tyler Cass
903 1st Avenue Southeast
Watertown, SD 57201


Tyler Cole
1705 Commerce Rd
Richmond, VA 23224


Tyler Dallou
dallousional@yahoo.com

Tyler Daniel Fink
3931 humming bird drive
Antioch, CA 94509


Tyler Dell
17106 Croghan Pike
Shirleysburg, PA 17260


Tyler Detiveaux
2008 Colquitt Street
APT 7
Houston, TX 77098


Tyler Dileonardo
53 lee rd 2163
Salem, AL 36874


Tyler Dobrick
108 Princeton Rd
Colonial Heights, VA 23834


Tyler Eiden
413 Bloom St, APT 101
Danville, PA 17821


Tyler Eugene Eldridge
3333 E Bayaud Ave Apt 109
Denver, CO 80209


Tyler Ferrin
tyguy711yt@gmail.com

Tyler Gabriel
2023 E Dakota ave
Pierre, SD 57501


Tyler Goldsmith
1429 Forecastle Avenue
Stafford Township, NJ 08050


Tyler Gonea
235 N Foster Ave, Apt 235.5
Lansing, MI 48912


Tyler Hallmark
91-586 MAKALEA ST
EWA BEACH, HI 96706


Tyler Haydt
1815 Hazelwood Road
Palmerton, PA 18071


Tyler Hunter
41 stuart st
Dalton, OH 44618


Tyler Jean
9211 Post Rd
Odessa, FL 33556


Tyler Jones
507 S HARRISON ST
LAKE MILLS, IA 50450-1738

Tyler Kehrt
520 E tilden Dr.
brownsburg, IN 46112


Tyler Kennedy
18756 W Luke Ave
Litchfield Park, AZ 85340


Tyler Lanham
38 N Earl St
Apt 2
Shippensburg, PA 17257


Tyler Lonjin
1913 Sentinec Court
Virginia Beach, VA


Tyler Lynch
1560 s 233rd ave
Buckeye, AZ 85326


Tyler M Vickers
108 Nicholas View Ln.
Hazel Green, AL 35750


Tyler March
752 sage street apt 3c
Elko, NV 89801


Tyler McCarthy
9 River Ridge rd
Plymouth, NH 03264

Tyler McMahan
7203se 85th AVE
Portland, OR 97266


Tyler Mentley
197 Miramonte Drive
Moraga, CA 94556


TYLER MIEDEMA
781 W. Walcott Rd, Lot 195
Walcott, IA 52773


tyler miller
2318 e 24th st
des moines, IA 50317


Tyler Mills
11118 Old Frederick St
Thurmont, MD 21788


Tyler Monroe
690 Riverview Drive
Apt 135
Columbus, OH 43202


Tyler Moody
1501 Church St
Edmond, OK 73034


Tyler Murphy
173 Vine Cirlce
Martinsburg, WV 25405

Tyler Patzel
885 ELKTON DR
COLORADO SPRINGS, CO 80907-3522


Tyler Peffers
537 Geneva Dr
Pleasantville, IA 50225


Tyler Petersen
1211 North 4th Street
Montevideo, MN 56265


Tyler Petty
10225 63rd Avenue Ct. E
Puyallup, WA 98373


Tyler Propst
4114 NE 14th Pl, Unit B
RENTON, WA 98059


Tyler Propst
abovetp@gmail.com


Tyler Quayle
2750 Hedgerow Ct
Bozeman, MT 59718


Tyler Rapozo
822 McConnell Ave.
Santa Rosa, CA 95404

Tyler Rastin
114 Arnold Avenue
Vaughan, Ontario L4J 1B5
CANADA, ON


Tyler Rastin
tytyplayzz.yt@gmail.com


Tyler Rodrigue
23 Choate Lane #6
Farmingdale, ME 04344


TYLER ROSS
1040 N Spaulding Ave, Apt 3
Los Angeles, CA 90046


tyler Scardecchio
174 henry road
Barto, PA 19504


Tyler Shangle
2732 Rd. A NE
Moses Lake, WA 98837


Tyler Shook
145 Sell Street
Johnstown, PA 15905


Tyler Smith
1395 Stone Creek Lane
Charlottesville, VA 22902

Tyler Solchik
19 Chapman Ct
Greenfield, IN 46140


tyler stewart
1342 Harvard Dr
Gulf Breeze, FL 32563


tyler stotler
2525 maple avenue
altoona, PA 16601


Tyler Tehas
8202 Pinewood Canyon Ln
Humble, TX 77346


tyler treloar
31 Finch Crescent
St. Albert, Alberta T8N 1Y5
CANADA


Tyler Vaughn
tjdashbusiness@gmail.com


Tyler Vogel
37234 Price Dr.
Zephyrhills, FL 33541


tyler walker
740 sidney marcus blvd apt 8105
atlanta, FL 30324

Tyler Wasson
60 Elizabeth Road
Billerica, MA 01821


Tyler White
tyler_white240@hotmail.com


Tyler Withrow
1820 East Homewood Street
Park City, KS 67219


Tyler Ziegler
5420 Groveland Terrace
MADISON, WI 53716


Tylerphu Nguyen
9801 NE 125TH LN #1
kirkland, WA 98034


Tyrell Williams
19333 Wildwood Dr
Chugiak, AK 99567


Tyson Hopkins
1541 Hollyhock Dr
Apt B
Medford, OR 97504


Tyson Pickell
23054 E Desert Hills Dr
Queen Creek, AZ 85142

TYT
6230 Wilshire Blvd. #140
Los Angeles, CA 90048


US Bank
P.O .Box 790448
Saint Louis, MO 63179


Utah Department of Revenue
210 N. 1950 W.
Salt Lake City, UT 84113-4000


Uxieu
talkingtostars@gmail.com


V L Zablan
3050 West Ball Road #210
Anaheim, CA 92804


Vadim Kleyner
6977 Mayfield rd
Gates Mills, OH 44040


Valenti, Samuel
444 28TH ST
APT 22
Oakland, CA 94609


Valerie Franco
2605 N 36th St Apt G5
Phoenix, AZ 85008

Valerie Jimenez
29 Middlebush Rd
Wappingers Falls, NY 12590


Valerie Roadfuss
175s 200e
Midway, UT 84049


Vandenbelt, Peter
1508 10th Ave
San Francisco, CA 94122


Vanderkamp, Deniz
151 Nantucket ln.
Vallejo, CA 94590


Vanguard
c/o Ascensus
P. O. Box 28067
New York, NY 10087


Vanguard Retirement Plan
Attn: Nicole Becker
clientservice@vanguardRetirement.com


Varian Solis
7143 Perris Hill RD
San Bernardino, CA 92404


Vast LLC
401 Warren St
FL 3
Redwood City, CA 94063

Vast, LLC
Attn: Trey Christensen
6801 Kennedy Road, Suite 301
Warrenton, VA 20187


Vaughan Connely
7925 N 1st Ave
Tucson, AZ 85718


Vawn Brown
vonbrown93@gmail.com


Vencent Jay Domingcil
7001 West Charleston Blvd, #2028
Las Vegas, HI 89117


VeNeis A. Gordon
325 Ursinus Court
Pemberton, NJ 08068


vera suroviec
316 Trafalgar Lane
Cary, NC 27513


Vernicha White
2204 18 1/2 ave nw apt 4
Rochester, MN 55901


Veronica Gonzales
v3ro15@outlook.com

Veronica Leslie
4354 DELL Rd
APT E
Lansing, MI 48911-8140


Veronica Rush
3319 S 18th St - 1
Saint Louis, MO 63118


Veronika Nalepka
veefroggy@gmail.com


ViaSat
6155 El Camino Real
Carlsbad, CA 92009


Vicky Torres
emeralddiamond17@gmail.com


Victor Garcia
12 Elena Pl
Dover, NJ 07801


Victor Garcia Fantauzzi
15333 W Hope Drive
Surprise, AZ 85379


Victor Leon
8764 homer
Detroit, MI 48209

Victor Reynolds
108 Normandy Dr
Howell, MI 48843


Victor Wowaka
220 Lake Lillian Dr.
Perry, GA 31069


Victor Yanez
2304 Blueberry Ln
Pasadena, TX 77502


Victoria Kelling
5309 Duchess CT.
Lake Dallas, TX 75065


Victoria Murillo
12307 painter ave
Whittier, CA 90605


Victoria-Rose B. Griffith
165 Waimaluhia Ln. Apt. 101
Wailuku, HI 96793


Viktor Wiahl
Smaragdstigen 16
28232 Tyringe
SWEDEN


ViMki magnis
249 Shelburne Rd
Asheville, NC 28806-2319

Vince Ameduri
1151 Bermuda
Edwardsville, IL 62025


Vincent Binotto
107 Country Garden Apartment, 7
Troy, NY 12180


Vincent Capluzzi
7379 Hopkins Rd
Avoca, NY 14809


Vincent Cassata
1111 Route 110
Suite 300
Farmingdale, NY 11735


Vincent Fisher
8321 Diamond Way Court
Pearland, TX 77584


Vincent Hendrix
322 Rodgers Rd
McDonough, GA 30252


Vincent King
114 Gregory St
Columbus, TX 78934


Vincent m Lopez
4 phlox way
Chico, CA 95973

Vincent Migyanko
2838 North Mildred Ave., 3
Chicago, IL 60657


Vincent Newell
16 Church St Apt 3R
Belmont, MA 02478


Vincent Nguyen Pham
12692 Flower St., Apt. #1
Garden Grove, CA 92840


Vincienzo Genatempo
7541 Sun Tree Circle, 135
Azalea Park, FL 32807


Vindon Griffin
514 Cherry Street
Lansdale, PA 19446


Vinton Te'o
13872 Del Corso Way, Apt 1803
Broomfield, CO 80020


Violet Anderson
5309 Lucy Place 203
Montreal QC H3X 1L1
CANADA


Violet Perches
48425 Pechanga Rd
Temecula, CA 92592-2990

Virginia Department of Revenue
P. O. Box 26627
Richmond, VA 23261-6627


Virginia McNeil
1701 Horseshoe Trail
Chester Springs, PA 19425


Vivian Montalvo
398 Danforth Ave #c4
Jersey city, NJ 07305-1939


vladimir santana
5400 nw 2nd ave
Miami, FL 33127


Vu, Tung
3407 Guess Rd
Durham, NC 27705


Vy Au N.
kipibunz@yahoo.com


Wade Carie
2894 S Old US 41
Vincennes, IN 47591


Wade Hofmeister
20696 Morgan County Road P
Fort Morgan, CO 80701

Walter Massey
3974 S Richfield St
Aurora, CO 80013


Wanda Stovall
302, Hillcreek Dr.
Whitehouse, TX 75791


Wante, Garrett
39 Baldwinville Road
Winchendon, MA 01475


Warren Davis
111 W 12TH ST
Shamrock, OK 79079


Warren Davis
8086 S Yale Ave #275
Tulsa, OK 74136


Waste Management
800 Capital St., Suite 3000
Houston, TX 77002


WAYDE CRENSHAW
907 tidewater ln #215
Longwood, FL 32750


Wayland Lee Jones
514 Jordan Lane
Seymour, TN 37865

Wayne Baxter
P.O. Box 1494
Silver City, NM 88062


Wayne Howard
716 Spring Oak Cir
Orlando, FL 32828


Wayne Howard
Kang@tyrus.tv


Wayne P Burnett III
547 Marchbanks Rd
Boiling Springs, SC 29316


Wells & Bennett
Attn:  Barry Bennett
1225 Alpine Road, Suite 202
Walnut Creek, CA 94596


Wells P. Coalfleet, III
c/o NCDOL
1101 Mail Service Center
Raleigh, NC 27699


Wendy Anderson
7204 Tonka Ln
Austin, TX 78744


Wendy Brogan
128 N Sheridan
MCADOO, PA 18237

Wes Johnson (Mystic)
wesjohnson41@hotmail.com


Wesley A Jock
801 Euclid Ave, Apt #3
Syracuse, NY 13210


Wesley Becherer
926 Anderson Ln
Apt 58
Springfield, OR 97477-8004


Wesley Bobbitt
6765 Corporate Boulevard
Apt #6102
Baton Rouge, LA 70809


Wesley Reid
8345 Harris Rd.
Denham Springs, LA 70726


Wesley Sackenheim
1205 Sumter Court
Salisbury, NC 28144


Wesley Spence
3216 Caddo Trl.
Fort Worth, TX 76135


Wesley Torrey
964 Los Angeles Ave
Unit 101
Ventura, CA 93004

Wesley Uber
425 Liberty Street
Grove City, PA 16127


Weslie Woodward
19816 Vilamoura St
Pflugerville, TX 78660


Westley Carlson
PartyFineapple@Gmail.com


westley perry
512 SHEFFIELD DR
VERSAILLES, KY 40383


Westly Hatfield-Reavis
943 Asheville Ave #201
Fort mill, SC 29708


Weston Lane Wilson
700 Americana Drive Apt46
Annapolis, MD 21403


Whitney Sherman
509 East McKay Street
Frontenac, KS 66763


Whittles, Zachary
95 W 5th Ave
Apt 444
San Mateo, CA 94402

Widy Wang
30 Elm Drive East #1802
Mississauga ON L5A 4C3
CANADA


Wilford P Anderson
500 E 9th ST APT B
sheffield, AL 35660


Will Burwell
da11as_9@yahoo.com


Will Crisostomo
1408 Palomino Farm Way
N Las Vegas, NV 89081


Will Dyer
PSC 561 BOX 7013
FPO, AP 96310-0071


Will Leishman
23 Tangle Brush dr.
The Woodlands, TX 77381


Will Lingafelt
35911 Kenai Spur Highway
Suite 8
SOLDOTNA, AK 99669


Will Rook
innerpunkness@gmail.com

Will Shuttleworth
12708 W Levin St
Boise, ID 83709


Will Whatley
1403 williams st
Pascagoula, MS 39567


Willi Hen
business@xtrex.eu


William Argueta
1256 Russell Dr.
Ocoee, FL 34761


William Arseneau
4524 Innes Road, A
Ottawa, Ontario, K4A 3J7
CANADA


william batson
103 little river drive
goldsboro, NC 27530


William Brian Stevenson
3970 Stoneridge Dr, Apt 8
Pleasanton, CA 94588-8354


William Buechele
14210 Academy Ridge Boulevard
Louisville, KY 40245

William Christopher
2041 Abbott St
Oxnard, CA 93033


William Christopher Bell
1710 Sam Bass Blvd Apt. 528
Denton, TX 76205


William Clayton
55 Parkside Circle
levittown, PA 19056


WILLIAM CLAYTON BADGER
351 River St
Hartsville, TN 37074


William Cooper
339 Old White Oak Cemetery Road
Dallas, GA 30157


William Czuprynski
1535 autumn hills dr
reno, NV 89511


William Dobkin
3900 West Coast Highway #300
Newport Beach, CA 92663


William Dries
15354 Wits End Drive
Woodbridge, VA 22193

William DUVALL
14 Hemlock Circle Trak
Ocala, FL 34472


William Edward Stevenson II
8920 vinewood dr
dallas, TX 75228


William Elmore
7061 Parrot Bay Way
Las Vegas, NV 89118


William Fetz
1292 Karen Road
Sandwich, IL 60548


William Gamelli
75 Royal Oak Drive
Durham, CT 06422


William Garner
5525 50th st, apt 610
Lubbock, TX 79414


William Goode
22 Bushell Mill Place
Spring, TX 77382


William Hoiles
211 York Street
Apt 1
Jersey City, NJ 07302

William Hollowell
107 Hickory Lane
Edenton, NC 27932


William J Hacker
6270 Pony Express Trail
Pollock Pines, CA 95726


William Johnston
1904 Grassland Drive
Norman, OK 73072


William Kozak
409 State Highway 8
Mount Upton, NY 13809


William McLendon
95 Clear Creek Loop
Durango, CO 81301


William Moore
344 sandy kaye rd
big rock, TN 37023


William Murphy
2 Duirling, Roscam
Galway H91EYKO
IRELAND


William Muscle
Muscle19870@outlook.com

William Neff
thewillneff@gmail.com

William Neto Malheiro
Rua Mario de Azevedo Gomes, 5
Lisboa, 1500-458
PORTUGAL

William Olsson
salsbacksv gen 6
Ystad, Skane 27195
SWEDEN

William Parker
110 West Prairie Street
Camp Point, IL 62320

William Perry
5758 Flint Hill Rd.
Sonora, KY 42776

William Petutsky
513 Royal Palm Ct
Altamonte Springs, FL 32701

William poe
13 Shenandoah Dr. Florence, KY 41042
Florence, KY 41042

William Pollock
willerzstreams@gmail.com

William Respondek
807 Bennett Ct
Pensacola, FL 32508


William Rexford Owen III
4307 Winnetka Rd
Corinth, TX 76208


William Ryan Zaworski
1021 Scituate Court
Grafton, OH 44044


William Satrom
4715 Little Falls Rd
Arlington, VA 22207


William Schmitt
203 S Main St
Grant Park, IL 60940


William Shane Chandler
2906 Caldera Blvd
Midland, TX 79705


William Sweeney
25 Sheraden Ave
Staten Island, NY 10314


William T Hay
6867 N. Prairie Dr.
Tucson, AZ 85743

William Watson
95 Manila Place
Bridgeport, CT 06610


WILSON,AARON
9936 Canvasback Drive
Shreveport, LA 71106


Wintearia
wintearia@gmail.com


Winter Honig-Peuziat
11380 S State Hwy 16
Llano, TX 78643


Wisconsin Department of Revneue
P. O. Box 3028
Milwaukee, WI 53201-3028


Wisdom Duffy
2043 Cambridge Dr
Fairfield, CA 94533


WithYouWithMe Services Inc.
1055 West Hastings Street Ste. 170
Vancouver, British Columbia V6E 2E9
CANADA


WME Entertainment
9560 Wilshire Blvd.
Beverly Hills, CA 90210

Wojciech Panek
5621 Selkirkshire Road
Charlotte, NC 28278


Wonna white
800 Reads Lake Rd
Apt 319
chattanooga, TN 37415


Woolie Madden
65 st-paul west, 607
Montreal, Quebec H2Y355
CANADA


Woolie Madden
wooliemadden@gmail.com


WordPress System Software
60 29th Street #343
San Francisco, CA 94110-4929


WP Engine
504 Lavaca Street, Suite 1000
Austin, TX 78701


Wyatt Holsworth
8168 Kirkridge st.
Belleville, MI 48111


Wyatt Long
301 N Taft Ave
Isabel, SD 57633

Wyatt Przybycien
20 Weston St
Wilbraham, MA 01095


Xavier Ceballos
1216 Viking dr
Holiday, FL 34691


Xavier Demps
44846 Lincoln Street Apt 2
Fort Riley, MI 66442


Xavier Henry
xavierchenry@gmail.com


Xavier Skipper
3414 E Sunset Street
Springfield, MO 65804


xeriffer
xeriffer@gmail.com


XeroWins
xerodiran@gmail.com


Xiao Liu Ojeda
4911 Garden Club Cir.
#103
Glen Allen, VA 23059

Xiong, Yeng
22120 Center Street #701
Castro Valley, CA 94546


Xochitl Chavarria
34875 Pourry Rd 2508
Winchester, CA 92596


Xzavier Burris
1932 Roaedale Avenue
Knoxville, TN 37915


Yanyan Liang
9270 East Mission Lane
Unit 211
Scottsdale, AZ 85258


Yassuo
yassuotemp@temp.com


Ye Liang
2304 Historic Circle
Morrisville, NC 27560


Yen-Linh Chit
raimuchuvt@gmail.com


Yijing Jiang
9723 W Broward Blvd
Plantation, FL 33324

Yimeng Zheng
4621 Briar Patch Ct.
FAIRFAX, VA 22032


Yngvar Brynildssen III
2206 W BEAUMONT LN
BLOOMINGTON, IN 47404


Yoav Eckhaus
eckhausbusiness@gmail.com


Yolanda Ceballos
1212 1/2 Ballista Ave
La Puente, CA 91744


Yomara Ortega
144 Creekside Court
Fortson, GA 31808


Yoohwan Roh
5648 Bay St Apt 629
Emeryville, CA 94608


Yoomi Causby
595 Gundersen Dr.
Apt 509
Carol Stream, IL 60188


Younes Bettaz
lambcuties@gmail.com

Yousef Safieddine
aysfps@gmail.com


YouTube
artesianbuildsemail5@gmail.com


YU HAICHAO
282 saint laurent app3
Saint Eustache, Quebec J7P 5C3
CANADA


Yusef Kinan
1 FISHKILL GLEN DRIVE #1F
Fishkill, NY 12524


YuukiUkami
414 S. Marshall ave
Marshall, MI 49068


Yvette Caratachea
544 S Barnwell St
Oceanside, CA 92054-4513


Zac Evans-Golden
3041 lake haven dr
ann arbor, MI 48105


Zac Hadlock
3392 Lost Meadows Lane
Buford, ID 30519

Zac Scott
1111 Cedar Bluff Trail
Lilburn, GA 30047


Zacarias Carmona jr
810 N La Grange Rd
La Grange Park, IL 60526


Zach Beall
1871 Tilton Dr
Pittsburgh, PA 15241


Zach Clinger
5001 S Burlington Way Suite A
Tacoma, WA 98409


Zach Clinger
staff@illogical.network


Zach Czerenda
6 Connor Ln
New Milford, CT 06776


Zach Johnson
12815 Crystal Springs Dr.
Granite Falls, WA 98252


Zach Linton
891 NE Hidden Valley Dr
Unit B
Bend, OR 97701

Zach Pendleton
imglitchhh@gmail.com


Zach Perkins
254 steelworkers rd
scottsboro, AL 35769


Zachariah Rivera
4009 Valley Ridge Rd
Dallas, TX 75220


Zachary A Velasco
326 C Davis Court
Oceanside, CA 92058


Zachary Allen
56 Chaplin Road
Bristol, England B550Jz
UNITED KINGDOM


Zachary Austin
1702 E hwy 44
lot 113
Rapid city, SD 57703


Zachary Bell
1704 W 11TH ST
PORT ANGELES, WA 98363-7071


Zachary Bube
8851 Bradwell Pl
Apt. 208
Fishers, IN 46037

Zachary Caron
1202 9th Avenue SW
Faribault, MN 55021


Zachary Conque
5701 McKinney Place Dr, Appt. 6229
McKinney, Dallas 75070


Zachary D McGee
6 Albatross Dr.
Ledyard, CT 06339


Zachary Davis
6905 Heaton Moor Dr.
San Jose, CA 95119


Zachary Devreese
9466 Huckleberry Rd
Berrien Center, MI 49102


Zachary Donaldson
96 Tucker Hill Road
Middlebury, CT 06762


Zachary DuBois
9111 Kentucky Ave
Louisville, KY 40291


Zachary Dunn
weareteambranded@gmail.com

Zachary Emmett Johnson
116 Hudgins Rd
Fredericksburg, VA 22408


Zachary Fabert
11803 River Hills Parkway
Rockton, IL 61072


Zachary Faircloth
1829 N Salemburg Hwy
Salemburg, NC 28385


Zachary Gearhart
5039 Ringwood ST
Simi Valley, CA 93063


Zachary Gray
grayishgames@gmail.com


Zachary Holcomb
Zdreamer702@gmail.com


Zachary James Holcomb
5370 East Craig Road, Apt 1271 / Bldg. 3
LAS VEGAS, NV 89115


Zachary Kelly
3030 San Elizario
Las Cruces, NM 88007

Zachary Marlowe
5264 NE 19th Ave
Apt A
Portland, OR 97211


Zachary mars
120 sherman st
Pittsburgh, PA 15210


Zachary Mennenga
16268 F Ave
Wellsburg, IA 50680


Zachary Merrill
2847A Quay Loop
Holloman AFB, NM 88330


ZACHARY MICHAEL HEIM
397 Saint Julian Ln
Myrtle Beach, SC 29579


Zachary Noseworthy
5816 Oriole Drive
Vernon BC V1H 1R4
CANADA


Zachary Perrault
194 rue Smith, Apt 1
LaSalle, Quebec H8R 1W3
CANADA


Zachary Ruby
708 53rd Avenue N
St Petersburg, FL 33703

Zachary Rutelonis
2707 Sherrill Park Ct
Richardson, TX 75082


ZACHARY SCHREIBER
106 SUMMIT AVE
GLEN BURNIE, MD 21060


Zachary Scorse
1515 Cannon Pkwy, Apt 2127
Roanoke, TX 76262


Zachary Sharp
1800 Highland Ave Apt 214
Apt 214
Fall River, MA 02720-4325


ZACHARY SHAW
1802 Martha Ln
Lynn Haven, FL 32444


Zachary Showalter
5900 Patterson Ave., Apt. 27
Richmond, VA 23226


Zachary Shutes
1071 Glendale Avenue
Burton, MI 48509


Zachary Starzewski
131 Spruce Street
Rhinelander, WI 54501

Zachary Stroud
275 Pinebrook Drive
Paducah, KY 42001


Zachary Thomas
438 Woodcreek Road
STARKVILLE, MS 39759-5923


Zachary Webb
19213 N 6TH ST
Phoenix, AZ 85024


Zachary Young
3002 w. Evans drive
Phoenix, AZ 85053


Zacherie Yost
4776 east guadalupe rd apartment 1012
gilbert, AZ 85234


Zachery Holley
3910 Magnolia Blvd
Burbank, CA 91505


Zack Allen
6610 Jarvis Road
Sarasota, FL 34241


Zackary S. Strand
1301 Crossing Place, 631 C, 3rd Floor, U
Austin, TX 78741

Zahi Alvarado Sanchez
2593 menlo ave
clovis, TX 93611


Zaida Swedberg
SADSevStreams@gmail.com


Zak Robinson
45 Sea Terrace
Newport Beach, CA 92657


Zakel Moss
1160 Stone Bluff Drive
Fenton, MO 63026


Zakk Hodge
ampliesttv@gmail.com


Zakkery Sherrill
1412 Muirfield Bend Dr, Unit B
Hutto, NC 78634


Zakkery Sherrill
rapidfires777@gmail.com


Zane Trzil
2043 Quailridge CT
Clarkston, WA 99403

zayd safi
8205 white falls blvd, unit 106
jacksonville, FL 32256


Zechariah B Beeman
3215 Austin Place
Colorado Springs, CO 80909


Zechariah Nelson
9503 S. Racine
Chicago, IL 60643


Zendesk
989 Market St.
San Francisco, CA 94103


Zernette Kaye Velasco
nettydorko@gmail.com


Zhane Paul
501 Lincoln Dr
Great Falls, MT 59405


ZHIBEK BASHI
easeeda@gmail.com


Zihao Zhu
1188 OLD ALAMEDA PT
ALAMEDA, CA 94502

Zion Johnson
18011 Chapel Hill Ct.
Tuolumne, CA 95379


ZipRecruiter
604 Arizpna Avenue
Santa Monica, CA 90401


Zito, Luke
295 Ewing Ter
San Francisco, CA 94118


Zoe Adkins
zoe3790@gmail.com


Zoe Goleach
844 Rutter Ave
Kinston, PA 18704


Zollie A Jackson
bbollieeinc@gmail.com


Zoltan Somogyi
2401 Copley Road
Copley, OH 44321


ZULUAN ORION
3047 lakewood DR
weston, FL 33332

Zyuun Elyias-Sheikh
zyuunchan@gmail.com