In re:

Artesian Future Technology, LLC
    Debtor

Case No. 22-40396-CN

Chapter 11

# CERTIFICATE OF NOTICE

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Apr 28, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Artesian Future Technology, LLC, 5801 Cascade Drive, Chapel Hill, NC 27514-9692 |
| 15390054 | + | A.E. Freed, 1 Roberta st, Farmingdale, ME 04344-1627 |
| 15390070 | + | AARON SAMPSON, 2132 SHERWOOD RD, KINGSPORT, TN 37664-3627 |
| 15390121 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, Adobe Systems, Inc., 345 Park Avenue, San Jose, CA 95110-2704 |
| 15390126 | + | ADRIAN KADUE, 969 LABORE INDUSTRIAL COURT, ST PAUL, MN 55110-5114 |
| 15390127 | + | ADRIAN KADUE, 7775 MAIN STREET NE, FRIDLEY, MN 55432-2526 |
| 15390189 | + | ALEJANDRO C SPRADLEY, 4220 Skyview Crest Rd nw, Albuquerque, NM 87114-5531 |
| 15390279 | + | ALEXANDRIA R MCCALMANT, 503 OAK STREET, LA CROSSE, KS 67548-9755 |
| 15390346 | | AMANDA TAYLOR MOORE, 9106 Crosshill Rd, Parkville, MD 21234-3327 |
| 15390368 | + | AMY ALLAIRE, 8 Grove St, Paxton, MA 01612-1330 |
| 15390398 | + | ANDREW CARAWAY, 3331 W ALICE AVE, PHOENIX, AZ 85051-3849 |
| 15390602 | + | ARTURO ARREOLA, 9318 7th Ave SE, Everett, WA 98208-3703 |
| 15390631 | + | ASI Partner, Attn: Eric Estrada, 19850 E. Business Parkway, Walnut, CA 91789-2838 |
| 15390013 | + | ASI Partners, Attn: Teresa Lo, 19850 E. Business Parkway, Walnut, CA 91789-2838 |
| 15390679 | + | AUSTIN SAUTTER, 780 E Irving Park Rd #3W, Roselle, IL 60172-4343 |
| 15390057 | + | Aaron Browy, 3800 N El Mirage RD. $5812, Avondale, AZ 85392-3843 |
| 15390058 | + | Aaron Christson, 512 Terrace Dr, DeSoto, KY 75115-6232 |
| 15390059 | + | Aaron Cooper, 1710 S. Fairdale Ave., Casper, WY 82601-4920 |
| 15390061 | + | Aaron D Marchand, 329 E Conant St, Portage, WI 53901-2240 |
| 15390062 | + | Aaron F Lingad, 13037 Roundup Ave, San Diego, CA 92129-2408 |
| 15390063 | + | Aaron Garringer, 20050 N Cave Creek Road, apartment 390, Phoenix, TN 85024-5436 |
| 15390064 | + | Aaron Grunwald, 12450 Culver Blvd #306, Los Angeles, CA 90066-6694 |
| 15390065 | + | Aaron Jones, 630 Solon Rd Apt C202, Waxahachie, TX 75165-1376 |
| 15390066 | + | Aaron Lee Abrams, 1504 Terrace Road, Sylacauga, AL 35150-2320 |
| 15390067 | + | Aaron Ortman, 580 Stony Battery road, Landisville, PA 17538-1408 |
| 15390068 | + | Aaron Prudhomme, 90 B Robinson Road, APT B, Hinsdale, MA 01235-9487 |
| 15390069 | + | Aaron Renaud, 130 Burnett Way, Alpharetta, GA 30009-1806 |
| 15390071 | + | Aaron Stadler, 530 Bennington Dr, Rochester, NY 14616-3929 |
| 15390073 | | Aaron Yontrarak, 59 Quincy Street, Bangkok 2155, THAILAND |
| 15390074 | + | Aaryn Cann, 6126 N 7TH ST, PHILADELPHIA, PA 19120-1323 |
| 15390076 | #+ | Abby Miller, 566 S Raceway Rd, Indianapolis, IN 46231-1686 |
| 15390079 | + | Abdullah baker, 1524 mockingbird lane, Longwood, FL 32750-3115 |
| 15390080 | | Abel Stekelenburg, Vijverhoef 26, Amsterdam, 1081ax, NETHERLANDS |
| 15390081 | + | Abigail Fulcer, 8811 Garden Lane, Greendale, WI 53129-1502 |
| 15390083 | + | Abigail Mills, 11118 Old Frederick Rd, Thurmont, MD 21788-2928 |
| 15390085 | + | Abraham Laguna, 4549 Special Ct, Las Vegas, NV 89130-5335 |
| 15390086 | + | Abraham Martinez, 5156 Hereford Way, Antioch, CA 94531-8481 |
| 15390087 | | Aco Dencic, flat 33 Dighton Court, London, England S #5 opr, UNITED KINGDOM |

| | | |
|---|---|---|
| 15390089 | + | Adam Badi, 48 Chilton Ave, RECEIVING DOCK GARAGE, San Francisco, CA 94131-2963 |
| 15390090 | #+ | Adam Corson, 3814 Cocina Ln, Palmdale, CA 93551-2676 |
| 15390091 | + | Adam Cushman, 2325 Shinbone Rd, Sevierville, TN 37876-8704 |
| 15390092 | + | Adam D McCann, 188A Broadway, Costa Mesa, CA 92627-2899 |
| 15390093 | #+ | Adam Dunston, 7308 W Washington St, West Allis, WI 53214-3145 |
| 15390094 | + | Adam Filsinger, 3848 Dalewood St, Pittsburgh, PA 15227-3510 |
| 15390095 | + | Adam Gibson, 740 Spruce Ct, Pine Island, MN 55963-9742 |
| 15390096 | | Adam Grenon, 138 rue Napoleon, Levis, Quebec G6V 6A3, CANADA |
| 15390097 | + | Adam Hawkins, 514 S Spur, Mesa, AZ 85204-2719 |
| 15390098 | + | Adam Heywood, 3591 Maltby Road, Oakfield, NY 14125-9404 |
| 15390099 | + | Adam Hochberger, 3611 SW 34TH ST, APT 180, Gainesville, FL 32608-6515 |
| 15390100 | + | Adam Leath, 24116 Palomino Dr, Diamond Bar, CA 91765-1723 |
| 15390102 | + | Adam Leibler, 3564 Charleswood Ave, Memphis, TN 38122-4506 |
| 15390103 | + | Adam Lindquist, 6701 Mohawk Dr, Chanhassen, MN 55317-9431 |
| 15390104 | + | Adam Linthicum, 4431 W Wallace Ave, Tampa, FL 33611-5640 |
| 15390105 | + | Adam M Matthews, 17121 Russet Dr, Bowie, MD 20716-3629 |
| 15390107 | + | Adam Omar, 10310 Strome Ave, Apt 202, Raleigh, NC 27617-4377 |
| 15390108 | + | Adam Pletcher, 3263 Darby Glen Blvd, Hilliard, OH 43026-3860 |
| 15390110 | + | Adam R Wilson, 2010 ashberry trail, Georgetown, TX 78626-8174 |
| 15390111 | + | Adam Reid, 203 Hillcrest Dr, Bradenton, FL 34209-2627 |
| 15390112 | #+ | Adam Samuel Harwood, 3511 Grassmere Rd, Naperville, IL 60564-8295 |
| 15390113 | | Adam Sulja, 942 Erie Ave W, Kingville, Ontario N9Y3E2, CANADA |
| 15390114 | #+ | Adam Whiting, 4373 Ashley Park Dr, West Des Moines, IA 50265-2084 |
| 15390115 | + | Adam Zinader, 20 Stablegate Ct., Fairfield, OH 45014-3979 |
| 15390116 | + | Adan Garcia, 464 savage road, ChurchVille, NY 14428-9613 |
| 15390117 | + | Addie Govero, 15046 Marchand Court, Apt A, Fort Polk, LA 71459-3059 |
| 15390118 | + | Ader, Inc., 15315 W. Magnolia Blvd., Ste. 401, Sherman Oaks, CA 91403-1175 |
| 15390122 | + | Adonteng Akore, 2200 Homestead Ave N, Oakdale, MN 55128-5122 |
| 15390123 | + | Adrian Abernethy, 112 E. J ST., Newton, NC 28658-3519 |
| 15390124 | + | Adrian Arias, 1315 Keel Pl, Valrico, FL 33594-4419 |
| 15390125 | + | Adrian Harvat, 1201 old highway 63 south, 1121, Columbia, MO 65201-6062 |
| 15390128 | + | Adrian O Zapata, 2208 North 93rd Lane,, PHOENIX, AZ 85037-4402 |
| 15390129 | + | Adrian Ortega, 6426 Whitbourne Dr, Houston, TX 77084-1555 |
| 15390130 | + | Adrian Robles, 6130 Monterey hwy space 143, San Jose, CA 95138-1718 |
| 15390131 | + | Adrian Vazquez, 16732 Maraschino Dr, Noblesville, IN 46062-4616 |
| 15390132 | + | Adrian Vizcarra, 859 Serena Dr, Pacifica, CA 94044-3448 |
| 15390133 | + | Adriana Quezada, 18551 Timber Forest Drive, C32, Atascocita, TX 77346-2544 |
| 15390135 | + | Adrianna Mathis, 5 Van Allen Way, Apt 524, Rensselaer, NY 12144-6407 |
| 15390136 | + | Adrieana Blazin, 878 Woodbine Lane, Quakertown, PA 18951-5433 |
| 15390137 | + | Adrienne Jones, 3004 Macadamia Way, Dover, DE 19901-7927 |
| 15390138 | + | Aeshia Mendez, 5615 W Roanoke Ave, Phoenix, AZ 85035-1724 |
| 15390139 | + | Affiliatly, 906 Cherry Court, Oak Grove, MO 64075-6130 |
| 15390140 | + | Affirm, Inc., aka Affirm Loan Services,, 650 California St., Fl 12, San Francisco, CA 94108-2716 |
| 15390142 | + | Agnes Gonzales, 1835 Blossom Ave, Delano, CA 93215-4712 |
| 15390143 | + | Agustin Mahiah Tate, 545 East 3rd Avenue, Colville, WA 99114-2921 |
| 15390144 | #+ | Ahna Kerr, 24 S POPLAR ST APT 3, Apt 3, SONORA, CA 95370-4962 |
| 15390146 | #+ | Aidan Carlson, 1328 hinman ave, apartment 2 basement, evanston, IL 60201-4732 |
| 15390147 | + | Aidan Holzer, 1130 N 2nd St, Payette, ID 83661-2104 |
| 15390148 | + | Aidan Kear, 3003 Semmes Lane, Indian Trail, NC 28079-5224 |
| 15390151 | + | Aidan Roberts, 100 Still Creek Lane, Apt 3301, Athens, GA 30605-0108 |
| 15390150 | + | Aidan provenzano, 2141 hampton rd, Livemrore, CA 94550-6509 |
| 15390152 | + | Aiden B Eichenour, 8015 w mooresville rd, camby, IN 46113-9215 |
| 15390153 | + | Aileen Cope, 2318 Locust Street, Greensburg, PA 15601-5548 |
| 15390155 | + | Aimee Gillette, 6045 S Ridgeline Drive, Apt. L304, South Ogden, UT 84405-7071 |
| 15390156 | + | Airtronics Metal Pro, 140 San Pedro Avenue, Morgan Hill, CA 95037-5123 |
| 15390159 | | Aki Kaukonen, Poukamankatu, 19 A 12, 70340 Kuopio, FINLAND |
| 15390160 | + | Akobir Turaev, 2430 North Highwood Avenue, Boise, ID 83713-5800 |
| 15390162 | + | Al Robinson, 2809 Cannada Ave, Durham, NC 27704-2801 |
| 15390163 | + | Alaina Kelly, 806 West Dean Avenue, Killeen, TX 76541-2382 |
| 15390164 | + | Alan Camper, 239 Vista Grande Ave, Daly City, CA 94014-3834 |
| 15390165 | + | Alan L Hulstrunk, 2405 NW 29th Street, Corvallis, OR 97330-1247 |
| 15390166 | + | Alan L Stenger, 5200 WEATHERVANE LN, FLOWER MOUND, TX 75028-1979 |
| 15390169 | #+ | Alayna Bryant, 1728 92nd Dr SE, Lake Stevens, WA 98258-6625 |

| | | |
|---|---|---|
| 15390170 | + | Alazar Lema, 2216 County Road E W, New Brighton, MN 55112-7141 |
| 15390171 | + | Albert Carrick, 422 N. Pecan St, ARLINGTON, TX 76011-7153 |
| 15390172 | + | Albert Dominguez, 14 Deane St, Apt 24, Ellsworth, ME 04605-2002 |
| 15390173 | + | Albert Martinez, 118 E. Mesquite, Mathis, TX 78368-2950 |
| 15390174 | + | Albert Reyes, 9066 Ivybridge St, Las Vegas, NV 89123-0621 |
| 15390176 | + | Alberto Lozano, 6047 Lyndell Springs, San Antonio, TX 78244-2107 |
| 15390177 | + | Alden Li ina, 835 Nesconset Highway Apt. B-16, Nesconset, NY 11767-2271 |
| 15390178 | + | Aldron Purisima, 4587 China Rose Cir, Sparks, NV 89502-7741 |
| 15390179 | + | Alec, 327 Worman Drive, Gahanna, OH 43230-2665 |
| 15390180 | + | Alec Deker, 1525 Eden Isle Blvd NE, APT 144, Saint Petersburg, FL 33704-1727 |
| 15390181 | + | Alec Dorsey, 5550 Caddis Bend, Apt 308, Fitchburg, WI 53711-7143 |
| 15390182 | + | Alec J Alldritt, 19 Von Steuben St., Goose Creek, SC 29445-6140 |
| 15390183 | + | Alec Jerauld, 4278 Edgewater Dr NW, Kennesaw, GA 30144-1371 |
| 15390184 | + | Alec Koudijs, 89 Needham St, Apt 2451, Newton, MA 02461-1640 |
| 15390187 | + | Alejandra Dollis, 1541 Saint Denis St., New Orleans, LA 70122-1571 |
| 15390188 | + | Alejandro Benabe, 1001 haworth st, Philadelphia, PA 19124-2525 |
| 15390190 | + | Alejandro Delgado, 1912 Southwest Elington Street, Bentonville, AR 72713-7751 |
| 15390191 | + | Alejandro Ruiz jr, 931 W 33rd Pl, Chicago, IL 60608-6711 |
| 15390193 | + | Aleksan Jerahian, 601 Caleb St, Glendale, CA 91202-1114 |
| 15390194 | | Ales Rajar, 4550 2e Avenue #207, Montreal QC H1Y 0B2, CANADA |
| 15390195 | + | Alex Anderlionis, 532 Pembroke Woods Dr, Pembroke, MA 02359-4961 |
| 15390196 | + | Alex B Acosta, 3667 Heirloom Rose Place, Oviedo, FL 32766-6719 |
| 15390197 | + | Alex Bailey, 5701 South Moonfire Way, Boise, ID 83709-5235 |
| 15390198 | + | Alex Bal, 109 Stoneham Ct, Bolingbrook, IL 60440-2414 |
| 15390200 | + | Alex Bihlmeyer, 8865 Lady Madonna Circle #306, 9-306, Highlands Ranch, CO 80129-2874 |
| 15390201 | + | Alex Blake, 6 Foote RD, BOW, NH 03304-4717 |
| 15390202 | + | Alex Broumand, 672 Swalnut Ln, Santa Barbara, CA 93111-2634 |
| 15390204 | + | Alex Carpenter, 1001 Longhorn Dr., Aubrey, TX 76227-2372 |
| 15390205 | + | Alex Castro, 494 Rockingham court, Tracy, CA 95376-4955 |
| 15390206 | + | Alex Dethvongsa, 1 N London Ct, South Elgin, IL 60177-2700 |
| 15390207 | + | Alex Finnell, 1280 West Peachtree Street NW, Atlanta, GA 30309-3445 |
| 15390208 | | Alex Gilbert, 5220 rue Jeanne-Mance #210, Monteal QC H2V 0A2, CANADA |
| 15390210 | + | Alex Grove, 2820 Holiday Ranch Loop Road, Park City, UT 84060-6844 |
| 15390211 | + | Alex Hamilton, 7R Bonnie Lane, Derry, NH 03038-4009 |
| 15390212 | + | Alex Harvey, 2535 trinity circle, Apartment A, Colorado Springs, CO 80918-6945 |
| 15390213 | #+ | Alex Hefner, 165 Carriage Hills Blvd Apt 817, Conroe, TX 77384-3647 |
| 15390214 | + | Alex Higueras, 198 Juanita Way, San Francisco, CA 94127-1741 |
| 15390216 | + | Alex J Anzoategui, 1527 11th ST, 10, Santa Monica, CA 90401-2934 |
| 15390217 | + | Alex Jaber, 855 Central Ave Unit 405, St. Petersburg, FL 33701-3657 |
| 15390218 | + | Alex Jencks, 173 Harper St., Weyers Cave/Harrisonburg, VA 24486-2433 |
| 15390219 | + | Alex Kasmauski, 3020 Roosevelt Road, Muskegon, MI 49441-3906 |
| 15390220 | + | Alex Ledesma, 647 N James St, Hazleton, PA 18201-3051 |
| 15390221 | + | Alex Mabes, 2912 Laurelwood dr, matthews, NC 28105-0806 |
| 15390222 | + | Alex Mata, 8119 Fallow Drive, Gaithersburg, MD 20877-1104 |
| 15390224 | + | Alex Morales, 859 12th st, Hammonton, NJ 08037-1363 |
| 15390225 | | Alex Noble, 193 Yonge Street, 1, Kingston, Ontario K7M 1G2, CANADA |
| 15390226 | + | Alex Omar Lerma, 2500 E 22nd St, Apt. 212, Austin, NM 78722-2060 |
| 15390227 | + | Alex Pardillo, 6501 HAMMERSMITH DR, RALEIGH, NC 27613-3309 |
| 15390228 | + | Alex Popowski, 47742 151st Street, Milbank, SD 57252-5956 |
| 15390229 | + | Alex Raines, 3751 meadowlark ln, Fairfax, OH 45227-3527 |
| 15390230 | + | Alex Ramirez, 327 Taubert Avenue, Batavia, IL 60510-9492 |
| 15390233 | + | Alex Ryan, 20 Maryland Avenue, Unit 416, Rockville, MD 20850-0387 |
| 15390232 | + | Alex Ryan, 16 Southwood Drive, Orinda, CA 94563-3011 |
| 15390234 | + | Alex Steible, 10 Walter Avenue, Easton, PA 18045-2250 |
| 15390235 | #+ | Alex Tillie, 12835 Broad Street Road, Henrico, VA 23233-7401 |
| 15390236 | + | Alex Vega, 455 E. Ash Ave, Apt 10A, Shafter, CA 93263-2796 |
| 15390238 | + | Alex Vnluan, 10460 Maya Linda Rd Apt F 212, San Diego, CA 92126-5270 |
| 15390239 | + | Alex Wells, 4601 Pedroncelli Ct. NW, Albuquerque, NM 87107-3472 |
| 15390240 | + | Alex William Danosky, 815 E Market St Apt 1, Bloomington, IL 61701-8639 |
| 15390203 | + | Alex calustro, 1928 N George mason dr, Arlington, VA 22205-3631 |
| 15390231 | + | Alex raymond, 62704 N pontchartrain dr, Lacombe, LA 70445-6330 |
| 15390241 | #+ | Alexa Brett, 2695 196th Ave NE, East Bethel, MN 55011-9667 |
| 15390242 | + | Alexander, 2895 belle st, San Bernardino, CA 92404-3914 |

| | | |
|---|---|---|
| 15390243 | + | Alexander B Wiley-Boyce, 91-1095 Kaihi St, EWA BEACH, HI 96706-6224 |
| 15390244 | + | Alexander Bessey, 830 mill street, Marion, MA 02738-2211 |
| 15390245 | + | Alexander Borromeo, 16309 Inglewood Rd NE, Kenmore, WA 98028-3908 |
| 15390246 | + | Alexander Bowden, 9 Kristen Court, Warwick, RI 02888-5517 |
| 15390247 | #+ | Alexander Bowman, 185 E Tami Circle #203, Westland, MI 48186-9043 |
| 15390249 | + | Alexander Chmiel, 1616 156th Ave NE, Apt 212, Bellevue, WA 98007-4319 |
| 15390250 | + | Alexander Christoforides, 57 Bear Mountain Road, Danbury, CT 06811-3069 |
| 15390251 | + | Alexander D Cagle, 8227 Red Shank Lane, Fort Wayne, IN 46825-6687 |
| 15390253 | + | Alexander Garland, 2900 South Memorial Drive #603, New Castle, IN 47362-1158 |
| 15390254 | + | Alexander Grey, 260 Hartford Road, Brooklyn, CT 06234-1642 |
| 15390255 | + | Alexander Infante, 8127 Monte Park Avenue, Apt 1, Fair Oaks, CA 95628-6053 |
| 15390256 | + | Alexander Jeramy Baker, 199 35th Street, Springfield, OR 97478-5818 |
| 15390257 | + | Alexander John Rausch, 4400 West Missouri Avenue, Lot 158, GLENDALE, AZ 85301-6420 |
| 15390258 | + | Alexander Lazaroff Alpi, 770 5th Street NW, #601, Washington, DC 20001-2657 |
| 15390259 | + | Alexander Leflar, 6 Kaiser Court, Palm Coast, FL 32164-5679 |
| 15390260 | + | Alexander Leyva, 2431 fm 138, Garrion, TX 75946-6139 |
| 15390261 | #+ | Alexander Lucier, 1801 Monks Ave Apt 836, Mankato, MN 56001-6380 |
| 15390262 | + | Alexander Luksch, 19 Michele Drive, Depew, NY 14043-1408 |
| 15390263 | + | Alexander M Hoffman, 17 Provincial Court, Kirkwood, MO 63122-1503 |
| 15390264 | + | Alexander MacLeod, 155 Parker St., Lowell, MA 01851-4019 |
| 15390265 | #+ | Alexander Manning, 381 Corbin Ave, Staten Island, NY 10308-1814 |
| 15390266 | + | Alexander Maphey, 1725 Andrews Circle, Suisun City, CA 94585-6300 |
| 15390267 | + | Alexander Meinhart, 400 RHINE ST, TEUTOPOLIS, IL 62467-1147 |
| 15390268 | + | Alexander Mohr, 300 2nd Ave, apt 1174, Needham, MA 02494-2891 |
| 15390269 | + | Alexander P. Maier, 3256 West Palmer Street, 2, Chicago, IL 60647-2777 |
| 15390270 | + | Alexander Roberts, 312 Cujo Ln, Summerville, SC 29486-2369 |
| 15390271 | + | Alexander Schiller, 14230 W Grange Ave, New Berlin, WI 53151-8006 |
| 15390272 | #+ | Alexander Shuckerow, 2815 S 34th St, Omaha, NE 68105-3645 |
| 15390273 | + | Alexander Smith, 2300 8th Ave, Watervliet, NY 12189-2007 |
| 15390274 | + | Alexander Stephens, 545 Winchester St, Daly City, CA 94014-1133 |
| 15390275 | + | Alexander Vander Molen, 1481 Preston Ridge St NW, C33, Grand Rapids, MI 49504-2784 |
| 15390276 | + | Alexander William Lira, 99 Quercus Ave, Willimantic, CT 06226-3620 |
| 15390277 | + | Alexandre Endiakov, 101 lake avenue, apartment 2000, Orlando, FL 32801-3045 |
| 15390278 | + | Alexandre McDonald, 833 Calle Lagasca, Chula Vista, CA 91910-8040 |
| 15390280 | + | Alexandro Acosta, 12 Broadway Street, Waterbury, CT 06705-3804 |
| 15390281 | + | Alexis Avalos, 6016 Camden Dr, Pasco, WA 99301-7839 |
| 15390282 | + | Alexis Feingold, 503 S Adams Street, Apt 306, Glendale, CA 91205-4292 |
| 15390283 | + | Alexis Jones, 4856 Empire Way, Irving, TX 75038-3452 |
| 15390284 | + | Alexis Muniz, 80 Boxwood Drive, Fredericksburg, VA 22406-4896 |
| 15390285 | + | Alexis Reese, 99-114 Kohomua St #303, Aiea, HI 96701-3804 |
| 15390286 | + | Alexzander Nickolas Wilson, 1492 Snow Shoe Trl, Suamico, WI 54173-8282 |
| 15390287 | + | Alexzander Seguin, 804 11th ave nw, Austin, MN 55912-1944 |
| 15390290 | + | Alfonso Hernandez, 705 1/2 west 52 pl, Los Angeles, CA 90037-3776 |
| 15390291 | + | Algert Sula, 214 Cabot St, Newton, MA 02460-2001 |
| 15390292 | + | Ali Alnassar, 3637 w las palmatitas dr, Phoenix, AZ 85051-9135 |
| 15390293 | | Ali Baraki, 1530 Shenandoah Pkwy, Chesapeake, VA 23320-8139 |
| 15390294 | + | Ali Casas, 5229 Pine Pl, Austin, TX 78744-2820 |
| 15390296 | + | Ali Wach, 1885 Sw Spence Ave, Troutdale, CA 97060-4108 |
| 15390298 | + | Alice Lee, 5740 Highbluff Terrace, Pleasanton, CA 94588-9660 |
| 15390300 | + | Alicia Morrisett-Davis, 498 Barbara Lane, West Hempstead, NY 11552-4013 |
| 15390301 | #+ | Alicia Morrison, 18507 128th Ave E, Puyallup, WA 98374-8405 |
| 15390302 | + | Alicia Mumford, 1721 E Aspen Loop, Provo, UT 84606-6441 |
| 15390303 | #+ | Alina Huynh-Vy, 986 Princeton Pl, Warminster, PA 18974-1182 |
| 15390305 | + | Alisha Dennis, 239 S main st., BANGOR, PA 18013-2011 |
| 15390308 | + | Alison Espinoza, 3550 Carter Dr #72, South San Francisco, CA 94080-5043 |
| 15390309 | + | Aliyah Arredondo, 1007 Sunrise Ln, Mission, TX 78574-2382 |
| 15390310 | + | Allan Larsen, 10904 sw 35th ave, Portland, OR 97219-7550 |
| 15390311 | | Allan Minto, 10 bartholomew close, Edinburgh, London, SW18 1JP, UNITED KINGDOM |
| 15390313 | | Allen Chandler, 1534 Rineyville School Rd, Rineyville, KY 40162-9411 |
| 15390314 | + | Allen Cormier, 2341 Knapp St, Lake Charles, LA 70601-1201 |
| 15390315 | + | Allen Fajardo, 10859 Hoof Print Drive East, Jacksonville, FL 32257-3952 |
| 15390317 | + | Allen Ledbetter, 16496 US HWY 271, Spiro, OK 74959-5279 |
| 15390319 | + | Allen-Michael Ferrare, 605 S. Newkirk St, Baltimore, MD 21224-4415 |

| | | |
|---|---|---|
| 15390321 | + | Allison Strine, 355 Buckingham Forest Court, Roswell, GA 30075-6312 |
| 15390322 | + | Allison Walker, 2893 Knox Ave S #511, Minneapolis, MN 55408-1864 |
| 15390323 | + | Allison Wilkinson, 203 Carmen Ln, Branson, MO 65616-9267 |
| 15390324 | + | Alluria Kibler, 75 josie road, mary esther, FL 32569-1552 |
| 15390325 | + | Allysa Mclaughlin, 10656 Bitterroot Way, Knoxville, TN 37932-2025 |
| 15390326 | + | Alonso Vazquez-Bernal, 1827 E Division Street Apt 7-305, Mount Vernon, WA 98274-6729 |
| 15390327 | + | Alonzo Jones, 15429 Crimson St, Fontana, CA 92336-0789 |
| 15390328 | + | Althemar Gutierrez, 8417 Liberty Avenue, North Bergen, NJ 07047-4342 |
| 15390330 | + | Alvaro Macias, 6806 San Marcus st., paramount, CA 90723-3130 |
| 15390331 | + | Alvin Cummins, 410 East Halsey Street, Republic, MO 65738-2624 |
| 15390332 | + | Alysha Poteet, 19602 Encino Way, San Antonio, TX 78259-2326 |
| 15390333 | + | Alyssa El-Jouni, 10502 SW Ashlyn Way, Port Saint Lucie, FL 34987-2354 |
| 15390334 | + | Alyssa Satterfield, 698 Ann Way, Gardnerville, NV 89460-8105 |
| 15390336 | + | Amalie Frank, 3827 SE 2ND PL., CAPE CORAL, FL 33904-4816 |
| 15390337 | | Amanda Donaldson, 67 Duncan Drive, Georgetown ON L7G 4M3, CANADA |
| 15390338 | + | Amanda Hardin, 944 thoroughbred rd, Shelbyville, KY 40065-7212 |
| 15390339 | + | Amanda Henriquez, 424 Lake Charles Rd, Deland, FL 32724-4821 |
| 15390340 | + | Amanda Kahler, 4412 Yeates Ct, Rancho Cordova, CA 95742-8093 |
| 15390341 | + | Amanda Lee, 1013 Springcreek Dr, Denton, TX 76210-8668 |
| 15390342 | + | Amanda Mahler, 245 WOODHAVEN CRES, CLYDE, OH 43410-4001 |
| 15390344 | + | Amanda Northway, 25557 W Pioneer St, Buckeye, AZ 85326-2937 |
| 15390345 | + | Amanda Rae Carlson, 5900 Dowdell Ave., Unit 157, Rohnert Park, CA 94928-4133 |
| 15390347 | + | Amanda Wight, 110 Callen Dr., Madison, AL 35756-5037 |
| 15390351 | + | Amber Rozza, 7213 Painted Shadows Way, Las Vegas, NV 89149-6437 |
| 15390352 | + | Amber Seat, 45 W BLUEBELL AVENUE, cortland, IL 60112-4202 |
| 15390353 | | Amber Summers, 2162 Whited St, Pittsburgh, PA 15210-3449 |
| 15390354 | + | Amber Trobiani, 5085 Atherton st, Las Vegas, NV 89120-1610 |
| 15390356 | + | AmberLynn Nielson, 563 Freeman Way, Mountain House, CA 95391-1126 |
| 15390357 | + | Ambrosia Tonkovich, 7865 S Bingham Junction Blvd #2802, Midvale, UT 84047-4993 |
| 15390358 | + | Amelia Horswill, 1760 Via Pacifica Apt M104, Corona, CA 92882-4551 |
| 15390359 | + | Amelia Pitts, 8333 Grady Drive, North Fort Myers, FL 33917-1762 |
| 15390362 | + | Ami Gasai, 2214 SW 30th St, Oklahoma City, OK 73119-2122 |
| 15390364 | #+ | Amir Boulware, 6910 22nd Place, Hyattsville, MD 20783-2802 |
| 15390367 | + | Amos E Joseph, 1116 N 37th St, United States, LINCOLN, NE 68503-2011 |
| 15390369 | + | Amy Altshul, 1515 Tanglewood Drive, west chester, PA 19380-5843 |
| 15390370 | + | Amy McIntyre, 3039 Cabana Street, Jurupa Valley, CA 91752-1396 |
| 15390371 | + | Amy Ohara, 10214 Southmoor DR, Silver Spring, MD 20901-2417 |
| 15390372 | + | Amy Rollis, 123 Besler Ave, Cranford, NJ 07016-2627 |
| 15390373 | + | Anaka Rappleye, 4710 Turnberry Place, Salt Lake City, UT 84123-3311 |
| 15390374 | + | Anatoli Ingram, 6868 132nd Place Southeast, #6310, Newcastle, WA 98059-3047 |
| 15390375 | #+ | Anay Fuentes, 617 Canton Ave, Lehigh Acres, FL 33972-4521 |
| 15390376 | + | Andre Coleman, 1462 w 178th st, GARDENA, CA 90248-3202 |
| 15390379 | + | Andrea Crane, 143 nevada avenue, Roseville, CA 95678-2719 |
| 15390380 | + | Andrea Harris, 934 Mohican Pass, Madison, WI 53711-2865 |
| 15390381 | + | Andrea Joseph, 122 Pheasant Rd, West Haven, CT 06516-2955 |
| 15390382 | + | Andrea Phillips, 228 S American St, Ridgecrest, CA 93555-4204 |
| 15390383 | + | Andrea Schmidt, 74 County Road 126C, Espanola, NM 87532-3491 |
| 15390384 | | Andrea Suzanne Garling, 12301 WYNNSTAY LN, CHESTERFIELD, VA 23838-4333 |
| 15390385 | | Andres Campa, 4035 W Desert Hollow Dr, Phoenix, AZ 85083-2465 |
| 15390386 | + | Andres Garza, 3713 Monte Verde Way, Denton, TX 76208-6082 |
| 15390387 | + | Andres Ornelos, 219 South Prospect Avenue,, Redondo Beach, CA 90277-3522 |
| 15390388 | + | Andrew Apuzzo, 5 Frank Street, East Haven, CT 06512-3310 |
| 15390390 | + | Andrew B Edelstein, 2720 COUNTRY CLUB PRADO, CORAL GABLES, FL 33134-7800 |
| 15390391 | + | Andrew Beer, 4100 Massachusetts Ave NW, Washington, DE 20016-4757 |
| 15390393 | + | Andrew Boghossian, 1344 N Lamer St, Burbank, CA 91506-1031 |
| 15390394 | + | Andrew Bohlke, 2802 St. Johns Ave., Apt. 03, Jacksonville, FL 32205-8252 |
| 15390395 | + | Andrew Bopp, 6705 Narcissus Ln N, Maple Grove, MN 55311-1594 |
| 15390396 | + | Andrew Bright, 228 N Gorsuch Rd, Westminster, MD 21157-6525 |
| 15390397 | + | Andrew Campos, 3130 Aurora Ave, El Paso, TX 79930-4402 |
| 15390399 | + | Andrew Carrera, 1745 north first st, El Cajon, CA 92021-3344 |
| 15390400 | + | Andrew Close, 1287 N Mill Road, Salem, VA 24153-3008 |
| 15390401 | + | Andrew Cole, 1906 Plantation Key Circle apt 206, Brandon, FL 33511-4612 |
| 15390403 | + | Andrew Duplantis, 400 South Jackson Street, Apt 706, Seattle, WA 98104-4460 |

15390404 + Andrew Dushek, 700 Terrace Heights #1412, Winona, MN 55987-1320
15390405 + Andrew F Huffman, 1000 University Blvd Apt C32, Kingsport, TN 37660-8496
15390406 + Andrew Fox, 3815 guston rd, Guston, KY 40142-7078
15390407 + Andrew Garcia, 15302 Minnesota Ave., Paramount, CA 90723-4117
15390408 + Andrew Gentile, 1 Market Street, Apt 262, Camden, NJ 08102-2311
15390409 Andrew H Woughter, 2028 ADMIRAL DR, STAFFORD, VA 22554-2209
15390411 + Andrew Heil, 1601 Harvest LN APT 220, Shakopee, MN 55379-3005
15390412 + Andrew Helmer, 8711 King Drive, Disputanta, VA 23842-8023
15390413 + Andrew Hessler, 18412 Crest Ave, Castro Valley, CA 94546-2726
15390414 + Andrew Hilden, 2422 S. Dudley Ct., Lakewood, CO 80227-3116
15390415 + Andrew Hoffman, 276 Kentdale Place, San Jose, AK 95126-4858
15390416 + Andrew Hua Le, 1253 Fleming Ave, San Jose, CA 95127-3610
15390417 + Andrew Hughson, 67 Orchard Dr, Big Flats, NY 14814-7905
15390419 + Andrew J Benage, 13164 W 88th Ct, Apt 182, Lenexa, KS 66215-3499
15390420 + Andrew J Bonillas, 430 Edinburgh St, San Francisco, CA 94112-2820
15390421 + Andrew J Conlon, 780 Grove Street, Glencoe, IL 60022-1518
15390422 + Andrew James, 250 Congress Park Drive, Apt. 279, Delray Beach, FL 33445-4750
15390423 #+ Andrew Jones, 273 Farrington Dr, Clayton, NC 27520-4065
15390424 #+ Andrew Kernodle, 1426 E Grovers Avenue, Unit 12, Phoenix, AZ 85022-2000
15390425 + Andrew Kirkpatrick, 15011 Chestnutfalls Dr, Cypress, TX 77433-5673
15390427 + Andrew LaRock, 605 Westminster Pl, Round Rock, TX 78664-7632
15390428 Andrew Law, 6 Belgrave Terrace, Edinburgh, EH12 8XQ, UNITED KINGDOM
15390429 + Andrew Le, 10213 falcon pine blvd apt 308, orlando, FL 32829-7370
15390430 + Andrew Leal, 1800 Hillside Avenue, niskayuna, NY 12309-3918
15390431 + Andrew Listorti, 8007 Safe Harbor Ct, Glen Burnie, MD 21060-8526
15390432 + Andrew Loehman, 600 E Ficklin St, Tuscola, IL 61953-1910
15390433 + Andrew Lund, 1223 Mason Rd, Chula Vista, CA 91913-2517
15390434 Andrew Lynn, 30 St Georges Crescent, Whitley Bay, Tyne & Wear NE25 8BJ, UNITED KINGDOM
15390435 + Andrew Malmquist, 862 Bradford Dr, Dundee, MI 48131-9409
15390436 + Andrew Mann, 5113 Heatherbrooke Parkway, Birmingham, AL 35242-8086
15390437 + Andrew Meister, 111 S Clinton St, Baltimore, MD 21224-2341
15390439 + Andrew Moussa, 5239 Don Pio Drive, Los Angeles, CA 91364-1734
15390440 + Andrew Murphy, 2751 Summers Ridge Dr, Odenton, MD 21113-1589
15390441 Andrew Nguyen, 160 Bridgeland Dr S, Winnipeg, Manitoba, R3Y 0E2, CANADA, MB
15390442 + Andrew P Porter, 15001 Sunglow Ct, Tampa, FL 33624-2217
15390443 + Andrew Pellitieri, 5122 Silverwood Drive, Johnstown, CO 80534-6700
15390444 + Andrew Pereen, 174 Lowell Road Unit 145, Mashpee, MA 02649-2832
15390445 Andrew Pritchard, 141 Massey Drive, North Bay ON P1A 4G6, CANADA
15390446 Andrew R Parry, 3109 Laurel grove, Duncan, British Columbia V9I 6R2, CANADA
15390447 + Andrew R. Leavitt, 1150 Darlene Ln. Apt. 128, Eugene, OR 97401-1117
15390448 + Andrew Raastad, 4963 S 176th Ave, Omaha, NE 68135-3438
15390449 + Andrew Rich, 571 Somerset Ln #8, Crystal Lake, IL 60014-7759
15390450 + Andrew S Taylor, 61 Kenaware Ave, Delmar, NY 12054-2626
15390451 + Andrew Saxton, 10250 Jamestown Drive Unit 14, Anchorage, AK 99507-5337
15390452 + Andrew Schlecht, 137 18th Avenue, San Francisco, CA 94121-1321
15390453 + Andrew Siso, 227 MIAMI AVE, Norristown, PA 19403-1745
15390454 + Andrew Smoak, 1258 Duckford lane, Pinewood, SC 29125-8202
15390456 + Andrew Stark, 84 smull ave., West Caldwell, NJ 07006-7926
15390457 Andrew Sunday, 4834 County line Pkwy county road 939 ma, Texas, Mart, TX 76664
15390458 + Andrew Swaile, 1246 Winding Path Rd., Clover, SC 29710-7781
15390459 + Andrew Swedenburg, 218 Walnut Creek Dr, Goldsboro, NC 27534-8980
15390460 Andrew Templeton, 820 Battleford Trail, Swift Current, Saskatchen S9H 5R1, CANADA
15390462 + Andrew Trad, 112 Roberts Ln Apt. 201, Alexandria, VA 22314-4624
15390463 + Andrew Verlautz, 3213 FLEET LN, St Charles, MO 63301-1085
15390464 + Andrew Weyer, 10410 Knob Road, Mercersburg, PA 17236-8532
15390465 + Andrew White, 16513 Cellini Lane, Naples, FL 34110-3233
15390466 + Andrew Wojciechowski, 4643 W. Park Ct., Franklin, WI 53132-9423
15390426 Andrew kryszak, 9616 S 49TH AVE, OAK LAWN, IL 60453-3004
15390467 + Andrey Reznikov, 20153 Harvest Dr., Lakeville, MN 55044-2207
15390468 Andrie Bisson, 780 Elm Crescent, Wayburn, Saskatchen S4H 0S7, CANADA, SK
15390470 + Andy Hong, 42 Forest Drive, Jericho, NY 11753-2308
15390471 Andy Ly, 417 S Alhambra Ave, Monterey Park, CA 91755-3403
15390472 + Andy Medina, 11399 Hulme Ave, Lynwood, CA 90262-3715

| | | |
|---|---|---|
| 15390473 | + | Andy Murdock, 7724 McLaughlin Rd., Peyton, CO 80831-6123 |
| 15390475 | + | Andy Oikle, 1609 Minnesota Avenue, Metairie, LA 70062-6157 |
| 15390476 | + | Andy Pugh, 3300 McKamy Oaks Trail, Arlington, TX 76017-3506 |
| 15390478 | + | Andy Robichaux, 222 Mason Creek Dr, Apt 230, Katy, TX 77450-6210 |
| 15390479 | + | Andy Weng, 22451 streamside dr, Macomb, MI 48044-3736 |
| 15390480 | + | Aneta Colonia, 6112 Dill Place, Woodland Hills, CA 91367-2924 |
| 15390482 | #+ | Angel Gonzalez, 2802 Louden Circle #6, las vegas, NM 87701-4170 |
| 15390481 | #+ | Angel Gonzalez, 2802 louden drive, Las Vegas, NM 87701-4170 |
| 15390483 | + | Angel Grajeda, 510 S Soto St, Los Angeles, CA 90033-4318 |
| 15390485 | + | Angel Marquez, 9923 Morgans Ml, San Antonio, TX 78254-2389 |
| 15390486 | + | Angel Perez, 14 Berry Ct, Mascotte, FL 34753-8816 |
| 15390487 | + | Angel Rosales, 8048 meraz ave, El paso, TX 79907-1224 |
| 15390488 | + | Angel Vargas, 6627 Fairglen Drive, Arlington, TX 76002-5561 |
| 15390490 | + | Angela Klosky, 110 North Diamond Street, Mount Pleasant, PA 15666-1401 |
| 15390491 | + | Angela Octaviani, 28 Nursery Way, South San Francisco, CA 94080-3289 |
| 15390492 | | Angela Zhang, 2352 Palmerston Ave, West Vancouover BC V7V 2W1, CANADA |
| 15390493 | | Angelica Harris, 5411 GREENHILL FOREST DR, HOUSTON, TX 77088-2720 |
| 15390494 | | Angelin Miller, 1660 KENYON PL, CLAREMONT, CA 91711-2905 |
| 15390495 | + | Angelina Forliti, 1915 Cottage Ave E, st. paul, MN 55119-3211 |
| 15390496 | + | Angelo Elandary, 6000 Ridgemore Dr, Parker, TX 75002-5450 |
| 15390497 | + | Angelo Patterson, 5644 Landsburg Rd Apt C, Fennville, MI 49408-9481 |
| 15390498 | + | Angelo Ramirez, 456 west 19th street, Lobby, New York, NY 10011-3861 |
| 15390499 | #+ | Anh Pham, 3232 Marbrisa Ct, San Jose, CA 95135-2338 |
| 15390500 | + | Anita Wiley, 1211 D Pinegrove Dr, Myrtle Beach, SC 29577-4966 |
| 15390501 | + | Ann Emerson, 3 Riverwalk Dr, Weatogue, CT 06089-9624 |
| 15390502 | + | Ann Fortune, 6645 County Road 110, Salida, CO 81201-9713 |
| 15390503 | + | Ann Wesley, 2562 Woodside Ridge Dr, Apopka, FL 32712-6481 |
| 15390506 | | Anna Demetriou, 95 Chase Side, Enfield, London, UNITED KINGDOM |
| 15390507 | + | Anna Gibson, 10610 Candytuft St, Ventura, CA 93004-3572 |
| 15390508 | + | Anna Hitch, 425 Grace Avenue, Concord, UT 28027-6123 |
| 15390509 | + | Anne Hockenberry, 205 Thompson Dr, Pittsburgh, PA 15229-1220 |
| 15390511 | + | Annie Herron, 26641 Old Still Pond Rd, Still Pond, MD 21667-1329 |
| 15390512 | | Annie MacPherson, roboticadi@hotmail.co.uk |
| 15390514 | + | Annie Walker, 68 Willow Lane, Van Alstyne, TX 75495-2350 |
| 15390515 | + | Annmarie Ehrler, 8472 Dover view Lane, Orlando, FL 32829-7649 |
| 15390516 | + | Anshul Lall, 327 Huntington Avenue, Apartment 20, Boston, MA 02115-4417 |
| 15390518 | + | Anthony A Thompson, 692 Knickerbocker Ave 3R, Brooklyn, NY 11221-5356 |
| 15390519 | + | Anthony Adkins, 337 Warren Ave, West Portsmouth, OH 45663-6352 |
| 15390521 | + | Anthony Arreguin, 316 Escuela Ave. APT 14, Mountain View, CA 94040-1817 |
| 15390522 | #+ | Anthony Barrera, 10134 W Cordes rd., Tolleson, AZ 85353-8444 |
| 15390523 | + | Anthony Bond, 17 Summit St Apt 109, East Orange, NJ 07017-3725 |
| 15390524 | #+ | Anthony Brandon, 42418 Deluxe Lake Dr. Apt. 7A, Hammond, LA 70403-1079 |
| 15390525 | #+ | Anthony Broady, 5677 bonds flat street, Las vegas, NV 89148-7633 |
| 15390526 | + | Anthony Catalano-Johnson, 2009 SAINT ANDREWS DR, Berwyn, PA 19312-1983 |
| 15390527 | + | Anthony Chavez-Moore, 376 Cove View Dr., Waterford, MI 48327-3784 |
| 15390528 | + | Anthony Cioffi, 161 Magua st., Ronkonkoma, NY 11779-3519 |
| 15390529 | + | Anthony Cortopassi, 2790 melbourne ln, Lake in the hills, IL 60156-6302 |
| 15390530 | + | Anthony Cruz, 20711 SE Stark St., C116, Gresham, OR 97030-2477 |
| 15390531 | + | Anthony Davis, 11705 Thrasher court, Waldorf, MD 20601-4927 |
| 15390534 | + | Anthony Dye, 7621 Paruline Dr, Austin, TX 78738-4435 |
| 15390535 | | Anthony Elias, ant_99@live.co.uk |
| 15390536 | + | Anthony Flores, 3653 Geary Pl, Riverside, CA 92501-1625 |
| 15390537 | | Anthony Gonzales, 2518 E Buena Ventura St, Colorado Springs, CO 80909-3025 |
| 15390538 | + | Anthony Harris, 10469 Hobson St, Spring Hill, FL 34608-5030 |
| 15390539 | + | Anthony Hyde, 3319 E University Dr APT #456, MESA, AZ 85213-8711 |
| 15390541 | + | Anthony James Salazar, 419 Jackson street, Yorkville, IL 60560-2234 |
| 15390542 | + | Anthony Johnson, 5880 Lear Nagle Rd., North Ridgeville, OH 44039-2124 |
| 15390543 | + | Anthony Jones, 9220 Old Burke Lake Road, Burke, VA 22015-1610 |
| 15390544 | + | Anthony Kazanchian, 10510 fullbright ave, Chatsworth, CA 91311-2513 |
| 15390545 | + | Anthony Klipstine, 4279 Rues Landing Road, Saint Augustine, FL 32092-0647 |
| 15390547 | + | Anthony Lagoria, 10464 Cheviot CT, San Diego, CA 92126-3062 |
| 15390548 | + | Anthony Lato, 933 Brookdale Rd, Toccoa, GA 30577-7807 |
| 15390549 | + | Anthony Laudando, 1104 Regency Drive, Schaumburg, IL 60193-4464 |

| | | |
|---|---|---|
| 15390551 | + | Anthony Ly, 907 Edgebrook Drive, Boylston, MA 01505-1735 |
| 15390552 | + | Anthony Maciukiewicz, 416 Madison Park Dr. #416, Madison, AL 35758-2053 |
| 15390553 | + | Anthony Monroe, 427 C Street, CARLISLE, PA 17013-1834 |
| 15390557 | + | Anthony Palazzolo, 13009 Kerr, Southgate, MI 48195-1105 |
| 15390556 | + | Anthony Palazzolo, 13009 Kerr St, Southgate, MI 48195-1105 |
| 15390558 | + | Anthony Patton, 4114 Wynwood Dr, Sharpsville, PA 16150-9026 |
| 15390559 | + | Anthony Pizano, 1455 90 th ave Lot: A14, Vero Beach, FL 32966-7516 |
| 15390560 | + | Anthony Raymond, 913 Downing Circle, Davenport, FL 33897-8530 |
| 15390561 | #+ | Anthony Reynoza, 7615 FLORENCE AVE, APT P, DOWNEY, CA 90240-3771 |
| 15390562 | + | Anthony Rodriguez, 6913 Colgate ln, Rowlett, TX 75088-6260 |
| 15390563 | + | Anthony Ross, 8818 Calle Perico, San Diego, CA 92129-2172 |
| 15390564 | + | Anthony Salazar, 14500 MarshLln #147, addison, TX 75001-5526 |
| 15390565 | + | Anthony Sciarra, 4 Maple Ave, Mendham, NJ 07945-1318 |
| 15390566 | + | Anthony Smith Jr, 1011 W State St #G, Redlands, CA 92373-8158 |
| 15390570 | + | Anthony Vosilla, 11 Helen St, Centereach, NY 11720-3873 |
| 15390571 | + | Anthony Wagner, 1048 Country Club Dr, APT J4, Seguin, TX 78155-7106 |
| 15390555 | | Anthony padron, Lloyd rd 2907, Decatur, GA 30034 |
| 15390572 | + | Anton Malik Wingfield, 101 Willowtree Drive, Simpsonville, SC 29680-3035 |
| 15390573 | + | Anton Paoli, 855 Deer Ridge ct, Villa Hills, KY 41017-4009 |
| 15390574 | + | Antone Rowe, 1430 Belmont St NW APT 203, Washington, DC 20009-4037 |
| 15390575 | | Antoni Grant, 3 St Ronans Road, Newcastle, Great Britian NE25 8AX, UNITED KINGDOM |
| 15390577 | + | Antonio Fonseca, 1340 Trinity Drive, Carol stream, IL 60188-4304 |
| 15390578 | + | Antonio Gonzalez, 111 Cleaveland Road, Apt. 28, Pleasant Hill, CA 94523-3883 |
| 15390579 | + | Antonio Jefferson, 56 University Street, San Francisco, CA 94134-1148 |
| 15390580 | + | Antonio Martinez, 206 E Pomona Street, Santa ana, CA 92707-1823 |
| 15390581 | + | Antonio Rodriguez, 1529 anthony ave, janesville, WI 53546-6009 |
| 15390582 | + | Antonio Speck, 11807 Amerado blvd, ApT 1115, Bellevue, NE 68123-3155 |
| 15390583 | + | Antonio Torres, 2011 Bandera rd, 1209, San Antonio, TX 78228-2822 |
| 15390584 | | Arend Troch, Opwijksestraat 181, Lebbeke, Oost-Vlaanderen 9280, BELGIUM |
| 15390585 | + | Ariadna Arias-Duchen, 1270 N 2nd St, Apt 7, Platteville, WI 53818-1307 |
| 15390586 | + | Ariana Cordova, 15 Carovilli Street, North Providence, RI 02904-5628 |
| 15390587 | + | Arias Griego, 7942 W Acapulco Ln, Peoria, AZ 85381-3433 |
| 15390588 | + | Ariel Andrews, 812 N 43rd St, Omaha, NE 68131-1727 |
| 15390589 | + | Ariel Aybar, 4017 Township Square Blvd Apt 2612, Orlando, FL 32837-4309 |
| 15390590 | + | Ariel Gutierrez, 12542 w Madison St, AVONDALE, AZ 85323-8339 |
| 15390591 | + | Arisa Chinen, 601 Maureen Ln., Pleasant Hill, CA 94523-2719 |
| 15390592 | | Arizona Deparatment of Revenue, 1600 W. Monroe St., Brookdale, CA 95007 |
| 15390593 | + | Armando Gear 3158, 8255 Greensboro Dr, Suite 500, Mclean, VA 22102-4944 |
| 15390594 | + | Armod Jackson, 10040 Portaferry Drive, Charlotte, NC 28213-0231 |
| 15390595 | | Armone Miller, 532 N Park Ln, Jackson, MS 39206-3815 |
| 15390598 | + | Art e Miura, 1143 S Flower st Apt 1, Inglewood, CA 90301-6549 |
| 15390601 | + | Arthur Kelley, 8656 State Route 21, Naples, NY 14512-9533 |
| 15390603 | + | Arturo Huizar Gonzalez, 399 East st, Winters, CA 95694-1705 |
| 15390604 | + | Arturo Riojas, 1006 S Woodward Ave, Deland, FL 32720-6525 |
| 15390605 | + | Arturo Rosado, 6103 Old Brentford Ct, Alexandria, VA 22310-4347 |
| 15390606 | | Arturs Visnovs, Annas iela 4 - 78, Valmiera, Latvia L-4201, EUROPE |
| 15390607 | | Arvin Zaldivar, 215 mississauga valley blvd unit 105, Mississauga, Ontario 15A 1Y7, CANADA |
| 15390608 | + | Arzamendi, 21540 Provincial blvd, apt 2511, Katy, TX 77450-7542 |
| 15390609 | + | Ascensus Trust, 1655 43rd St. S. #100, Fargo, ND 58103-3582 |
| 15390610 | | Ascensus Trust, P. O(. Box 10599, Fargo, ND 58106 |
| 15390611 | + | Asher Lamb, 1990 Dixon Rd A, Nothpole, AK 99705-7445 |
| 15390612 | + | Ashlen Johnson, 6125 Country Club Rd, Omaha, NE 68152-2019 |
| 15390615 | + | Ashley Barton, 22 Cornell Road, South Toms River, NJ 08757-5505 |
| 15390618 | + | Ashley Karr, 440 N Volland St, E105, Kennewick, WA 99336-2153 |
| 15390619 | + | Ashley Monteon, 3431 San Gabriel River Parkway, Baldwin Park, CA 91706-3737 |
| 15390622 | #+ | Ashlie Collins, 7815 Bluestream Dr, Elkridge, MD 21075-8168 |
| 15390623 | + | Ashlie Collins, 1901 wildflower Terrace, Henrico, OH 23238-3819 |
| 15390625 | + | Ashly Black, 2260 Old Liberty Road, Liberty, SC 29657-8965 |
| 15390626 | + | Ashmore, Eric, 109 ewing ct, FRANKFORT, KY 40601-2663 |
| 15390627 | + | Ashten Banks, 9015 Chesney Downs Dr, Houston, TX 77083-5618 |
| 15390628 | + | Ashton James Thornton, 415 Irex Road, Atlantic Beach, FL 32233-3903 |
| 15390629 | + | Ashton Mason, 6618 Flagstone Ct, Cincinnati, OH 45239-5404 |
| 15390630 | # | Ashton Williams, 3125 Crestmont Ln, Apt 104, Beavercreek, OH 45431-8883 |

| | | |
|---|---|---|
| 15390633 | + | Asia Bennett, 810 east Basin rd APT B9, New Castle, DE 19720-4235 |
| 15390634 | + | Asmerom Mengstab, 1048 S 134th St, Burien, WA 98168-2804 |
| 15390635 | + | Atticus Bates, 4507 wild oak lane, Greensboro, NC 27406-8339 |
| 15390636 | + | Aubrey Smith III, 249 Laurel Street, Laurel, LAKE JACKSON, TX 77566-5819 |
| 15390637 | | Audree Plankinton, 1778 Capital Dr, Colorado Springs, CO 80951-9756 |
| 15390640 | | Audrey Schmdit, 118 Kehl St., Kitchener, Ontario N2M 3T9, CANADA |
| 15390641 | + | August Ritter, 7421 W Maxwell Dr, Boise, ID 83704-8447 |
| 15390642 | | Aung Cho, 10520 132 st #105, Surrey BC V3T 3V6, CANADA |
| 15390643 | + | Aura Delapaz, 6088 70th Ave Apt 3, Ridgewood, NY 11385-5433 |
| 15390644 | + | Aurora Day, 8340 Falling Water Lane, Columbus, OH 43240-2069 |
| 15390645 | + | Austen Combs, 14702 Long View Dr, Fontana, CA 92337-0407 |
| 15390646 | #+ | Austen Griggs, 3210 66th St, Apt A, Lubbock, TX 79413-5750 |
| 15390647 | + | Austen Myers, 800 County Road 103, Killen, AL 35645-6815 |
| 15390648 | | Austin, 28 Coleman Dr, Silver City, NM 88061-8954 |
| 15390649 | + | Austin Acree, 3403 Vandenberg Avenue, Bellevue, NE 68123-1871 |
| 15390650 | + | Austin Alba, 434 W Valley View Dr, Fullerton, CA 92835-3700 |
| 15390651 | + | Austin Beisel, 24352 E 1006 Rd, Weatherford, OK 73096-5160 |
| 15390652 | + | Austin Bernier, 135 Whitaker Road, Asheville, NC 28730-9591 |
| 15390653 | + | Austin C Stark, 52770 Weathervane Dr, Chesterfield, MI 48047-3137 |
| 15390654 | + | Austin Camp, 1923 Secretariate Ct, Clarksville, TN 37042-7258 |
| 15390655 | + | Austin Cope, 414 Oak Grove Rd, Rogersville, TN 37857-3455 |
| 15390656 | + | Austin Cote, 8 B street, Hudson, NH 03051-2808 |
| 15390658 | + | Austin Cutchens, 6384 Willow Brook Dr, Kalamazoo, MI 49048-9000 |
| 15390659 | + | Austin Doss, 185 Mat Morrow Road, Arab, AL 35016-4815 |
| 15390660 | + | Austin Hale, 2524 Mar Ruth Drive, Lafayette, IN 47905-7809 |
| 15390661 | + | Austin Kaczmarczyk, 830 Altessa Drive, Brentwood, CA 94513-7049 |
| 15390662 | + | Austin Knight, 1418 Arrow Hill, San Antonio, TX 78258-2719 |
| 15390665 | + | Austin M Frasher, 1709 8th Ave SW, Cedar Rapids, IA 52404-1753 |
| 15390666 | + | Austin Malik, 925 Hamlet Ct, Apt #6, Monroeville, PE 15146-5037 |
| 15390667 | + | Austin Martin, 104 Mill Stream Court, Venetia, PA 15367-1374 |
| 15390668 | + | Austin Mayberry, 770 Wallace Dr, Delaware, OH 43015-6510 |
| 15390669 | + | Austin McGlone, 20 ARAGON AVE, LATHAM, NY 12110-4306 |
| 15390670 | + | Austin Medio, 9612 Mariner Circle, 3208, Fort Worth, TX 76179-3290 |
| 15390672 | + | Austin Murray, 5800 Nature View Drive, 215, Windermere, FL 34786-5142 |
| 15390673 | + | Austin N Shaw, 36498 Schaffer Drive, North Ridgeville, OH 44039-2902 |
| 15390674 | + | Austin Norfleet, 11122 Fairway Dr., Houston, TX 77064-1714 |
| 15390675 | | Austin Otto, Tasman dr SPC 561, Sunnyvale, CA 94089 |
| 15390676 | + | Austin Reynolds, 10422 Cadillac Highway, Thompsonville, MI 49683-9367 |
| 15390677 | + | Austin Robert Boulter, 2239 Cromwell Circle, Apt. 807, Austin, TX 78741-6061 |
| 15390678 | # | Austin Royce Crittenden, 907 sycamore st, Murray, KY 42071-2426 |
| 15390680 | + | Austin Smith, 507 Adams Street, Dresden, OH 43821-9733 |
| 15390682 | + | Austin Tucker, 204 Stoney Dr, Durham, NC 27703-2901 |
| 15390683 | + | Austin Weimorts, 2B putnam court north, Las Vegas, NV 89115-2679 |
| 15390684 | + | Austin Williams, 19566 lurin ave, Riverside, CA 92508-9577 |
| 15390685 | | Auston Christunas, Spooner Hall, N 7th St, Marquette, MI 49, Marquette, MI 49855 |
| 15390686 | | Autum Santana, 102 Granite Hill Road, Grants Pass, OR 97526 |
| 15390687 | + | Autumn Cheeks, 26 Dodson Lane, Martinsburg, WV 25405-5554 |
| 15390688 | + | Avery V Samuels jr, 1239 U street se, Washington, DC 20020-7011 |
| 15390689 | + | Axson De La Torre, 4576 kansas street, San Diego, CA 92116-4261 |
| 15390690 | | Ayse McGuire, 945 KATELLA ST, Laguna Beach, CA 92651-3705 |
| 15390692 | + | Aziah Isaac, 2206 Retreat Ct, Edgewood, MD 21040-2439 |
| 15390772 | + | BENJAMIN TORRES, 1749 6th St, Sarasota, FL 34236-5039 |
| 15390799 | + | BJ Stradley, 4848 N Kilbourn Ave, Apt 2, Chicago, IL 60630-2531 |
| 15390843 | + | BRADLEY RODENBERG, 1300 Serenity Ct, Modesto, CA 95355-8901 |
| 15390849 | + | BRADY ALLEN MCATEE, 1009 yew st, Bellingham, WA 98229-8814 |
| 15391072 | + | BRYANT RANDALL, 67 Buffinton Street, Fall River, MA 02721-2708 |
| 15390694 | | Badr Al Huraibi, NEW AL FALAH 1A SHAHEEN ST, Villa 888 (NEW 115), Abu Dhabi, UNITED ARAB EMIRATES |
| 15390695 | + | Bailey Allen, 650 Gants road, York, SC 29745-2920 |
| 15390696 | + | Bailey DeVoe, 180 Washington Avenue #606, Albany, NY 12210-2308 |
| 15390697 | + | Bailey Draeger, 28519 40th Avenue South, Auburn, WA 98001-1305 |
| 15390699 | + | Bailey S Jonsson, 6333 TAMWORTH LN, KNOXVILLE, TN 37921-7407 |
| 15390700 | + | Bailey Smith, 2009 Far Gallant Dr, Austin, TX 78746-1812 |
| 15390701 | + | Bailey Waizecker, 1253 Frost Place, Harrisonburg, VA 22802-4683 |

| 15390703 | + | Bailey, Daniel, 12 Cashel Dr, Bloomington, IL 61704-4134 |
| 15390704 | + | Baker otter, P.O. Box 6270, Twentynine palms, CA 92278-6270 |
| 15390705 | + | Baldemar Balderas III, 226 Fenwick Drive, Windcrest, TX 78239-2417 |
| 15390706 | | Bank of America, N.A., P.O. Box 15220, Wilmington, DE 19886-5220 |
| 15390708 | + | Barak Thornton, 5017 Woodcrest dr, Marrero, LA 70072-5013 |
| 15390709 | + | Barbara Quinn, 7617 Truevine Rd, Glade Hill, VA 24092-3910 |
| 15390710 | + | Barnaby Jeans, 8124 231st Pl NE, Redmond, WA 98053-1993 |
| 15390711 | | Barnett Limited, Fairfield Road, St James, Jamaica, WI |
| 15390713 | + | Barry Cohen, 1172 Hertel Ave, Buffalo, NY 14216-2704 |
| 15390714 | + | Barry Katz and Belinda Novik, 5801 Cascade Drive, Chapel Hill, NC 27514-9692 |
| 15390712 | + | Barry and Belinda Katz, c/o 5410 Trinity Road, Suite 230, Raleigh, NC 27607-6003 |
| 15390715 | + | Bart Alix, 120 Babcock St, Apt 2A, Brookline, MA 02446-5942 |
| 15390716 | + | Barton B. Hickson, 3037 Fernheath Lane, Costa Mesa, CA 92626-2726 |
| 15390719 | | Batuhan Aydin, gokturk merkez kemer county orman evleri, ey p, 34077 Iste, TURKEY |
| 15390722 | + | Baylie Nguyen, 12301 Tanager Lane Northwest, Apartment, Silverdale, WA 98383-8001 |
| 15390723 | #+ | Baylor johnson, 1216 s 1340 e, Spanish Fork, UT 84660-5960 |
| 15390724 | + | Bayo Adekoya, 9551 Almeria Court, Fontana, CA 92335-5403 |
| 15390725 | | Beatrice Parker, 242 Winnipeg Ave Box 1137, Grand Forks BC V0H 1H0, CANADA |
| 15390726 | + | Beau Higginbotham, 68 Daffodil Farm Rd, Bluffton, SC 29910-5349 |
| 15390727 | | Bee Thao, 3337 Logan Drive apt 3, Apartment 3, Oshkosh, WI 54901-1186 |
| 15390728 | + | Bell, 1032 S Dwight Ave, Compton, CA 90220-4447 |
| 15390729 | + | Ben Apodaca, 3786 Silver Queen Ct, MASON, OH 45036-7248 |
| 15390730 | | Ben Dodman, 66 Amos Avenue, Waterloo, Ontario N2I 5G3, CANADA |
| 15390733 | + | Ben Jordan, 1901 Thompson Ct, Flower Mound, TX 75028-7706 |
| 15390734 | + | Ben Salama, 8014 S Dorchester Trace, Indian Land, SC 29707-5883 |
| 15390735 | #+ | Ben Ulrich, 200 Figueroa St NE, Apt 47, ALBUQUERQUE, NM 87123-3058 |
| 15390736 | + | Ben Walker, 2320 oak ridge cir, De Pere, WI 54115-9207 |
| 15390737 | | Ben Walsh, 117 Castle Ridge Lane, Fort McMurray, Alberta T9K 5A7, CANADA |
| 15390738 | | Ben Winstanley, 3-2731 Northwood Terr, Halifax, Nova Scotia b3k 359, CANADA |
| 15390739 | + | Ben Zhang, 206 Crescent moon, Irvine, CA 92602-1814 |
| 15390741 | + | Benito Chavez, 902 east 8th avenue, Ellensburg, WA 98926-2951 |
| 15390742 | #+ | Benjamin A Braun, 722 Live Oak Ave, Apt 8, Menlo Park, CA 94025-4853 |
| 15390743 | | Benjamin Aaron Montoya, 739 Monticello Ct, Edgewood, MD 21040-2104 |
| 15390744 | + | Benjamin Ayo Bainbridge, 2828 Spring Valley Road, Lancaster, PA 17601-1428 |
| 15390745 | + | Benjamin Birk, 11844 NE 112th St ARR3-605, Kirkland, WA 98033-4511 |
| 15390746 | + | Benjamin Bowen, 777 Memorial Dr Se suite #100, Apt 423, Atlanta, GA 30316-1397 |
| 15390747 | + | Benjamin Brandt, 2003 E. Cumberland St., Philadelphia, PA 19125-1313 |
| 15390749 | + | Benjamin George, 5679 wocus rd, Klamath falls, OR 97601-9317 |
| 15390750 | + | Benjamin Giesing, 8431 Lomker Way, Santee, CA 92071-2232 |
| 15390751 | + | Benjamin Greer, 2201 Monroe Street, 1401, Santa clara, CA 95050-3267 |
| 15390752 | #+ | Benjamin Hancock, 3210 Arbor Lake Drive, Saint Joseph, MO 64506-1378 |
| 15390753 | #+ | Benjamin Hancock, 3210 Arbor Lake Drive, St Joseph, MO 64506-1378 |
| 15390755 | + | Benjamin Huang, 8053 Alpine Fir Ave., Las Vegas, NV 89117-2561 |
| 15390756 | + | Benjamin Hughes, 3802 NE 19th St, Renton, WA 98056-3346 |
| 15390758 | + | Benjamin James Blunt, 5711 Old Osborne Turnpike, Henrico, VA 23231-3059 |
| 15390759 | + | Benjamin L Somers, W131 S6802 Kipling Drive, Muskego, WI 53150-3404 |
| 15390760 | + | Benjamin Lowry, 1610 IRVINE AVE NW, BEMIDJI, MN 56601-2548 |
| 15390761 | + | Benjamin Lugo, 850 Foxworth Blvd Apt 103, Lombard, IL 60148-4898 |
| 15390762 | + | Benjamin Parrott, 1951 Horlbeck St, Florence, SC 29505-3826 |
| 15390763 | + | Benjamin Patterson, 412 Taylor Blvd, Millbrae, CA 94030-2356 |
| 15390764 | + | Benjamin Pinault, 6 Lydston Lane, Litchfield, NH 03052-8016 |
| 15390766 | | Benjamin Shank, 7144 NW 122nd Ave, Parkland, FL 33076-4618 |
| 15390767 | + | Benjamin Spiker, 413 McLane Ave, Apt 2, MORGANTOWN, WV 26505-4105 |
| 15390768 | | Benjamin Stevens, 2 Forest Edge Drive, Kelowna, British Columbia V1V 3G3, CANADA |
| 15390769 | + | Benjamin Stotler, 600 SW Kenyon St, Apt P201, Seattle, WA 98106-4069 |
| 15390771 | #+ | Benjamin Tisdale, 117 South Street #5, Waukesha, WI 53186-4838 |
| 15390774 | + | Benjamin Williams, 84 harper, Pittsford, NY 14534-3154 |
| 15390757 | + | Benjamin j Moro, 212 s 59th st, Tacoma, WA 98408-6416 |
| 15390775 | + | Benny E Barragan, 16170 orange st, hesperia, CA 92345-3615 |
| 15390776 | + | Benny Rivas, 721 Gallant Drive, Minooka, IL 60447-8835 |
| 15390777 | + | Beonica Bullard, 29258 St Andrews, Lake Elsinore, CA 92530-4366 |
| 15390778 | | Bernard Mesa, Wilma Street 421, Bakersfield, CA 93307 |
| 15390779 | + | Bernardo Huguet, 4224 Masseria, North Las Vegas, NV 89031-3663 |

| 15390780 | + | Bernardo Loza, 870 W La Jolla St, Apt A, Placentia, CA 92870-7099 |
| 15390781 | + | Berniece Norton, P.O. Box 47361, Indianapolis, IN 46247-0361 |
| 15390783 | + | Bethany Walters, 7009 S Danner Dr, Oklahoma City, OK 73159-2709 |
| 15390784 | + | Bette Davies, 1831 27th Ave SE, Albany, OR 97322-5573 |
| 15390785 | + | Betty Rank, 30 Benson Avenue, Pennsville, NJ 08070-1402 |
| 15390786 | + | Bevin Rutland, 6725 York avenue south #531, Edina, MN 55435-3235 |
| 15390789 |   | Billy Gonzalez, 6403 Zimborski Ave, 304B 781st MI BN, Fort Meade, MD 20755 |
| 15390791 | #+ | Billy Johnson, 14100 newtown road, Unionville, TN 37180-5005 |
| 15390792 | + | Billy Pedigo, 704 Corral St, Crossroads, TX 76227-2204 |
| 15390793 | + | Billy Welch, 911 Hale Rd, 161, Shelbyville, IN 46176-8638 |
| 15390794 | + | Binder & Malter LLP, 2775 Park Avenue, Santa Clara, CA 95050-6004 |
| 15390795 | + | Binex Line Corporation, 242 Lawrence Avenue, South San Francisco, CA 94080-6817 |
| 15390796 | + | Birane Dia, 575 S Gaylord St, Denver, CO 80209-4625 |
| 15390801 | + | Blade Martin, 324 N 2nd St, Fowler, CA 93625-2142 |
| 15390803 | + | Blaine Barker, 27 Doris Avenue E., Unit 609, Jacksonville, NC 28540-5115 |
| 15390804 | #+ | Blaine Ryan, 374 NW Stratford Lane, Port Saint Lucie, FL 34983-3432 |
| 15390807 | + | Blake Engleman, 1444 E College St, Princeton, TX 75407-6811 |
| 15390808 | #+ | Blake Little, 56 Jackson Rd, Newport, RI 02840-3711 |
| 15390809 | + | Blake Morris, 1755 214th Ave Ne, CEDAR, MN 55011-4606 |
| 15390810 | + | Blake Peterson, 10926 Shadow Hill, Rough and Ready, CA 95975-9728 |
| 15390811 | + | Blake Ririe, 5343 West Dangling Rock Lane, F306, Herriman, UT 84096-2336 |
| 15390812 | + | Blake Ryan Murdock, 5403 Sayle St, Apt 165, Greenville, TX 75402-6389 |
| 15390813 | + | Blake Scott Daniel, 1670 Mississippi Street, Mobile, AL 36618-2947 |
| 15390814 | + | Blake Zona, 12818 OLD PLANK RD, JACKSONVILLE, FL 32220-1068 |
| 15390816 | + | Blue Horse Studios, 3903 NE Creston Avenue, Vancouver, WA 98663-1831 |
| 15390818 | + | Bobby Kornegay Jr, 4011 OXBRIDGE RD, North Chesterfield, VA 23236-4217 |
| 15390819 | + | Bobby Mackall, 19830 SW Wright St, BEAVERTON, OR 97078-3783 |
| 15390821 | + | Bobby Sims, 4932 Bretney Drive, Harrisburg, PE 17112-2105 |
| 15390822 | + | Bobby Wagner, 305 Dunwoody Chace NE, Atlanta, GA 30328-4587 |
| 15390823 | + | Bolano, Jason, 1677 19th Ave, San Francisco, CA 94122-4517 |
| 15390824 | + | Boris PATRICK NGOMA, 600 Burlington circle, apt 312, Wheeling, IL 60090-4117 |
| 15390826 | + | Brad C Ullman, 6511 SE 28th St, Mercer Island, WA 98040-2518 |
| 15390827 | + | Brad Davis, 14260 Kimberly Cir, Lake Oswego, OR 97035-2360 |
| 15390828 | + | Brad Fals, 922 Friscoville Ave, Arabi, LA 70032-1208 |
| 15390829 | + | Brad Keetch, 564 East 600 North, 1, Spanish Fork, UT 84660-1675 |
| 15390830 | + | Brad Poyfair, 1355 N. Pearl St #109, Denver, CO 80203-2593 |
| 15390831 | + | Braden Falline, 200 W 2nd St, Spencer, IA 51301-4111 |
| 15390832 | + | Braden Stott, 12415 Bowling St, Cumberland, MD 21502-5115 |
| 15390833 | + | Bradford Loesch, 994 Spring Valley Alpha Rd, Xenia, OH 45385-7337 |
| 15390834 | + | Bradlee Holiday, 3260 Cookes Mill Lane, Cheasapeake, VA 23323-1301 |
| 15390835 | + | Bradley Basco, 268 Madison X-ing Dr., Sulphur, LA 70665-8784 |
| 15390836 | + | Bradley Bromlow, 2540 Jenks Avenue, Panama City, FL 32405-4310 |
| 15390837 |   | Bradley Cadaoas, 12 Oakworth Cres, Toronto, Ontario M1K 3T8, CANADA, ON |
| 15390839 | + | Bradley Harris, 531 laughlin, Cleveland, MS 38732-9552 |
| 15390840 | + | Bradley N Saunders, 3013 North Kuther Road, Sidney, OH 45365-9378 |
| 15390841 | + | Bradley Naumann, 1301 N Main St, Tulsa, OK 74106-4638 |
| 15390842 | + | Bradley Newton, 351 Calvin Drive, Seven Hills, TX 44131-2864 |
| 15390844 | + | Bradley Stroder, 140E 2200N #703, North Logan, UT 84341-4728 |
| 15390845 | + | Bradley Thompson, 4371 Fontaine Drive, Cave Spring, VA 24018-2958 |
| 15390846 | + | Bradley Troup, 162 Meadows, Nappanee, IN 46550-1738 |
| 15390847 | + | Bradley Waring, 6505 E Central Ave, Wichita, KS 67206-1924 |
| 15390848 | + | Bradly Pearson, 3169 Violet Street, Unit D203, San Luis Obispo, CA 93401-7864 |
| 15390850 | + | Brady Martin White, 403 treemont drive, clarksville, AZ 37043-2874 |
| 15390851 | + | Brady Mays, 5681 DESERT VIEW DR, LA JOLLA, CA 92037-7239 |
| 15390853 | #+ | Braedon Marley, 651 Summit Street, Fostoria, OH 44830-1530 |
| 15390854 | + | Braedon Perini, 1407 Kelliwood Oaks, Katy, TX 77450-4349 |
| 15390855 | + | Branagan, Ryan, 4562 Brogden Rd, Smithfield, NC 27577-9297 |
| 15390856 | + | Branden Counts, 307 S Vine Ave, Lacona, IA 50139-1031 |
| 15390857 |   | Branden Evans, 19928 Country Club Dr, Harper Woods, MI 48225-1622 |
| 15390859 | + | Branden Suarez, 2906 Pearl Street, Franklin Park, IL 60131-2919 |
| 15390860 | + | Brandi Davis, 608 58th Street, West Palm Beach, FL 33407-2522 |
| 15390862 | + | Brandon Bacon, 129 Adler Ave apt #3, Campbell, CA 95008-4709 |
| 15390863 |   | Brandon Bell, 148 Morton St, New Eagle, PA 15067-1373 |

| | | |
|---|---|---|
| 15390865 | # | Brandon Blaylock, 214 EVERGREEN EXT, MARTIN, TN 38237-3600 |
| 15390866 | + | Brandon Burhans, 5285 Foxhound Way, San Diego, CA 92130-6938 |
| 15390867 | + | Brandon Cline, 5 Aurelius Ave, Auburn, AR 13021-2205 |
| 15390869 | | Brandon Darby, 1412 Esler Road, Williams Lake BC V2G 4X9, CANADA |
| 15390870 | + | Brandon Derricott, 1931 Greenstone Court, Glen Allen, VA 23060-4201 |
| 15390871 | + | Brandon Evans, 409 Girard Ave, pembroke, NH 03275-3218 |
| 15390872 | + | Brandon Feliciano, 32 West Park Drive, Huntington Station, NY 11746-2417 |
| 15390873 | + | Brandon Fields, 2645 Columbia Blvd, Saint Helens, OR 97051-2704 |
| 15390874 | + | Brandon Hutchison, 110 pPplar Drive, Rogersville, TN 37857-5325 |
| 15390875 | + | Brandon J Payne Jr, 16000 186th St, Lexington, OK 73051-5534 |
| 15390877 | + | Brandon Jozefiak, 3100 lemongrass lane, charlotte, NC 28214-0404 |
| 15390878 | | Brandon Kilthau, 3528 Balsam Drive SW Unit #304, Calgary, Alberta T3C 2Y1, CANADA |
| 15390880 | + | Brandon Lipe, 2057 W Hebron Pkwy #317, Carrollton, TX 75010-6353 |
| 15390881 | + | Brandon Lopez, 3220 ROYAL GARDENS AVE, Fort Myers, FL 33916-4582 |
| 15390882 | + | Brandon Mack, 8757 State Hwy 32, Suring, WI 54174-9144 |
| 15390883 | + | Brandon Mansfield, 1340 canary ln, Forney, TX 75126-7494 |
| 15390884 | + | Brandon Mason, 4331 W 5700 S, Kearns, UT 84118-5128 |
| 15390885 | + | Brandon McCauley, 68 Winding Ridge Way, Danbury, CT 06810-5254 |
| 15390886 | + | Brandon McLear, 20 Mill Rd, Lloyd Harbor, NY 11743-1035 |
| 15390887 | #+ | Brandon Meyer, 411 Ernies place, Falmouth, KY 41040-7598 |
| 15390888 | + | Brandon Missino, 313 Hitching Post Ln, Windsor, CT 06095-1622 |
| 15390890 | + | Brandon Morales, 16170 Leffco Rd, Whittier, CA 90603-2816 |
| 15390891 | + | Brandon Neilan, 7545 Mansion Circle, Apt E, Mason, OH 45040-4400 |
| 15390892 | + | Brandon Patchel, 26 Nauset St., Sandwich, MA 02563-2650 |
| 15390894 | + | Brandon Rodriguez, 4285 148th Ave. NE, APT I206, Bellevue, WA 98007-8110 |
| 15390895 | + | Brandon Scott, 1822 N Perkins Rd Apt 1011, stillwater, OK 74075-3130 |
| 15390896 | + | Brandon Sebastian Jay, 565 Case School Road, Madison, NC 27025-7511 |
| 15390899 | + | Brandon Starr, 13106 Willow Ave, Grant, MI 49327-9653 |
| 15390900 | #+ | Brandon Stillo, 135 Beacon Avenue #2, Jersey City, NJ 07306-2517 |
| 15390901 | #+ | Brandon Szumita, 5 Riverhurst Ave., Apt. 703, Billerica, MA 01821-6613 |
| 15390902 | + | Brandon Taft, 1640 Yauopon Dr, Sumter, SC 29154-1659 |
| 15390903 | + | Brandon Thomas, 9451 134th way north, Largo, FL 33776-1437 |
| 15390904 | + | Brandon Walker, 14789 S Briar park road, Herriman, UT 84096-3853 |
| 15390905 | + | Brandon White, 4513 Mercil Terrace, Glen Allen, VA 23060-6449 |
| 15390906 | + | Brandon Wilcox, 3553 Dechart Ln, Raleigh, NC 27616-8791 |
| 15390907 | | Brandon Wilkie, #285 Cashew Row, Sunset Crest, Holetown,, Bridgetown, BB11103, BARBADOS |
| 15390908 | #+ | Brandon Womack, 10209 Stage Coach Rd, Gretna, VA 24557-4937 |
| 15390911 | + | Brannan Geshwind, 1720 Wells Branch Pkwy #6301, Austin, TX 78728-7077 |
| 15390912 | + | Brannon Paul Waddell, 166 cook rd, Zebulon, GA 30295-6784 |
| 15390913 | + | Brannon Yarber, 4104 Carolyn Drive, High Ridge, MO 63049-2849 |
| 15390914 | + | Brayan Sierra, 102 S Main St, Senath, MO 63876-9270 |
| 15390916 | + | Brayden Wargo, 189 Bench ave, Washington, PA 15301-1453 |
| 15390917 | + | Braylon, 13752 s 4170 w, Riverton, UT 84065-6026 |
| 15390919 | + | Breanna Rohn, 4630 Cresant Ln, Douglasville, GA 30135-1812 |
| 15390920 | + | Breanna Solis, 2404 Scott Creek dr., Little Elm, TX 75068-0110 |
| 15390921 | + | Breese Booher, 835 State St, Van Wert, OH 45891-2252 |
| 15390923 | + | Brendan Hawthorne, 7094 forest mill dr, Cottondale, AL 35453-1446 |
| 15390924 | + | Brendan Holzhauer, 17933 Holzhauer Automall Dr, Nashville, IL 62263-3413 |
| 15390925 | + | Brendan Mahoney, 55 Clark St, Apt 913, Brooklyn, NY 11201-2415 |
| 15390926 | + | Brendan OBrien, 606 Lake Avenue, Lancaster, NY 14086-9627 |
| 15390928 | + | Brendan Villines, 6817 Spessard Holland CT, Las Vegas, NV 89131-1766 |
| 15390929 | #+ | Brenden Burton, 1621 GeorgeWashington Way, Apt. C6, Richland, WA 99354-2658 |
| 15390930 | + | Brenden Madden, 5108 Peyton Place Court, St.Louis, MO 63128-2903 |
| 15390932 | | Brendon Chavez, 769 SW 19th St., Norman, OK 73072 |
| 15390933 | + | Brendon Coughtry, 290 Manitoba LANE, Lexington, KY 40515-4612 |
| 15390934 | + | Brendyn Rice, 18740 W Canterbury Dr, Surprise, AZ 85388-3223 |
| 15390936 | + | Brennan Stanley, 417 Shagbark rd, Grindstone, PA 15442-1303 |
| 15390937 | + | Brennon Boger, 736 4th ave NE, Pacific, WA 98047-1269 |
| 15390938 | + | Brent A. Bach Jr., 19607 Ruth Ave., South Bend, IN 46614-5448 |
| 15390940 | + | Brent Gilbert, 248 W Virginia Ave, Rainelle, WV 25962-1186 |
| 15390941 | + | Brent Terrazas, 3400 Wallingford Ave North Apt 267, Seattle, WA 98103-7070 |
| 15390942 | + | Brent Varin, 201 cedar street lot 37, Bigfork, MN 56628-4343 |
| 15390944 | + | Brenton Sage, 37680 SE Fallcreek RD, Estacada, CA 97023-8453 |

| | | |
|---|---|---|
| 15390945 | + | Bret Montgomery, 43 Charming Lane, Hendersonville, NC 28792-5538 |
| 15390946 | + | Brett Anthony Duevalle, 5130 East County Road 75 North, Logansport, IN 46947-7889 |
| 15390947 | + | Brett Campbell, 8525 Lister Dairy Road, Creola, AL 36525-4908 |
| 15390948 | + | Brett Dallman, 149 Mont Vernon Road, New Boston, NH 03070-3900 |
| 15390951 | + | Brett Garrett, 6145 Adina Rd., Cocoa, FL 32927-8822 |
| 15390952 | + | Brett Glantz, 9710 5th Ave NE, Apt. 408, SEATTLE, WA 98115-2149 |
| 15390953 | + | Brett Leonardo, 19 Lyon Road, Waldwick, NJ 07463-1105 |
| 15390955 | + | Brett Mayes, 1008 North Ave, Hopewell, VA 23860-5412 |
| 15390956 | + | Brett Peters, 752 E 1075 S, Bunker Hill, IN 46914-9569 |
| 15390957 | + | Brett Thompson, 1203 S Gila Drive, SAFFORD, AZ 85546-2198 |
| 15390949 | + | Brett e Kane, 3480 83rd Street East, Inver Grove Heights, MN 55076-4563 |
| 15390021 | + | Brex, 405 Howard Street Suite 200, San Francisco, CA 94105-2613 |
| 15390959 | + | Brian Abiog, 634 Bluffview Road, Spring Valley, CA 91977-6304 |
| 15390960 | #+ | Brian Allemeier, 7332 NW 19th St, Bethany, OK 73008-5670 |
| 15390961 | + | Brian Altis, 540 North Mulberry Street, Gardner, KS 66030-1905 |
| 15390962 | #+ | Brian Anderson, 1220 saddle st, Prairie Grove, AR 72753-8426 |
| 15390963 | + | Brian Asleson, 2445 Center Rd, Novato, CA 94947-1938 |
| 15390964 | + | Brian B Lykins, 504 Flemingsburg RD, Morehead, KY 40351-1022 |
| 15390965 | + | Brian Barranger, 329 Delaware Avenue, Glen Burnie, MD 21060-6918 |
| 15390966 | + | Brian Blaisdell, 705 Maple Dr, Aurora, MN 55705-1224 |
| 15390967 | + | Brian Calkins, 1740 East Jones Creek Road, Grants Pass, OR 97526-3726 |
| 15390968 | + | Brian Carpenter, 140 North Beacon Street APT B4, Brighton, MA 02135-2050 |
| 15390969 | + | Brian Chen, 1135 Westgate St., Apt 1306, Oak Park, IL 60301-1478 |
| 15390970 | + | Brian Conneen, 192 Country Ridge Dr, Royersford, PA 19468-3155 |
| 15390971 | + | Brian Converse, 428 N Mead Ave, shawnee, OK 74801-7518 |
| 15390972 | + | Brian D Castrup, 710 Sugar Brook Dr, Temple, TX 76502-5545 |
| 15390973 | + | Brian Dart, 3197 Fox Dr, Chalfont, PA 18914-3738 |
| 15390974 | | Brian DeBroff, 2220 Huntington Tpke, Trumbull, CT 06611-5033 |
| 15390976 | + | Brian Delp Jr., 207 Savoy St., Sugar Land, NC 77478-3339 |
| 15390977 | + | Brian Dillard, 554 W Tenia Trl, San Tan Valley, AZ 85140-5860 |
| 15390978 | + | Brian Dundas, 1146 Irene Turn, Bourbonnais, IL 60914-2389 |
| 15390979 | + | Brian Elmore, 1710 Alm Drive, Huntsville, AL 35811-2148 |
| 15390980 | + | Brian Filer, 2390 Edgemon Street SE, Cleveland, TN 37323-4020 |
| 15390981 | + | Brian Flynn, 907 Edgebrook Drive, Boylston, MA 01505-1735 |
| 15390983 | | Brian Frenette, 3709 Powder Ridge Dr, Bismarck, ND 58503-1306 |
| 15390984 | + | Brian Goff, 4014 Lemon Grass Way, Arlington, TX 76005-1138 |
| 15390985 | + | Brian Helle, 1202 Washington St, Genoa, OH 43430-1434 |
| 15390986 | + | Brian Hernandez, 12 Brookstone Dr, Boonton, NJ 07005-1947 |
| 15390987 | | Brian Holt, 25 Vienna Ct, Frederick, MD 21702-3906 |
| 15390988 | + | Brian J Elsbernd, 208 Hahn St, Wonewoc, WI 53968-9041 |
| 15390989 | + | Brian Jakims, 11980 Ellison Wilson Rd, North Palm Beach, FL 33408-2746 |
| 15390990 | + | Brian Johnstone, 13652 Hilleary Pl., Apt. 103, Poway, CA 92064-6517 |
| 15390992 | + | Brian K Downton, 1900 w high st, Lima, OH 45805-2348 |
| 15390993 | + | Brian Klein, 3760 Taylorsville rd, Louisville, KY 40220-1301 |
| 15390994 | + | Brian Kunecki, 2427 Cleveland Ave, Niagara Falls, NY 14305-3111 |
| 15390995 | + | Brian Lucero, 6 Renwood Pl, American Canyon, CA 94503-3135 |
| 15390996 | + | Brian Martinez, 4731 N FRONT ST, Philadelphia, PA 19120-4443 |
| 15391000 | + | Brian Naegele, 325 Retford Ave, Cranford, NJ 07016-2828 |
| 15391001 | + | Brian Newman, 9001 Glenfield Drive, Baton Rouge, LA 70809-5237 |
| 15391002 | | Brian P Filossie, 23 scitico rd, SOMERS, CT 06071 |
| 15391003 | + | Brian Palladino, 1650 S Orkney Street, Philadelphia, PA 19148-1329 |
| 15391004 | + | Brian Quinlivan, 10629 Woodbridge St, Unit 207, North Hollywood, CA 91602-2784 |
| 15391005 | + | Brian Rice, 201 East Finley Street, Apt. 4, Oakwood, IL 61858-6430 |
| 15391008 | + | Brian Sawyer, 1428 Swanbrooke Dr, Las Vegas, NV 89144-1646 |
| 15391009 | + | Brian Schooley, 4535 HATTIES PROGRESS DR, Bowie, MD 20720-6313 |
| 15391010 | + | Brian Scott, 111 Pierce Road, Townsend, MA 01469-1386 |
| 15391011 | + | Brian Seiler, 1425 McClellan Ct, Lindenhurst, OH 60046-1805 |
| 15391012 | + | Brian Spaulding, 1438 TARAMORE DR, FLORENCE, KY 41042-8643 |
| 15391013 | + | Brian Tamagini, 48 Deer Hill Lane, Carver, MA 02330-1703 |
| 15391014 | + | Brian Telford, 5107 Edmondson Pike, Nashville, TN 37211-5129 |
| 15391015 | + | Brian Thompson, 2206 East Florida Street Greensboro, Greensboro, NC 27401-4039 |
| 15391016 | + | Brian Tomkowiak, 2173 Morse Lane, Glendale Heights, IL 60139-1730 |
| 15391018 | + | Brian Tran, 5 Watkins St, Whitesboro, NY 13492-1115 |

15391019    +   Brian Unanan, 6742 Forest Hill Blvd, Greenacres, FL 33413-3321
15391020    +   Brian Waggoner, 3160 Integra Lakes Lane, Apt 330, Casselberry, FL 32707-3942
15391021    +   Brian Z Boykin, 46 North Starr Ave, Pittsburgh, PA 15202-3028
15391025    +   BrianJohnson, 14087 Southwood Cir, Fishers, IN 46037-3947
15391023    +   Briana Freeland, 2035 Newbold Ave, Apt 5N, Bronx, NY 10462-0660
15391024    +   Briana Scott, 5 Nassau Avenue, Woodbury, NJ 08096-3925
15391026    +   Brianna Kerns, 907 Acacia Court, Tehachapi, CA 93561-2230
15391027    +   Brick Braun, 1433 Idlewood Rd, Glendale, CA 91202-1418
15391028    +   Bridgette Garfield, 1435 Ridgewood Dr, Augusta, GA 30909-2807
15391031    +   Brigit Fraga, 1161 Peeples st, Mckinleyville, CA 95519-3447
15391032    +   Britt McQuin, 1102 Plum St., St. Francisville, IL 62460-3101
15391033    +   Brittany Alvarez, 43 DOW ST, FRAMINGHAM, MA 01702-7239
15391034    +   Brittany Castellanos, 313 Park Sharon Drive, Los Banos, CA 93635-5448
15391035        Brittany Vincent, 107 Maberley Road, Winnipeg, Manitoba R2P 0E3, CANADA
15391038    +   Brock Wamsley, 200 Lavender Lane, Starkville, MS 39759-4325
15391040    +   Brody Eggert, 169 Capitol Drive, Weirton, WV 26062-5115
15391041    +   Brody Wright, 383 south County Road 69, Hartford, AL 36344-6401
15391042    +   Brook Kuhn, 11533 Windcrest Lane #127, San Diego, CA 92128-4239
15391043    +   Brooke A Pilcher, 154 WINDSOR DR, DAPHNE, AL 36526-7502
15391044    +   Brooke Denison, 104 W Ocean Dunes Rd, Daytona Beach, FL 32118-4952
15391045    +   Brooke Troxell, 5809 Calumet Dr, Arlington, TX 76017-4409
15391046    +   Bruce Batzer, 1222 TINKERS GREEN DR, STREETSBORO, OH 44241-4997
15391048   #+   Bruce Rumler, 7738 Britton Rose Dr, Las Vegas, NV 89178-8413
15391049    +   Bryan Alferos Posadas, 2208 Regatta Way, San Leandro, CA 94579-2705
15391050    +   Bryan Allen, 817 101st St E Apt 203, Tacoma, WA 98445-3197
15391051    +   Bryan Chow, 236 W Stillwater Dr, Saratoga Springs, UT 84045-6641
15391052    +   Bryan Crader, 441 E Erie, Apt 2109, Chicago, IL 60611-7121
15391053        Bryan Dorion, 115 PIERELLA DR, Bell River, Ontario N0R 1A0, CANADA
15391054    +   Bryan Espinoza, 7726 Grape ST, Highland, CA 92346-4020
15391055    +   Bryan Fell, 148 Chelsea Ct., Vacaville, CA 95687-6706
15391056    +   Bryan Galic, 3316 Pine Hurst Trail, Apt 377, TX 76137-3165
15391057    +   Bryan Geesey, 4157 W Palace Station Rd, New River, AZ 85087-5801
15391058        Bryan Hinkel, 6997 Kings Lynn Loop, Fayetteville, NC 28304-5917
15391059    +   Bryan Jenkins, 3216 Longbow Dr, Raleigh, NC 27604-2410
15391060    +   Bryan Klamorick, 921 Martingale Lane, Round Lake Beach, IL 60073-4122
15391061    +   Bryan Martinez, 2507 McIntosh St, East Elmhurst, NY 11369-1637
15391062    +   Bryan McGregor, 5050 Columbus St SE, unit 185, Albany, OR 97322-8037
15391063    +   Bryan Perez, 16 Ellis Road, West Caldwell, NJ 07006-8246
15391065        Bryan Robertson, 15 Iceboat Terrace Apt 633, Toronto, Ontario M5V 4A5, CANADA
15391066    +   Bryan Rodriguez, 29318 Spencer dr, Santa clarita, CA 91387-1415
15391068    +   Bryan Stoebe, 5245 Sherwood Way, Cumming, GA 30040-8250
15391069    +   Bryan Stokes, 9290 Blanton Lane, Ballground, GA 30107-3580
15391071    +   Bryant Putong, 165 Carnation Cir., Vallejo, CA 94589-1404
15391073    +   Bryce Davis, 2733 Windsor Avenue, Independence, MO 64052-3258
15391074   #+   Bryce Dirks, 1305 N Albany Rd NW, Albany, OR 97321-1231
15391076    +   Bryce Murphy, 3030 Suncrest Drive, Unit 417, San Diego, CA 92116-1540
15391077    +   Bryce Pearce, 11700 LEBANON RD, apartment 1223, Frisco, TX 75035-8279
15391078    +   Bryce Taylor, 2057 Schoolhouse Lane, Hermon, ME 04401-0539
15391079    +   Bryce Weller, 3152 Wyatt Rd Apt 2, North Pole, AK 99705-6371
15391080    +   Bryce Woods, 6211 15th St E, Lot 76, Bradenton, FL 34203-7744
15391081    +   Bryson Sharp, 860 W Collins St, Denton, TX 76201-7176
15391083    +   Buddy Dowling, 134 N WISCONSIN AVE, APT 1, Muscoda, WI 53573-7101
15391084    +   Burnett Burton, 11301 Southeast 10th Street, 208, Vancouver, WA 98664-6137
15391086    +   Byron Acebedo, 6964 22nd Pl, Lubbock, TX 79407-1311
15391087    +   Byron Faircloth, 3603 Dove Circle, New Albany, IN 47150-9701
15391088    +   Byron Morris, 980 Haymon Dr, Winder, GA 30680-5324
15391357    +   CHRISTIAN PORTWOOD, 1914 w Erie st, Chicago, IL 60622-0208
15391435    +   CHRISTOPHER Shaun WHITEHEAD, 6826 RENEE TER, JACKSONVILLE, FL 32216-4524
15391499    +   CODY GROEN, 3423 Platinum Point, sioux falls, SD 57108-5966
15391634    +   CYNTHIA J KAVE, 307 lefferts ave, brooklyn, VA 11225-4114
15391089    +   Cade Bryan Shaw, 4307 frontier lane, Tuttle, OK 73089-8100
15391090    +   Cade Wright, 1307 Telluride Ln, Norman, OK 73071-7419
15391091    +   Caden Blankenship, 43 Cypress Knee Lane, Lakeway, TX 78734-6252

| | | |
|---|---|---|
| 15391092 | + | Caelan Rashby-Pollock, 12140 NE 24th st, Apt 102, Bellevue, WA 98005-1579 |
| 15391095 | + | Caitlin Lytle, 1530 Emilia Way, Redlands, CA 92374-3956 |
| 15391096 | + | Caitlin Salow, 107 Franklin Street, Delhi, IA 52223-9778 |
| 15391097 | + | Caitlyn, 629 East Bradstock Way, San Tan Valley, AZ 85140-5775 |
| 15391100 | + | Calandra Alexander, 1616 94th AVE NE, Lake Stevens, WA 98258-8598 |
| 15391101 | + | Cale Enos, 18182 West Chinook Drive, Burlington, WA 98233-2644 |
| 15391102 | + | Caleb Baskin, 101 Cooper Street, Santa cruz, CA 95060-4526 |
| 15391103 | + | Caleb Baskin, Esq., Baskin & Fowler, 101 Cooper Street, Santa Cruz, CA 95060-4526 |
| 15391104 | + | Caleb Dill, 607 N Kingman, Haviland, KS 67059-9558 |
| 15391105 | + | Caleb Disney, 24 Brandywine Drive, Shrewsbury, PA 17361-1804 |
| 15391106 | | Caleb Duke, 4109 LEES LN, LOUISVILLE, KY 40216-2103 |
| 15391108 | + | Caleb Horsley, 17526 Glenmark dr, Houston, TX 77084-1645 |
| 15391109 | #+ | Caleb Izard, 6703 columbia, Amarillo, TX 79109-6805 |
| 15391110 | + | Caleb Loder, 2508 Rawhide Ln, Lawrence, KS 66046-5158 |
| 15391111 | + | Caleb Morey, 12205 Knotty pine loop, San Antonio, FL 33576-4801 |
| 15391112 | + | Caleb Moyo, 2112 Deer Ridge Drive, Stone Mountain, GA 30087-1403 |
| 15391113 | + | Caleb Owens, 220 CAMP RD, RUTHERFORDTON, NC 28139-8431 |
| 15391114 | + | Caleb Phillips, 11570 SW Cardinal Terrace, Beaverton, OR 97008-5956 |
| 15391115 | #+ | Caleb Ragsdale, 833 BUCKHORN DR, CLARKSVILLE, TN 37043-8412 |
| 15391116 | | Caleb Taulbee, 1670 Old Highway Road, Telferner, TX 77988 |
| 15391117 | + | Caleb Thompson, 700 E Gap Hill Rd, Cub Run, KY 42729-7669 |
| 15391118 | + | Caleb Wallen, 7043 Bridgeport circle, Stockton, CA 95207-2357 |
| 15391120 | + | Calix Jaden Arboleda, 770 Elm St., Neenah, WI 54956-3823 |
| 15391121 | | Calum Gracey, 14 BISHOPS BRAE AVENUE, Bishops Brae Ave, Downpatrick, Down County BT30 6TG, UNITED KINGDOM |
| 15391123 | + | Calvin Chu, 33 Henry St Apt 5, New York, NY 10002-6971 |
| 15391124 | + | Calvin Cogan, 2966 Brookwell Dr, Hilliard, OH 43026-7936 |
| 15391125 | + | Calvin dahl nw green construction inc, 261 hamilton road north, Chehalis, WA 98532-8993 |
| 15391126 | + | Cam Brickey, 5635 Carleton Rockwood Rd, South Rockwood, MI 48179-9764 |
| 15391127 | + | Cam Perdido, 920 E St, Apt 103, San Diego, CO 92101-6555 |
| 15391128 | + | Camden Levinson, 10211 Arrow Creek Drive #304, Raleigh, NC 27617-7311 |
| 15391129 | + | Cameron, 1319 E 45th Apt D-02, Kearney, NE 68847-4147 |
| 15391130 | + | Cameron Akeley, 28 dorothy dr, plymouth, MA 02360-6246 |
| 15391131 | + | Cameron Arnold, 3655 prairie waters dr #4232, Grand prairie, TX 75052-7096 |
| 15391132 | + | Cameron Clarino, 3940 Kings Hill Road, North Las Vegas, NV 89032-6605 |
| 15391133 | | Cameron Druse, 2502 Bateman St, Hastings, NE 68901-3520 |
| 15391134 | + | Cameron Fuller, 16162 Newmont Ave, Lancaster, CA 93535-7322 |
| 15391135 | + | Cameron Hudson, 5009 McClelland Dr unit 208, Wilmington, NC 28405-3068 |
| 15391137 | + | Cameron Johnson, 8502 N. 94th Ave, Peoria, AZ 85345-7702 |
| 15391138 | + | Cameron King, 11566 Andover Road, South Jordan, UT 84095-1311 |
| 15391139 | + | Cameron L. Allemand, 98 bevier street, springfield, MA 01107-1317 |
| 15391140 | + | Cameron LaHart, 10504 Vista Bella pl NW, Albuquerque, NM 87114-3874 |
| 15391143 | + | Cameron Priest, 246 Curlew Dr. Apt. 13103, Ammon, ID 83401-1462 |
| 15391144 | + | Cameron Ramsey, 848 Alden Lane, Livermore, CA 94550-6306 |
| 15391147 | + | Cameron Taylor, 1710 S Fairdale Avenue, Casper, WY 82601-4920 |
| 15391148 | #+ | Candace Holland, 10730 Segovia Way, Rancho Cordova, CA 95670-4006 |
| 15391149 | + | Candace Pettigrew, 90 Foxridge Road, West Hartford, CT 06107-3626 |
| 15391150 | + | Candice Jones, 5290 Duke St, Apt. 201, Alexandria, VA 22304-2934 |
| 15391152 | + | Carl Amsden, 1706 Lisburn Court, Garner, NC 27529-5051 |
| 15391153 | + | Carl Bigg, 2661 Dow St, turlock, CA 95382-0956 |
| 15391154 | + | Carl Muraoka, 3412 Golf View Drive, Newark, DE 19702-1751 |
| 15391155 | | Carles Kirchner, Avinguda Diagonal 630, 08017 Barcelona, SPAIN |
| 15391156 | + | Carlie Youngblood, 229 Zion Canyon ct, Chico, CA 95973-5864 |
| 15391158 | + | Carlos Enciso, 7456 n newman ave, portland, OR 97203-4753 |
| 15391159 | + | Carlos J Alfaro, 605 Bent Trail, Toms River, NJ 08753-8340 |
| 15391160 | + | Carlos Meza, 130 Rose Ln, Montebello, CA 90640-5039 |
| 15391161 | + | Carlos Perez, 2215 camelot ct, Helmetta, NJ 08828-2505 |
| 15391162 | + | Carlos Puente, 160 Brookfall Drive, Saint Augustine, FL 32092-1800 |
| 15391163 | + | Carlos Reyes, 4715 Falling Sun Drive, Houston, TX 77069-1037 |
| 15391165 | + | Carlos Valdez Suarez, 285 N Richmond Ave Apt 7, Clarendon Hills, IL 60514-2828 |
| 15391166 | + | Carmele Holmes, P.O Box 1142, Ridgecrest, CA 93556-1142 |
| 15391167 | + | Carolina Simmons, 903 Alum Spring Court, JACKSONVILLE, NC 28546-9474 |
| 15391168 | + | Carolyn Murphy, PO Box 355, Atascadero, CA 93423-0355 |
| 15391169 | + | Carrie Ann Miller, 1249 Orchid Rd, Warminster, PA 18974-2473 |

| 15391170 | | Carrie Huffman, 551 Boulder Dr, Delaware, OH 43015-4242 |
| 15391171 | + | Carrie Keike, 1712 Merkle St, Honolulu, HI 96819-3822 |
| 15391172 | | Carrie Swanson, 8786 northcreek blvd apt 15-1, Southaven, MS 38671 |
| 15391173 | + | Carson Geving, 506 Chasewood Dr., Grapevine, TX 76051-4408 |
| 15391175 | + | Carson Jay Albright, 22067 w. 125th st, olathe, KS 66061-7879 |
| 15391178 | + | Carter Isaiah Arnburg, 408 S Dewey St, Odebolt, IA 51458-7738 |
| 15391179 | + | Carter Kates, 301 South Market Street, Coldwater, OH 45828-1844 |
| 15391181 | + | Cary Sunberg, 1026 North Branciforte Avenue, Santa Cruz, CA 95062-1012 |
| 15391182 | + | Cary, James, 15480 Dallas Pkwy, apt 1047, apt 1047, Dallas, TX 75248-4639 |
| 15391183 | + | Casey A Mason, 14804 S 20th Street, Bellevue, NE 68123-6835 |
| 15391184 | + | Casey Cantwell, 2103 P ST SW, Miami, OK 74354-8810 |
| 15391185 | | Casey Chea, 828 Gray Road, Apartment 3, Gorham, ME 04038-5887 |
| 15391186 | #+ | Casey Coyle, 941 9th St. South, Wisconsin Rapids, WI 54494-5302 |
| 15391187 | + | Casey Geist, 15122 Kreider Road, Bonner Springs, KS 66012-7653 |
| 15391188 | + | Casey Osorio-Duffoo, 28 Bathgate Place, NEWARK, NJ 07107-2102 |
| 15391189 | + | Casey Russell, 108 Masons Way, Newtown Square, PA 19073-1810 |
| 15391190 | + | Casey Scates, 1657 Riley ln., Eugene, OR 97402-7556 |
| 15391192 | + | Casey Wyka, 685 Cutter Ln, Elk Grove Village, IL 60007-6925 |
| 15391194 | + | Cassandra MacMahon, 40 Brookside Lane, Hinesburg, VT 05461-8302 |
| 15391196 | + | Cassidy Engel, 214 South Dewey St., Owosso, MI 48867-3112 |
| 15391197 | #+ | Cassie Bruno, 107 Live Oak Dr, jacksonville, NC 28540-8739 |
| 15390029 | + | Castillo, Alvaro, 2013 Ruddy Rd, Raleigh, NC 27616-7209 |
| 15391201 | + | Catherine Dang, 5118 Kings Crossing N, Brooklyn Park, MN 55443-1602 |
| 15391203 | + | Caty McCarthy, 1262 21st Ave. Apt. B, San Francisco, CA 94122-1710 |
| 15391207 | + | Cedric Wilson II, 550 South Camino Seco Apt 3307, apartment 3307, Tucson, AZ 85710-4481 |
| 15391208 | + | Cesar Garcia, 221 Burress st, Houston, TX 77022-2007 |
| 15391209 | + | Cesar Ibarra, 6110 Jacqueline Lane, Austin, TX 78724-8533 |
| 15391210 | + | Ceyth Jones, 767 Alger, Kalamazoo, MI 49048-3422 |
| 15391211 | + | Chaas Gantt, 2091 SW 29th Ave,, Ft. Lauderdale, FL 33312-3829 |
| 15391212 | + | Chad Blackmore Ballance, 164 SW Vermont way, lake city, FL 32025-0487 |
| 15391213 | + | Chad Catzoela, 3412 Blarney Ln, Pflugerville, TX 78660-6425 |
| 15391214 | + | Chad Edward Kantner, 661 Grant Ct., Vista, CA 92083-5594 |
| 15391215 | + | Chad Glenn, 210 Brookway Drive, Killeen, TX 76542-1943 |
| 15391216 | + | Chad Kellams, 5452 70TH WAY SE, LACEY, WA 98513-5055 |
| 15391217 | + | Chad Kruse, 1208 S 17th Ave, Ozark, MI 65721-8868 |
| 15391219 | + | Chad Randle, 321 POPPYFIELD GLEN, ESCONDIDO, CA 92026-1456 |
| 15391220 | + | Chad Solomon, 29 Skyline dr, Riverton, WY 82501-9273 |
| 15391224 | + | Chance Toole, 2630 BLVD X, Rolla, KS 67954-5474 |
| 15391225 | + | Chandler Dykes, 5840 Maryland Ave N, Crystal, MN 55428-3246 |
| 15391226 | + | Chandler Fuller, 638 West Turn Bull Turn Lane, Globe, AZ 85501-5067 |
| 15391227 | + | Chandler J. Herman, 2841 West Sumner Street, Lincoln, NE 68522-4483 |
| 15391228 | + | Chang Gang, c/o Miles Lozano, 17 28th Avenuwe, Suite 103, Venice, CA 90291-4330 |
| 15391231 | + | Chaotic Allure, 6717 NW 65th ter, parkland, FL 33067-1443 |
| 15391233 | + | Charlene Erskine, 8464 Jalal St, Lakeside, CA 92040-5446 |
| 15391234 | + | Charles, 4411 George Abbott Rd, LaGrange, NC 28551-8001 |
| 15391235 | + | Charles B Massie, 80 Boddy LN Apt 6, Keyser, MS 26726-0020 |
| 15391236 | + | Charles Bost, 10338 Delphi Ct, Fishers, IN 46038-5793 |
| 15391238 | + | Charles Cayden Smith, 11077 FM-603, Abilene, TX 79602-9233 |
| 15391239 | | Charles Cedric Daesler, Kirchfeldstrasse 120 // 6. Stock, Duesseldorf, 40215, GERMANY |
| 15391240 | + | Charles Cothren, 745 Berkshire Avenue, Myrtle Beach, SC 29577-1209 |
| 15391241 | + | Charles Coulon, 1260 Crystal Springs Drive, Chula Vista, CA 91915-2154 |
| 15391242 | + | Charles Davenport, 2335 ann st, Philadelphia, PA 19134-4325 |
| 15391243 | + | Charles Farrington, 23400 E Silsby Rd, Beachwood, OH 44122-1264 |
| 15391244 | + | Charles Feutz, 12913 Norborne, Redford, MI 48239-2784 |
| 15391246 | + | Charles Jackson, 6803 Columbia Dr, Austin, TX 78723-1320 |
| 15391248 | + | Charles Lilienstein, 2500 S Ocean Blvd, APT 201, Boca Raton, FL 33432-8423 |
| 15391249 | + | Charles Mello, 10 Manomet Street #110, New bedford, MA 02746-5415 |
| 15391250 | + | Charles Reader, 1720 stackhouse dr, Fayetteville, NC 28314-6900 |
| 15391251 | + | Charles Reed, 103 Brook Hollow Rd, Clarksville, TN 37040-4305 |
| 15391253 | + | Charles Smith, 1020 hedgecock rd, High Point, NC 27265-1763 |
| 15391254 | | Charles W Johnson III, 3240 Cadence Lane, Apt 4318, Fort Worth, TX 76177 |
| 15391255 | + | Charles Wiley, 1 Mill Haven Court, Durham, NC 27713-6038 |
| 15391247 | + | Charles kyle clarke mcdaniel, 2807 clendenin pike, Gallipolis ferry, WV 25515-7126 |

| | | |
|---|---|---|
| 15391259 | | Charlie Devlin, 3 Sandford Avenue, Dublin D04 N275, IRELAND |
| 15391261 | + | Charlie Xiong, 3175 Data Dr, Apt 3311, Rancho Cordoca, CA 95670-6457 |
| 15391262 | + | Charlotte pickney, 211 morris davis circle, Opelousas, LA 75070-0619 |
| 15391265 | + | Chase Choate, 9334B Walter Fraser Ct., Mountain Home AFB, ID 83648-5331 |
| 15391266 | + | Chase Credit card purchases alcolm, 793 Morris Road, Byers, TX 76357-1101 |
| 15391267 | + | Chase Demaree, 2861 S Nettleton A205, Springfield, MO 65807-7556 |
| 15391268 | + | Chase G Laluk, 14215 Madison St, Omaha, NE 68137-4823 |
| 15391269 | + | Chase Garcia, 8805 166th Ave NE #302, redmond, WA 98052-0005 |
| 15391270 | + | Chase Holter, 3153 SW Sante Fe Lake Rd, Towanda, KS 67144-9063 |
| 15391271 | + | Chase Minteer, 819 48th Ave, Rock Island, IL 61201-6660 |
| 15391273 | + | Chase Puryear, 107 Whitton Ct, Lexington, SC 29073-6720 |
| 15391274 | #+ | Chase Rabon, 114 Berry Lane, Clyo, GA 31303-3716 |
| 15391275 | + | Chase Taylor, 2322 NW Kelsay Ct, Roseburg, OR 97471-2481 |
| 15391276 | + | Chase Watkins, 165 Bentley Drive, North Augusta, SC 29860-8677 |
| 15391277 | + | Chatman Webb, 4717 Baronne Street, New Orleans, MS 70115-4813 |
| 15391278 | + | Chayse Jarvis, 664 Memorial Dr, St Johnsbury, VT 05819-9273 |
| 15391279 | + | Chaz Murphey Garvin, 2610 East Keystone Court, Spokane, WA 99223-4436 |
| 15391280 | + | Chazzrick Thomas, 4201 florida St. Lot 18, Zachary, LA 70791-3863 |
| 15391283 | + | Chelsea Raudenbush, 120 Lakeside Drive, North East, MD 21901-2805 |
| 15391284 | + | Chelsea Riexinger, 1885 Sherman Valley Road, Hopewell, PA 16650-8944 |
| 15391286 | #+ | Chelsey Richey, 1904 Canosa Avenue, Las Vegas, NV 89104-3619 |
| 15391287 | + | Cheng, Alan, 1329 12th ave, San Francisco, CA 94122-2213 |
| 15391289 | + | Chery Tonks, 13622 W meadowdale dr, boise, ID 83713-0832 |
| 15391291 | | Chesley Adam Bond, 404 Highmeadow Drive, St. John, New Brunswick, E2J 3VI, CANADA |
| 15391293 | + | Chester Rowe, 652 Hale Street, Beverly, MA 01915-2117 |
| 15391294 | + | Cheyenne Mobbs, 2 East Hill Road, Richmond, VT 05477-9595 |
| 15391295 | + | Chibunna Ottih, 126 Dewey Road, Cheltenham, PA 19012-1320 |
| 15391296 | | China Scott, suneeonlybetter@gmail.com |
| 15391300 | + | Chloe Stejskal, 3420 Falkner Dr, Naperville, IL 60564-5141 |
| 15391302 | + | Choua Lor, 901 Elm Street, Wausau, WI 54401-4506 |
| 15391303 | + | Chris Bowman, 20770 Kreisler ct, Saratoga, CA 95070-3003 |
| 15391304 | + | Chris Bryant, 426 Hilo Dr, #D, Charlotte, NC 28206-4923 |
| 15391306 | + | Chris D Heinemann, 4321 Julius court, Stockton, CA 95207-6531 |
| 15391307 | + | Chris Daugherty, 526 Whitfield St., Starkville, MS 39759-3121 |
| 15391308 | + | Chris Dudley, 101 David Ridge Rd, Galax, VA 24333-2650 |
| 15391309 | #+ | Chris Gilbert, 7411 Lake Ave, Crestwood, KY 40014-8556 |
| 15391310 | + | Chris Griffith, 676 Jewell Hollow Rd, Luray, VA 22835-5705 |
| 15391312 | #+ | Chris Hatcher, 96 independence Dr, Smithfield, NC 27577-7184 |
| 15391313 | + | Chris Hickman, 100 Lakemary Dr, Paola, KS 66071-1855 |
| 15391315 | #+ | Chris Hollie, 6 rotary drive, 5c, Lexington, TN 38351-1686 |
| 15391317 | + | Chris Lanxon, 501 south augusta st., O Fallon, IL 62269-2306 |
| 15391318 | + | Chris Lawless, 19647 mayall st, Northridge, CA 91324-1017 |
| 15391319 | + | Chris MacLeod, 8816 Stonegate Dr, RALEIGH, NC 27615-2328 |
| 15391320 | + | Chris Massey, 137 GRISWOLD DR, BOARDMAN, OH 44512-2827 |
| 15391321 | + | Chris McKelvy, 1671 Mendocino Lane, Newbury Park, CA 91320-1817 |
| 15391322 | #+ | Chris Michael Gutierrez, 637 W Jersey Way, San Tan Valley, AZ 85143-5490 |
| 15391323 | | Chris Muir, 36 Primrose Avenue, Toronto, Ontario M6H 3T9, CANADA |
| 15391324 | + | Chris Parker, 11611 NE Angelo Drive, Apt 17, Vancouver, WA 98684-4317 |
| 15391325 | + | Chris Pellack, P.O. Box 426, Gilbert, IA 50105-0426 |
| 15391326 | + | Chris Procopio, 19 bellevue avenue, leonardo, NJ 07737-1606 |
| 15391327 | + | Chris Sisneros, 2 aldrin ct, Pueblo, CO 81001-1910 |
| 15391328 | + | Chris Toppan, 929 Beechwood Drive, Denton, TX 76210-8661 |
| 15391329 | + | Chris Trautman, 4608 35th Street East, Dickinson, TX 77539-5766 |
| 15391331 | + | Chris Yazzie, 3128 E 95th Drive., Thornton, CO 80229-3911 |
| 15391332 | + | Christian Alan Larson, 22651, Beaverdam Dr, Ashburn, VA 20148-7335 |
| 15391333 | + | Christian Alexander Arevalo, 7613 pollen street, Lorton, VA 22079-1634 |
| 15391334 | #+ | Christian Alvarez, 326 Calle Montecito, Oceanside, CA 92057-5930 |
| 15391336 | + | Christian Bollacker, 1007 Stewart St, Seattle, WA 98101-1547 |
| 15391335 | #+ | Christian Bollacker, 4504 SW Director Pl #5, Seattle, WA 98136-2672 |
| 15391337 | + | Christian Bouligny, 8251 Knee Tree Dr, Baton Rouge, LA 70818-5440 |
| 15391339 | + | Christian Dickey, 4832 SW Oleson Rd Apt A, Portland, OR 97225-1454 |
| 15391340 | + | Christian Dunn, 2318 Sw Wynnewood St, Port St Lucie, FL 34953-2439 |
| 15391341 | + | Christian Fay, 6817 Dorsey Rd, GAITHERSBURG, OH 20882-1216 |

| | | |
|---|---|---|
| 15391342 | + | Christian Flores, 6902 W VILLA RD UNIT 1238, Phoenix, AZ 85033-8215 |
| 15391343 | #+ | Christian Gomillion, 4106 Skyline Dr Suitland MD, Suitland, MD 20746-3405 |
| 15391344 | + | Christian Hazlett, 149 Tryens Drive, Mays Landing, NJ 08330-4911 |
| 15391345 | + | Christian Inmon, 430 S. 32nd St, Purcellville, VA 20132-3225 |
| 15391346 | + | Christian L Mendoza, 85-13 57th ave, 3R, Elmhurst, NY 11373-5232 |
| 15391348 | + | Christian Loftus, 2005 Clemens Ct., Lexington, KY 40514-1307 |
| 15391350 | + | Christian McCormack, 7400 Jones Drive Apt 3231, Galveston, TX 77551-2162 |
| 15391351 | + | Christian Nakazono, 6184 Dahlia, New Braunfels, TX 78132-5220 |
| 15391352 | #+ | Christian Newman, 246 E Main Street, Oak Harbor, OH 43449-1419 |
| 15391353 | + | Christian Nickerson, 1135 SE 167th Ave, Portland, OR 97233-4312 |
| 15391354 | + | Christian Orozco, 870 Mountainview Rd, Grandview, WA 98930-9613 |
| 15391355 | + | Christian Palutis, 6140 71st street APT 301, Lubbock, TX 79424-2064 |
| 15391358 | + | Christian Ramirez, 321 S 10th Ave, Teague, TX 75860-1907 |
| 15391359 | + | Christian Rathbun, 59-1B Taurus Drive, Hillsborough, NJ 08844-5072 |
| 15391360 | + | Christian Renteria, 14502 Disney ave., Norwalk, CA 90650-5039 |
| 15391361 | + | Christian Sletten, 7119 NW 30th St, Bethany, OK 73008-3815 |
| 15391362 | + | Christian T Villamil, 2770 Lungos Court, San Diego, CA 92154-5404 |
| 15391363 | + | Christian Valdes, 145 NW 57th CT, Miami, FL 33126-4711 |
| 15391364 | + | Christian Wall, 8534 queets dr, olympia, WA 98516-5817 |
| 15391338 | + | Christian diaz, 692 eagle ave, Bronx, NY 10455-1402 |
| 15391349 | #+ | Christian maldonado, 3301 N FM 1417 APT 1814, Sherman, TX 75092-3470 |
| 15391365 | + | Christina Casey, 6347 Robinson Road, Apt 8, Lockport, NY 14094-7937 |
| 15391366 | + | Christina Le-Mai, 11441 Bowles Ave, Garden Grove, CA 92841-1607 |
| 15391367 | + | Christina Montague, 2115 Goodwin Dr, Katy, TX 77493-3410 |
| 15391369 | + | Christina Petty, 17513 W Lake Desire Drive SE, Renton, WA 98058-9561 |
| 15391371 | | Christina VanStavern, 500 Belmont Ave E #402, Seattle, WA 98102-6139 |
| 15391368 | + | Christina otero, 3405 Aldrich St, Lawrence, KS 66047-3079 |
| 15391374 | | Christine Hermsmeyer, 1741 Tennis Lane, Tracy, CA 95376-5364 |
| 15391376 | + | Christine Prewett, 2609 Aviston Pl, Rowland Heights, CA 91748-4806 |
| 15391377 | + | Christine A Dillavou, 421 Boulevard, Keokuk, IA 52632-2338 |
| 15391378 | | Christopher Allen, 5270 Frisco Ct Se, Salem, OR 97306-1624 |
| 15391379 | + | Christopher Amegashie, 2600 Old 63 S, 13-104, Columbia, MO 65201-6489 |
| 15391380 | #+ | Christopher Baesemann, 77 Mt Vernon St, Saint Johnsbury, VT 05819-2330 |
| 15391381 | + | Christopher Barnes, 411 Louie Bryan Road, Longview, TX 75603-6883 |
| 15391382 | + | Christopher Boller, 5428 Calistoga Way, Sacramento, CA 95841-2106 |
| 15391383 | #+ | Christopher Brewer, 860 E 13th Ct., Lafayette, OR 97127-9627 |
| 15391385 | + | Christopher Butcher, 136 Noel Dr, Centereach, NY 11720-2234 |
| 15391386 | + | Christopher Caraballo, 24 Sullivan Street, Springfield, MA 01104-2416 |
| 15391387 | + | Christopher Cassidy, 83 Bittersweet Lane, New Canaan, CT 06840-3720 |
| 15391389 | + | Christopher Chase, 2918 Martinsville Rd, Unit 405, Greensboro, NC 27408-2785 |
| 15391390 | + | Christopher Conrad, 289 Crescent st, West Bridgewater, MA 02379-1423 |
| 15391391 | + | Christopher Cox, 3809 Boomerang Dr, Corpus Christi, TX 78414-2104 |
| 15391392 | + | Christopher Davis, 314 Cherry St, Oxford, NC 27565-2802 |
| 15391393 | + | Christopher Dealba, 18010 Oak Park Bend Ln, Cypress, TX 77433-1481 |
| 15391394 | + | Christopher DelTosto, 5004 Devonshire Ct, Landenberg, PA 19350-1351 |
| 15391395 | + | Christopher DiGennaro, 22 Geneva Avenue, Del Haven, NJ 08251-3611 |
| 15391396 | + | Christopher Ellison, 5903 Midnight Ln, Louisville, KY 40229-1344 |
| 15391397 | + | Christopher Evans, 112 Valley Spring Dr, Arlington, TX 76018-2239 |
| 15391399 | + | Christopher Gamboa, 1019 Chaucer ln, Harker heights, TX 76548-2846 |
| 15391400 | + | Christopher Gore, 3516 Haring Road, Metairie, LA 70006-3904 |
| 15391401 | + | Christopher Hamm, 1703 Chadwick Court, Boynton Beach, FL 33436-9036 |
| 15391402 | + | Christopher Hauerwas, 2557 Bridgeport Ln SE, Kentwood, MI 49508-8431 |
| 15391403 | + | Christopher Henson, 4254 E Mountain Sage Dr, Phoenix, AZ 85044-6181 |
| 15391404 | | Christopher Hicks, 4940 S 2200 WEST TAYLORSVILLE, Taylorsville, UT 84129 |
| 15391405 | | Christopher Highbarger, 827 Summit Loop, Grants Pass, OR 97527-8990 |
| 15391406 | + | Christopher J Sharkey, 1626 ADAMS ST, Sebastian, FL 32958-6244 |
| 15391407 | + | Christopher Jacob Rogers, 1825 Southpointe Dr., Morganton, NC 28655-9894 |
| 15391409 | + | Christopher Langille, 302 Highgrove Lane, Aston, PA 19014-1482 |
| 15391410 | # | Christopher Lee May, 2970 Indianapolis Ave, Clovis, CA 93611-6086 |
| 15391411 | + | Christopher Lin, 2343 Summercreek Drive #74, Santa Rosa, CA 95404-7763 |
| 15391412 | + | Christopher Llop, 428 SW 19th RD, Miami, FL 33129-1314 |
| 15391413 | + | Christopher Losey, 7056 Rio Linda Blvd, Sacramento, CA 95673-2121 |
| 15391414 | #+ | Christopher Malinowski, PSC 2 Box 1922, APO, CO 96264-0020 |

15391415      +   Christopher Manapat, 4400 Shandwick Dr Apt 122, Antelope, CA 95843-5711
15391416      +   Christopher Matthews, 6238 Wescroft Avenue, Castle Rock, CO 80104-5269
15391417      +   Christopher Miller, 470 Forelle St, Clifton, CO 81520-8752
15391418      +   Christopher Moore, 1619 Cora St, Crest Hill, IL 60403-2644
15391419      +   Christopher Munn JR, 6504 Highway 81, Piedmont, SC 29673-9052
15391420      +   Christopher Newman, 3318 New Heritage Loop, Henrico, VA 23231-5144
15391421      +   Christopher Novas, 419 Tompkins Ave. Apt. 4, Mamaroneck, NY 10543-3722
15391423      +   Christopher Pope, 4427 W Bull Run Battle St, Battlefield, MO 65619-8113
15391424      +   Christopher Porter, 4705 W Liberty Rd, Ann Arbor, MI 48103-9797
15391425      +   Christopher Reardon, 27 Valley Road, North Reading, MA 01864-1740
15391426      #+  Christopher Reisinger, 6705 Barnhart St NE, Albuquerque, NM 87109-4107
15391427      +   Christopher Richardson, 1713 cCtton Farm Trail, leander, TX 78641-4123
15391428      +   Christopher Richardson, 1713 cotton farm trail, leander, TX 78641-4123
15391429      +   Christopher Roberts, 15200 Moran St, APT 328, Westminster, CA 92683-6568
15391430      +   Christopher Roth, 7968 Monreal Dr., Sanger, CA 93657-9014
15391431      +   Christopher Ryan Lamelas, 11725 Eragon Drive, Austin, TX 78754-3104
15391432      +   Christopher Sansoni, 38 Glenwood Road Apt. B, Essex, MD 21221-3856
15391433      +   Christopher Sepulveda, 105 Emily Lane Brandon, Tampa, FL 33603-5718
15391436      +   Christopher Silvestri, 3415 North Indiana Ave, Peoria, VA 61603-1209
15391437      +   Christopher Smith, 3 WILLETTS PL, HUNTINGTON STATION, NY 11746-2928
15391439      +   Christopher Sullivan, 105 Poplar Road, Oak Ridge, TN 37830-5210
15391440      #+  Christopher T Cowgill, 48350 59 1/2 Street, Hartford, MI 49057-8754
15391442      +   Christopher Taylor, 1292 Commonwealth Avenue, Boston, MA 02134-4003
15391441      +   Christopher Taylor, 1 Melroy, The Colony, TX 75056-3641
15391443      +   Christopher Tharpe, 4019 Arbor Mill Cir, Orange Park, FL 32065-3216
15391444      +   Christopher Toppan, 929 Beechwood Drive, Denton, TX 76210-8661
15391445      +   Christopher Trammell, 1227 N 3RD ST, Springfield, IL 62702-3835
15391446      +   Christopher Tuveson, 1909 Homewood Ave., Mishawaka, IN 46544-2637
15391448      +   Christopher Wallachy, 17916 Orchidea Way, Pflugerville, TX 78660-6480
15391449      +   Christopher Watkins, 6870 Nc Highway 770, Eden, NC 27288-7591
15391450      +   Christopher Weikel, 10 Heron Hill Drive, Downingtown, PA 19335-1863
15391451      +   Christopher West, 2799 Royal Point Dr NW, Apt 301, Grand Rapids, MI 49534-1360
15391452      +   Christopher Whelan, 42 8th Street, Apt 1411, Charlestown, MA 02129-4216
15391453      +   Christopher Whitney, 3 Lancaster Rd, Unit 1, UNIT 1, Shirley, MA 01464-2415
15391454      +   Christopher Young, 50B George St, Plainville, MA 02762-1600
15391455      +   Christopher Yuhas, P.O. Box 32721, Kansas City, MO 64171-5721
15391456      +   Christopher Zmudzinski, 52090 Falcon Chase Drive, Granger, IN 46530-6282
15391457      +   Chuchi Lorenzo, 1333 Cadence St, Henderson, NV 89052-6478
15391458      +   Chucky lopez, 25600 NE 130th Ave, Battle Ground, WA 98604-9751
15391459      +   Ciara Davis, 9735 Maul Oak Pl, Salinas, CA 93907-1023
15391460      +   Ciara Vasquez, 10013 Ne Hazel Dell Ave, 305, Vancouver, WA 98685-5203
15391461      +   Cilia Lannon, 6 Bethel Ave, CHERRY VALLEY, MA 01611-3219
15391463      +   CityBase, 363 W. Erie Street, Chicago, IL 60654-6903
15391464      +   Cj Ateek, 6206 Hightower St, Aubrey, TX 76227-1876
15391466      #+  Clark Ackerman, 516 E Cardinal Glen Drive, Bloomington, IN 47401-9492
15391467      +   Clark C Crenshaw, 3427 Kenbrooke Court, Kalamazoo, MI 49006-5434
15391468      +   Clark Chapman, 18 Elm Street Apt R, Stonington, CT 06378-1284
15391469          Clarke Young, 18, Squires Hill Crescent, Belfast, Counyy Anttim BT14 8rE, UNITED KINGDOM
15391470      +   Claudia Hanna, 17715 Maple St., Lansing, IL 60438-2054
15391471      +   Clayton Barthel, 8393 Tennyson Street, Westminster, CO 80031-4341
15391472      +   Clayton Drews, 5545 golden crest, Stevensville, MI 49127-1325
15391473      +   Clayton Moniz, 25255 ROCK JAIL RD, BOKOSHE, OK 74930-2539
15391474      +   Clayton Patrick Dillon, 303 Pleasant Hill Church Road, Siler City, NC 27344-6838
15391476      +   Clifton Palmer, 8702 Village Dr #143, San Antonio, MO 78217-5402
15391477      +   Clint Castleberry, 227 bearden rd, Dawsonville, GA 30534-1509
15391478      +   Clint Weaver, 596 CR 346, Jonesboro, AR 72401-0440
15391479      +   Clyde Dieto, 1068 Sandpiper Dr, Beaumont, CA 92223-2052
15391481      +   Clyde Dotson, 33134 Willowick Dr, Eastlake, OH 44095-2847
15391482      +   Clyde Lee, 8610 Scyene Rd, Dallas, TX 75227-5343
15391483          Co-Location, Undetermined, Birmingham, AL
15391484      +   Coalfleet, Wells, 1407 Langstonshire Ln, Morrisville, NC 27560-6957
15391485      +   Coby Bryan, 5600 E RUSSELL RD, UNIT 2637, Las Vegas, NV 89122-8020
15391486      +   Codie Matthews, 12 New St., Quitman, AR 72131-8606

| | | |
|---|---|---|
| 15391488 | #+ | Cody Armstrong, 4506 Briarwood Drive, Charlottesville, VA 22911-8394 |
| 15391489 | + | Cody Atkinson Watson, 10240 Preston Lane Apt 201, Jamestown, CA 95327-9268 |
| 15391490 | | Cody Baer, 36296 Mud Creek Ln, Ronan, MT 59864-9290 |
| 15391491 | #+ | Cody Berry, 1306 Rivermeade Dr, Hebron, KY 41048-7370 |
| 15391493 | + | Cody Curtis, 334 Aspen Dr, Spring Creek, NV 89815-5232 |
| 15391494 | + | Cody Davis, 1988 S. Summit Dr., Peru, IN 46970-6900 |
| 15391496 | #+ | Cody Fowler, 2439 Bridlewood Dr, FRANKLIN, IN 46131-5523 |
| 15391497 | + | Cody Fullerton, 845 North Valley View Dr., Apt# 904, St. George, AE 84770-5031 |
| 15391498 | | Cody Greene, 917 Cherrywood, Clementon, NJ 08021 |
| 15391500 | | Cody Harding, PSC333, Box# 5596, APO, AP 96251-0056 |
| 15391501 | + | Cody Hoss, 13610 Guildford St, Waverly, NE 68462-1213 |
| 15391503 | + | Cody J Riggins, 173 S Oak St, Ellsworth, WI 54011-9165 |
| 15391504 | + | Cody Jerald Hazelton, 124 Hillndale rd, Statesville, NC 28677-1700 |
| 15391505 | + | Cody Kindred, 113 Longleaf Lane, Madison, AL 35758-8325 |
| 15391506 | + | Cody Lundin, 538 N Rio Bravo St, Ridgecrest, CA 93555-3330 |
| 15391507 | | Cody M Lauzon, 1304 1st ave RM307, Wainwright, Alberta T9W 1N1, CANADA |
| 15391508 | + | Cody Mack, 45 JACKIE LANE, DEPEW, NY 14043-1828 |
| 15391509 | + | Cody McMichael, 415 Esley Llane, Mansfield, OH 44905-2713 |
| 15391510 | + | Cody Peck, 8347 Zenith Drive, Baldwinsville, NY 13027-6205 |
| 15391511 | + | Cody Scott, 265 new bedford dr, Vallejo, CA 94591-7837 |
| 15391512 | + | Cody Shockley, 196 cr 1131, Maud, TX 75567-5006 |
| 15391513 | + | Cody Spath, 1681 Westgate Dr, Apt. 101, York, PA 17408-6304 |
| 15391514 | + | Cody Speers, 18432 96th ave e, puyallup, WA 98375-6329 |
| 15391515 | + | Cody Stone, 4016 pointer court, Florence, KY 41042-3037 |
| 15391502 | + | Cody hutts, 8840 KATHLEEN ST, INDIANAPOLIS, IN 46234-1627 |
| 15391517 | + | Colby Rosenbalm, 810 SE Bridgeway AVE, CORVALLIS, OR 97333-1227 |
| 15391518 | + | Colby Steinke, 5007 Pole Cat Place, Elizabeth, CO 80107-7716 |
| 15391519 | + | Cole Collins, 5966 Fairland road, Clinton, OH 44216-9796 |
| 15391521 | + | Cole Daniel, 1503 Chance Court, Adel, IA 50003-1620 |
| 15391522 | + | Cole Godshall, 620 Honeysuckle Way, Pennsburg, PA 18073-1553 |
| 15391523 | + | Cole Renfro, 312 Tonya st, Nixa, MO 65714-8302 |
| 15391524 | #+ | Colin Connery, 11 Creek Drive #202, Beacon, NY 12508-3399 |
| 15391525 | + | Colin Graybill, 154 hampton crest trail, columbia, SC 29209-5407 |
| 15391526 | + | Colin Kealey-Swenson, 4010 Robinson St, Duluth, MN 55804-2108 |
| 15391527 | + | Colin McCook, 236 Chaparral Drive, Aptos, CA 95003-9735 |
| 15391528 | + | Colin Michael Meno, P.O. Box 170337, Inarajan, 96917, GAUM 96917-0337 |
| 15391529 | + | Colin Odle, 1039 st. mary place, slidell, LA 70460-2325 |
| 15391530 | + | Colin Pochie, 1111 Belle Pre Way, Apt. 119, Alexandria, VA 22314-6413 |
| 15391531 | + | Colin Ronek, 1551 SW Taylor St Unit 412, Portland, OR, OR 97205-1849 |
| 15391532 | + | Colin Small, 2301 123rd PL SE, Bellevue, WA 98005-4148 |
| 15391535 | #+ | Colin Logan, 6155 Plumas St Apt 168, Reno, NV 89519-6010 |
| 15391536 | + | Collin Peterson, 14160 OLD HOLT CT, LINDSTROM, MN 55045-9029 |
| 15391537 | + | Collin Robinson, 3228 Aberrone Place, Buford, GA 30519-7980 |
| 15391539 | + | Collin Smith, 461 Irwin Way, Spring Hill, TN 37174-0737 |
| 15391538 | + | Collin Smith, 2504 Arno St, Harker Heights, TX 76548-3098 |
| 15391540 | + | Collin Stevens, 10598 S Mellow Way, South Jordan, UT 84009-1231 |
| 15391541 | + | Collin White, 8402 200th st ct e, Spanaway, WA 98387-5031 |
| 15391542 | + | Collin Williamson, 903 Guard St, Friday Harbor, WA 98250-9240 |
| 15391543 | + | Colt W Pringle, 12439 Trailhead Dr, Bradenton, FL 34211-3610 |
| 15391544 | + | Colton J Roucka, 620 W LINDEN AVE, FREMONT, NE 68025-4049 |
| 15391545 | + | Colton McLachaln, 3270 Suncloud Court, Reno, NV 89506-9783 |
| 15391546 | + | Colton R Forman, 8701 Lyons Rd, Ellensburg, WA 98926-7062 |
| 15391547 | + | Colton Singletary, 2600 SE Lake Weir Ave, Ocala, FL 34471-6721 |
| 15391548 | | Comcast, Inc., PO BOX 376001, Philadelphia, PA 19101-0601 |
| 15391549 | | Commonwealth of Kentucky, Office of Unemployment Insurance, P. O. Box 948, Frankfort, KY 40602-0948 |
| 15391550 | | Comptroller of Maryland, Business Tax Collections, 101 W. Preston Street, Room 409, Baltimore, MD 21201-2383 |
| 15391552 | + | Conner Chapmon, 5444 Wild Turkey Rd, Whitsett, NC 27377-9737 |
| 15391553 | + | Connor Bborn, 311 S Bozeman st., DIllon, MT 59725-2318 |
| 15391555 | + | Connor Harms, 102 Gathering Island Rd, Summerville, SC 29485-6281 |
| 15391556 | + | Connor Hickey, 19 Fox Run Rd, bellingham, MA 02019-2906 |
| 15391558 | + | Connor Hill, 3407 Hillsboro, Louisville, KY 40207-4407 |
| 15391560 | | Connor Jordan, 13 SPRUCE MEADOWS DR, MONROE TOWNSHIP, NJ 08831-3101 |
| 15391562 | + | Connor McCabe, 828 Ediface Way, Ballston Spa, NY 12020-4602 |

| | | |
|---|---|---|
| 15391563 | + | Connor Morgison, 6521 47th Ave NE, Unit A, Marysville, WA 98270-4638 |
| 15391564 | #+ | Connor Quintanilla, 8130 Laird Street, La Mesa, CA 91942-2603 |
| 15391565 | + | Conny Lupton, 414 Cedar Mound Pass, Cedar Park, TX 78613-3403 |
| 15391566 | + | Conor Dolan, 1743 Summit Ave APT 203, Seattle, WA 98122-2120 |
| 15391567 | + | Conor Genovesi, 520 Riverside Avenue, Glenville, NY 12302-1707 |
| 15391568 | + | Conor Johnson, N53W14300 Aberdeen Drive, Menomonee Falls, WI 53051-6825 |
| 15391569 | + | Conrad Hernandez, 205 Henry Lee Ln, Yorktown, VA 23692-2842 |
| 15391570 | + | Conrad Peterson, 2165 E Aerie Heights Cove, Sandy, UT 84092-5279 |
| 15391571 | + | Conrad Rola, 9461 Amberly Ln, St John, IN 46373-9002 |
| 15391572 | #+ | Cooper Bosket, 3331 Royal Oak Drive, Plover, WI 54467-3785 |
| 15391573 | + | Cooper Hall, 1999 nw doral st, Mcminnville, OR 97128-2448 |
| 15391574 | + | Corbin R. Coalman, 8706 Laguna Drive, Olympia, WA 98512-9365 |
| 15391575 | + | Corbin Rhymer, 3005 Diego Dr, Round Rock, TX 78665-2002 |
| 15391577 | + | Cordedra Hardrick, HHB 2-1 ADN BN UNIT 15754 BOX 544, APO, AP 96260-5405 |
| 15391578 | + | Corey, 12951 Briar Forest Dr, Apt 1035, Houston, TX 77077-2030 |
| 15391579 | + | Corey Cartwright, 3609 wallaby Place, Mt. Juliet, TN 37122-7590 |
| 15391580 | + | Corey Dauby, 5507 Beavon Avenue, West carrollton, OH 45449-2717 |
| 15391581 | + | Corey Desnoyers, 11235 Oak Leaf Dr, Apt 120, Sliver spring, MD 20901-1329 |
| 15391582 | + | Corey Geyer, 26319 Cottage Ave, Elkhart, IN 46514-6331 |
| 15391583 | + | Corey Gooch, 1208 S 17th Ave, Ozark, MI 65721-8868 |
| 15391584 | + | Corey Gooch, 1208 South 17th Avenue, Ozark, MO 65721-8868 |
| 15391585 | + | Corey Honanie, 3910 188th ST SW, Lynnwood, WA 98037-7633 |
| 15391586 | + | Corey Hovsepian, 43 Pinedale Avenue, Billerica, MA 01821-6312 |
| 15391587 | + | Corey Jackson, 14002 Aberdeens Folly Ct, Bowie, MD 20720-5806 |
| 15391591 | + | Corey Preston, 95 E 15th St Apt A, Cookeville, TN 38501-1885 |
| 15391592 | #+ | Corey Roemer, 3 Werner camp road, Pittsburgh, PA 15238-1423 |
| 15391593 | + | Corey Sheets, 2650 DOTY CHAPEL RD, Afton, TN 37616-4053 |
| 15391594 | #+ | Corey Vance, 8521 Cortland Road, Eden Prairie, MN 55344-6705 |
| 15391588 | #+ | Corey k denney, 14084 Red Rock Lake Dr, Jacksonville, FL 32226-5014 |
| 15391589 | | Corey montgomery, 2108 -190 lees ave, Ottawa, Ontario K1S 515, CANADA |
| 15391595 | | Cornelius McFadden, 730NW 8Th St, Apt3, Pompano Beach, FL 33060 |
| 15391597 | + | Cory Austin, 1500 E Bogart Road, Apt 6C, Sandusky, OH 44870-7155 |
| 15391598 | + | Cory Bailey, 180 Exton Road, Apt 8-2, Somers Point, NJ 08244-1305 |
| 15391599 | + | Cory Bridges, 3810 Mars Avenue, Center point, AL 35215-1122 |
| 15391601 | + | Cory Devoe, 3329 Maryvale Drive, Schenectady, NY 12304-3930 |
| 15391602 | + | Cory Graley, 360 38th sq sw, vero beach, FL 32968-3933 |
| 15391603 | + | Cory J Horne, 8642 S. Wabash Ave, Chicago, IL 60619-5620 |
| 15391604 | + | Cory Lescavage, 321 Philadelphia Ave, West Pittston, PA 18643-2146 |
| 15391605 | #+ | Cory Lias, 20 Oakville Court, 2B, Pittsburgh, PA 15220-4336 |
| 15391606 | + | Cory Shaeffer, 121 Crockett St, McGregor, TX 76657-1009 |
| 15391607 | | Cory Smith, 707 ROYAL CRES. PO BOX 547, Prescott ON K0E 1T0, CANADA |
| 15391608 | + | Cory T Hebel, 10832 Milliken St., Parker, CO 80134-7619 |
| 15391609 | + | Cory Whelan, 7955 90th Ave, Vero Beach, FL 32967-3746 |
| 15391611 | | Courdairo Morrison, 1169 AN CR 182, Elkhart, TX 75839 |
| 15391612 | | Courtney Barkdull, 1009 TURTLE DOVE WAY, KNOXVILLE, TN 37932-2986 |
| 15391613 | + | Courtney Comfort, 231 Trace Ridge Dr., Kosciusko, MS 39090-9308 |
| 15391614 | + | Courtney patel, 1420 florence ave, Niles, MI 49120-4533 |
| 15391615 | + | Coven J Stevens, 2302 E GLENROSA AVE., Phoenix, AZ 85016-6214 |
| 15391619 | + | Craig Wolack, 1119 White Oak Circle, Melbourne, FL 32934-7286 |
| 15391620 | + | Craig Ziarnik, 8175 S Lauree Ln, Oak Creek, WI 53154-3082 |
| 15391617 | + | Craig leconte, 14 dingley court, Portland, ME 04103-3302 |
| 15391621 | | Craige Dodd, 1 catlow walk, Bestwood Park, Nottingham NG5 5SH, UNITED KINGDOM |
| 15391622 | + | Crawford Wilson, 1204 Willow St., Franklin, LA 70538-5930 |
| 15391623 | + | Creshae Mora, 1042 W 132nd St, Gardena, CA 90247-1815 |
| 15391624 | | Cris Taylor, 46-146 Market St, Hinton AB T7V 1B3, CANADA |
| 15391625 | + | Cristian Flores, 2118 S Cindy Pl, Apt: D, Anaheim, CA 92802-4559 |
| 15391626 | + | Cristian Perez, 4501 Ascot Ave, Los Angeles, CA 90011-4325 |
| 15391628 | + | Crystian Kilgore, 35 Steelman Road, Crandall, GA 30711-5090 |
| 15391629 | + | Cullen Sefranek, 2408 Oakview Court, Hebron, KY 41048-7235 |
| 15391630 | + | Curtis Allen winch ( Cloud Prime ), 204 SW. Elmwood ave. Apt. #44, McMinnville, OR 97128-5941 |
| 15391631 | + | Curtis Cancino, 1515 E 3rd St, Pueblo, CO 81001-4101 |
| 15391633 | + | Curtis Mcmaster, 950 Taylor St. #15, Vista, CA 92084-2642 |
| 15391635 | + | Cynthia Mueller, E510 Macco Rd, Luxemburg, WI 54217-8604 |

| 15391636 | + | Cynthia Quigley, 14528 sunfish lake dr, Ramsey, MN 55303-9118 |
| 15391637 | | Cyril HUET, 94 rue joliot curie, 69005 LYON, france |
| 15391638 | + | D & H Distributing, 100 Tech Drive, P. O. Box 6997, Harrisburg, PA 17112-0902 |
| 15391715 | + | DANIEL HOGAN, 17807 W IVY LN, Surprise, AZ 85388-1733 |
| 15391721 | + | DANIEL LAMBTON, 1546 North Homan Avenue, APT 2, CHICAGO, IL 60651-2339 |
| 15391806 | + | DAVID HINDS, 104 PAIGE BND, Hutto, TX 78634-5056 |
| 15391807 | + | DAVID HOPOATE, 10252 S Crocus St, Sandy, UT 84094-4526 |
| 15391860 | #+ | DAVIDE MASIA, 3405 SE 17TH PLACE, CAPE CORAL, FL 33904-4467 |
| 15391898 | + | DENNIS WEBB, 84 hoffman st, apt 2, Kingston, NY 12401-5713 |
| 15391977 | + | DJ Hansen, 1407 Bernard St, Apt 10-146, Denton, TX 76201-7140 |
| 15391998 | + | DONNY NGUYEN, 121 Sawka Dr, East Hartford, CT 06118-1324 |
| 15392001 | + | DOREEN SNYDER, 9378 N WAXWING CT, TUCSON, AZ 85742-9311 |
| 15392025 | | DUFLOUX MARTIN, 25 r sidence de la cerisaie, Palaiseau, Essone 91120, FRANCE |
| 15391639 | + | Daenon Daniels, 409 Jeffery Avenue, Calumet City, IL 60409-2105 |
| 15391640 | + | Daigoro Oshita, 523 S. Main St, Red springs, NC 28377-1803 |
| 15391642 | + | Dakota, 21 Graybill Rd, leola, PA 17540-1910 |
| 15391643 | | Dakota Bohan, 434 West Locust Avenue, Junior, WV 26275 |
| 15391645 | #+ | Dakota Jensen, 810 W PERSHING BLVD, CHEYENNE, CO 82001-2556 |
| 15391646 | + | Dakota Kelley, 7 Brisa Fresca, Rancho Santa Margarita, CA 92688-3313 |
| 15391648 | + | Dakota Malone, 732 Brookwood Dr, Apt 102, Oklahoma City, OK 73139-5017 |
| 15391650 | + | Dakota Showers, 42 jenni lynn circle, Crimora, VA 24431-2318 |
| 15391651 | + | Dale Crandall, 3066 N. Old Wire Rd, Fayetteville, SC 72703-4645 |
| 15391653 | + | Dalen Wilson, 1157 S Webb Rd, Apt #1007, Wichita, KS 67207-4210 |
| 15391654 | + | Dallas Todd, 12808 prang street, jones, MI 49061-9739 |
| 15391655 | + | Dallen Reynolds, 1861 S 11th Ave., Safford, AZ 85546-3579 |
| 15391656 | #+ | Dallen Roberts, 928 S Angel Street, Layton, UT 84041-7302 |
| 15391657 | + | Dalton Anderson, 5812 Belews Creek Road, Walkertown, NC 27051-9837 |
| 15391658 | + | Dalton Gentry, 1326 Hendrick Rd, Fort Valley, GA 31030-6257 |
| 15391659 | #+ | Dalton Holcomb Jr, 3080 MILL CREEK DR, APT 2, KALAMAZOO, MI 49009-8601 |
| 15391661 | + | Damian Donaldson, 14a Paul St, Saco, ME 04072-1642 |
| 15391662 | + | Damian Palmieri, 1514 E Central Blvd, Orlando, FL 32801-2138 |
| 15391663 | + | Damian Silva, 322 Laurel Ln., Fernley, NV 89408-9746 |
| 15391664 | + | Damian Strain, 2083 Saucon Avenue, Bethlehem, PA 18015-6133 |
| 15391665 | + | Damien Dobbins, 467 charlestown road, Hampton, NJ 08827-2536 |
| 15391666 | + | Damien Patrick Fischer, 6348 OAKLAND DR, PORTAGE, MI 49024-2508 |
| 15391667 | + | Damon Khoeun, 102 Seneca St, Lowell, MA 01852-5624 |
| 15391668 | #+ | Damon McCormick, 2633 Telegraph Avenue #301, OAKLAND, CA 94612-1772 |
| 15391669 | + | Dan Bailey, 12 Cashel Dr, Bloomington, IL 61704-4134 |
| 15391672 | + | Dan Hoyt, 7545 Hampton Ave Apt. 211, West Hollywood, PA 90046-5598 |
| 15391673 | + | Dan Lambrecht, N9025 Hustisford Rd., Watertown, WI 53094-9562 |
| 15391675 | + | Dan Miles, 1507 Aberdeen Drive, Alcoa, TN 37701-6820 |
| 15391678 | + | Dan Soares, 252 brookhaven trl, pingree grove, IL 60140-9161 |
| 15391679 | #+ | Dane Ouellette, 2 Weaver St, Apt 321, Fall River, MA 02720-1333 |
| 15391681 | + | Daniel A Fontes, 477 benson road, Northbridge, MA 01534-1158 |
| 15391682 | + | Daniel A Tirado, 12717 hoven ln, Bowie, MD 20716-1145 |
| 15391683 | + | Daniel Adam Boyer, 1042 Horseshoe Falls Drive, Orlando, FL 32828-6654 |
| 15391684 | + | Daniel Adame, 1133 Moon Rd, Griffin, GA 30223-6834 |
| 15391686 | + | Daniel Arthen, 2712 E San Marino RD, Palm Springs, CA 92262-3810 |
| 15391687 | + | Daniel Bailey, 12 Cashel Dr, Bloomington, IL 61704-4134 |
| 15391688 | + | Daniel Baldocchi, 1926 Market St, Oakland, CA 94607-3334 |
| 15391689 | + | Daniel Baughman, 343 Mantis Loop, Apopka, FL 32703-3134 |
| 15391690 | | Daniel Berge, 3240 SW 59th Ave, Miami, FL 33155-4059 |
| 15391691 | + | Daniel Blea, 655 North Clara, Wichita, KS 67212-2421 |
| 15391692 | + | Daniel Boone, 101 Shilou Dr, Pikeville, NC 27863-9368 |
| 15391693 | + | Daniel Bu, 251 Brinson Circle, Canton, GA 30114-2877 |
| 15391694 | + | Daniel Castro, 926 Sylvan Creek Drive, Lewisville, TX 75067-4232 |
| 15391696 | + | Daniel Chase, 4622 SE 84TH AVE, PORTLAND, OR 97266-3026 |
| 15391697 | + | Daniel Cho, 22912 North Woodcrest Ln., Kildeer, IL 60047-7844 |
| 15391698 | + | Daniel Christensen, 5229 East Oakhurst Way, Scottsdale, AZ 85254-4738 |
| 15391699 | + | Daniel Clark, 3305 N Glasscock Rd, Mission, TX 78573-8456 |
| 15391700 | + | Daniel Crowley, 762 Morris Rd., Hockessin, DE 19707-9697 |
| 15391704 | + | Daniel Dubetsky, 10704 South 15th Street, 2306, Bellevue, NE 68123-4190 |
| 15391706 | + | Daniel Elfrank, 1405B E 5th St, Apt. B, Washington, MO 63090-3419 |

| | | |
|---|---|---|
| 15391707 | + | Daniel Estrada, 13336 Avenida Hermosa, Apt F, Desert Hot Springs, CA 92240-6494 |
| 15391708 | #+ | Daniel Francis, 248 W Elm Ave, Apt 203, Burbank, CA 91502-3001 |
| 15391709 | + | Daniel Frias, 2302 England St, Apt D, Huntington Beach, CA 92648-2936 |
| 15391711 | + | Daniel Garcia, 2912 union road, Paso robles, CA 93446-8391 |
| 15391712 | + | Daniel H Lockard, 516 Ardmore St, Waterloo, IA 50701-1939 |
| 15391713 | + | Daniel Hipskind, 7146 Crimson Ct, Hudsonville, NV 49426-7706 |
| 15391714 | + | Daniel Hires, 499 Pinewood Rd, Nicholls, GA 31554-5238 |
| 15391716 | + | Daniel Iverson, 427 ARBOR DR #427, CARMEL, IN 46032-5814 |
| 15391717 | + | Daniel Jaquez, 1718 n 38th ave, Stone park, IL 60165-1102 |
| 15391718 | + | Daniel Kavanaugh, 5 WOOD HAVEN PL, EAST NORTHPORT, NY 11731-6542 |
| 15391719 | + | Daniel Kibilko, 128 Willownook RD, Sylvester, GA 31791-7655 |
| 15391720 | + | Daniel Krueger, 1045 Peach Avenue, 65, El Cajon, CA 92021-5765 |
| 15391722 | | Daniel Lawrence Jacob jr, 1100 US 95, Schultz Trailer Park Space Number 20, Beatty, NV 89003 |
| 15391724 | + | Daniel Loureiro, 31-15 28th Road, ASTORIA, NY 11102-1356 |
| 15391725 | + | Daniel Lucas, 140 Deer Chase Dr, Chelsea, AL 35043-3224 |
| 15391726 | + | Daniel Luke Serpentelli, 852 129th St NE, Bradenton, FL 34212-2802 |
| 15391727 | + | Daniel M Newhart, 2304 Nelson Ave, Memphis, TN 38104-5700 |
| 15391728 | + | Daniel Marean, 317 Holland St, Cumberland, MD 21502-1413 |
| 15391729 | + | Daniel Mares, 14 Walden Rd, Tarrytown, NY 10591-3017 |
| 15391730 | + | Daniel Martinez, 220 White Rock Road, Apt 2208, Verona, NJ 07044-1639 |
| 15391732 | + | Daniel McNulty, 137 Lafayette Road, Audubon, NJ 08106-1129 |
| 15391733 | + | Daniel Miller, 955 Cranbrook Ct. Apt 358, Davis, CA 95616-1278 |
| 15391734 | + | Daniel Neal, 2527 Middleton Grove Dr, Brandon, FL 33511-4794 |
| 15391735 | + | Daniel Neel, 5514 Talbot Dr., NEW MARKET, MD 21774-6254 |
| 15391737 | + | Daniel Pilkington, 7708 Desert Delta Dr, Las Vegas, NV 89128-7211 |
| 15391738 | + | Daniel R McWhinnie, 2003 Bayview Heights Dr, SP 73, SAN DIEGO, CA 92105-5530 |
| 15391739 | + | Daniel Ramirez, 463 Alles Street, Unit 3D, Des Plaines, IL 60016-4459 |
| 15391740 | + | Daniel Rosa, 9 Apple St., Wallingford, CT 06492-2903 |
| 15391741 | + | Daniel Rosen, 205 South 1st St BSMT, BROOKLYN, NY 11211-4344 |
| 15391742 | + | Daniel Rowe, 378 Mayall Road, Gray, ME 04039-7521 |
| 15391743 | + | Daniel Ruiz, 2001 Table Rock Rd, Apt 50, Medford, OR 97501-1487 |
| 15391744 | | Daniel S Whittaker, 512 N Alexandria Ave, APT 107, Los Angeles, CA 90004-2815 |
| 15391745 | #+ | Daniel Schoenberg, 403 NW 68th Ave, Apt 417, Plantation, FL 33317-7504 |
| 15391746 | #+ | Daniel Sebetich, 4423 Eagle Rock Blvd, Apt 204, Los Angeles, CA 90041-3516 |
| 15391747 | + | Daniel Smith, 1015 East Greendale Street, West Covina, CA 91790-2302 |
| 15391748 | + | Daniel Stidham, 3205 NW 83rd St #913, Gainesville, FL 32606-6229 |
| 15391749 | #+ | Daniel Stumpf, 991 E Floret Ln, Apt 33B, Midvale, UT 84047-4035 |
| 15391750 | + | Daniel Sulja, 12504 E 23rd Ave, Spokane Valley, WA 99216-0326 |
| 15391752 | + | Daniel Valverde, 144 Creekside Court, Fortson, GA 31808-7070 |
| 15391753 | + | Daniel Woodhead, 218 Greeley Street, Hightstown, NJ 08520-4128 |
| 15391754 | + | Daniel Wozniak, 296 Sell St, Box 195, Johnstown, PA 15905-3254 |
| 15391755 | + | Daniela Acosta, 8924 N 69th Ln, Peoria, AZ 85345-5026 |
| 15391757 | + | Dankner, NIcholas, 19203 Spring Meadow Drive, Chapel Hill, NC 27517-9080 |
| 15391758 | + | Dann Rosenstein, 660 Northwest Falling Waters Lane, Unit 102, Portland, OR 97229-6481 |
| 15391760 | | Danny Martel, 1652 Edouard-Charruau #3, Saint-Hubert QC J4T 3R7, CANADA |
| 15391761 | | Danny Shew, 102 Pine Gate Dr, Greenville, SC 29607-5510 |
| 15391762 | + | Dantae williams, 4475 beech haven trail se apt 707, Atlanta, GA 30339-1325 |
| 15391763 | + | Dante Cracchiola, 72B Old Lyme Drive Apt. 1, Buffalo, NY 14221-2255 |
| 15391764 | + | Dante Santaniello, 1 Highland Avenue, Wakefield, MA 01880-2627 |
| 15391765 | | Daphne Colina, 1405 W.15 Ave, #505 (buzzer 505), Vancouver, British Columbia V6H 3R2, CANADA |
| 15391766 | + | Dariel Morales, 1999 Covered Bridge Pkwy, Windsor, CO 80550-3669 |
| 15391767 | + | Darien Harkins, 3203 altair ln, upper marlboro, MD 20774-3540 |
| 15391768 | + | Darien Johnson, 2789 Bay Berry Dr SW, Marietta, GA 30008-5677 |
| 15391769 | + | Darin Morrison, 19850 SW 129th Ave, Tualatin, OR 97062-7317 |
| 15391770 | + | Dario Ramirez, 263 W. 9TH STREET, Stockton, CA 95206-3105 |
| 15391771 | + | Darius Harris, 5749 9th Ave, Los Angeles, CA 90043-2523 |
| 15391772 | | Darius Marta, 3707 Sandy Meadow Ln, Houston, TX 77039-5730 |
| 15391773 | + | Darius Toney, 8344 s Luella, Chicago, IL 60617-1844 |
| 15391774 | + | Darlene stewart hernandez, 1275 East Street, Ludlow, MA 01056-1526 |
| 15391776 | + | Darrell Esteppe, 1103 1st Bend Rd, Harleyville, SC 29448-4021 |
| 15391777 | + | Darren Rauch, 209 Driftwood St, Mandeville, LA 70448-7015 |
| 15391778 | + | Darrow, Elliot, 301 Manor Ridge Drive, Carrboro, NC 27510-2568 |
| 15391780 | | Dave Gordon, 14 Charlotte Road, Edgbaston, Birmingham, ENGLAND |

| | | |
|---|---|---|
| 15391781 | + | Dave Keene, 11 VERMONT CIR, BOLINGBROOK, IL 60440-1319 |
| 15391782 | + | Dave Lipinski, 1896 W. Lark Drive, Chandler, AZ 85286-7402 |
| 15391783 | + | David Absher, 24239 S Edwin dr, channahon, IL 60410-5211 |
| 15391784 | + | David Adamitis, 8 Frances Lane, Windsor Locks, CT 06096-2446 |
| 15391785 | + | David Bayer, 10212 Park Lane NW, Albuquerque, NM 87114-4952 |
| 15391786 | + | David Beran, 900 Plaza, Apt 146, Atlantic Beach, FL 32233-3818 |
| 15391787 | + | David Bethell, 1135 43RD ST, WASHOUGAL, WA 98671-6601 |
| 15391788 | + | David Blackman, 11320 114th Terrace N, Largo, FL 33778-3018 |
| 15391790 | | David Bolle, 1126 B Avenue Laurier Est, Montreal QC H2J 1G7, CANADA |
| 15391791 | + | David Busnardo, 13542 Davinci Lane, Herndon, VA 20171-6105 |
| 15391793 | + | David Carmichael, 74 CHELSEA MEADOWS DR, WEST HENRIETTA, NY 14586-9627 |
| 15391794 | + | David Cecil, 5803 STERLING DR #7, Granger, IN 46530-4456 |
| 15391795 | + | David Colpitts, 1062 AUBURN RD, PERU, ME 04290-3406 |
| 15391796 | + | David Conrad, 1950 Bridger Road, Akron, OH 44312-4816 |
| 15391797 | + | David Corey, 6547 Kennington Circle, Milton, FL 32570-3348 |
| 15391798 | + | David Fogler, 1110 Filbert Street, San Francisco, CA 94109-1712 |
| 15391799 | + | David Forshey, 551 Hill St, Mapleton Depot, PA 17052-9462 |
| 15391800 | + | David Gadlin, 1401 36th Ave NE, Norman, OK 73026-6313 |
| 15391801 | + | David Garcia, 834 N Hagar St, San Fernando, CA 91340-1721 |
| 15391803 | | David Gilbey, 29 Earl St, Belleville ON K8P 1X5, CANADA |
| 15391804 | | David Green, 1551 Old Bridge Rd, Cantonment, FL 32533-4334 |
| 15391808 | | David Ivanov, 48, 44e avenue, Pincourt, Quebec, J7W 4H5, CANADA |
| 15391810 | #+ | David K James, 3451 Riverstone Ct Apt 1014, Fort Worth, TX 76116-0896 |
| 15391811 | + | David Kang, 4117 Bitternut Ln, Apt 308, Gurnee, IL 60031-9345 |
| 15391812 | + | David Kizilkaya, 1000 Escalon Ave APT A1005, Sunnyvale, CA 94085-5105 |
| 15391813 | + | David Koller, 6230 Wilshire Blvd. #140, Los Angeles, CA 90048-5126 |
| 15391816 | + | David LaCoste, 20106 124th St E, Bonney Lake, WA 98391-8085 |
| 15391817 | + | David Lam, 421 Parkview Lane, Rockaway, NJ 07866-2067 |
| 15391818 | #+ | David Lee, 2720 4th Ave Apt 403, Seattle, WA 98121-1882 |
| 15391819 | + | David Loftin, 1221 Marseille Dr., Mobile, AL 36693-4521 |
| 15391820 | + | David Lopez, 1106 W Yale St., Ontario, CA 91762-1713 |
| 15391821 | + | David Luevano, 506 Topeka ln, Vacaville, CA 95687-4350 |
| 15391822 | | David Maxwell, 12217 SHETLAND LN, LOS ANGELES, CA 90049-4029 |
| 15391823 | + | David McCartney, 1575 Yauger Rd, Apt. 104, Mount Vernon, OH 43050-8018 |
| 15391824 | #+ | David McClean, 1657 Gold Oaks Road, Deltona, FL 32725-4314 |
| 15391825 | + | David Miller, 10871 Haversham dr., Frisco, TX 75035-9111 |
| 15391826 | + | David Miller, 609 W Rialto Ave, Clovis, CA 93612-3413 |
| 15391827 | | David Mills, 416 W Chewuch Rd, Winthrop, WA 98862 |
| 15391828 | + | David Mitchell, 2107 N Hill Pkwy, Atlanta, GA 30341-1259 |
| 15391829 | #+ | David Moats, 1050 Wellness Pl, Apt 716, 1st floor, Henderson, NV 89011-2342 |
| 15391830 | + | David Moyer, 1951 Bonita Ave, La Verne, CA 91750-4440 |
| 15391831 | + | David Muzia, 15615 34th Ave. NE, Lake Forest Park, WA 98155-6540 |
| 15391832 | + | David Nia, 48 CHILTON AVE, San Francisco, CA 94131-2963 |
| 15391833 | + | David Nicholson, 1705 Copper Ridge Drive, Fort Smith, AR 72916-4158 |
| 15391836 | + | David Quattlebaum, 283 Missouri Ave, Herndon, VA 20170-5422 |
| 15391837 | + | David R. Myers, 1790 Canvasback Lane, Columbus, OH 43215-7025 |
| 15391839 | | David Rees, 5-576 Nicola Street, Kamloops, British Columbia V2C2R1, CANADA |
| 15391840 | + | David Rodriguez, 4955 SW 159th Ave, Miramar, FL 33027-4968 |
| 15391841 | + | David Rossi-Espagnet, 405 Crescent Drive, Newnan, GA 30265-3812 |
| 15391842 | + | David Salmon, 106 Hunter Ave, Albany, NY 12206-1937 |
| 15391843 | + | David Schmitt, 606 West Cornelia Ave, Apt 292, Chicago, IL 60657-2507 |
| 15391844 | + | David Schramm, 11500 North Dale Mabry Hwy, Building 15 Apartment 1510, Tampa, FL 33618-3870 |
| 15391845 | + | David Schwab, 5640 BRIARWOOD ST SW, CEDAR RAPIDS, IA 52404-5302 |
| 15391846 | + | David Shaw, 5130 Albright Rd NW #105, Concord, NC 28027-0071 |
| 15391847 | + | David Shireman, 72 East Ave S, Battle Creek, MI 49017-5533 |
| 15391849 | + | David Steele, 206 Bedford Road North, Battle Creek, MI 49037-1856 |
| 15391851 | + | David Tucker, 23114 Middlebank Dr, Newhall, IL 91321-3613 |
| 15391852 | + | David W Looney, 5100 NW LOOP 410, APT 2307, SAN ANTONIO, TX 78229-5321 |
| 15391853 | + | David Wajda, 429 Roslyn Ave, Akron, OH 44320-1242 |
| 15391854 | + | David Walterscheid, 601 MENAUL BLVD NE UNIT 3503, ALBUQUERQUE, NM 87107-1550 |
| 15391855 | + | David Wouch, 530 Winchester Dr, Richardson, TX 75080-5124 |
| 15391856 | + | David Wu, 620 S Virgil Avenue, PH 45, Los Angeles, CA 90005-4098 |
| 15391857 | + | David Wu, 620 S Virgil Avenue, PH45, Los Angeles, CA 90005-4098 |

| | | |
|---|---|---|
| 15391858 | + | David Yuen, 6298 Booth Street, Rego Park, NY 11374-1562 |
| 15391838 | + | David ramos, 42 belmont ln, Willingboro, NJ 08046-1634 |
| 15391848 | + | David smith, 2339 Southpoint Ln, New London, NC 28127-9113 |
| 15391859 | + | David-Allen Walker-Baker, 545 Kaimake Loop, Kailua, HI 96734-2023 |
| 15391861 | + | Davidson Chu, 15320 146th Pl SE, Renton, WA 98058-8115 |
| 15391862 | + | Davis, Jamal, 1180 Summer Way, Pittsburg, CA 94565-1764 |
| 15391866 | + | Dawn Curtis, 2113 Airport Hwy, Toledo, OH 43609-1825 |
| 15391867 | + | Dawn Harley, 413 Marvin Avenue, Hackensack, NJ 07601-1129 |
| 15391869 | + | Dawson Durrett, 809 Ocean Ridge Drive, Atlantic Beach, NC 28512-7215 |
| 15391870 | + | Dawson E Weekley, 12719 Easha Boulevard,, Punta Gorda, FL 33955-2444 |
| 15391871 | + | Dawson McDowell, 28 McCarran Blvd, LAS VEGAS, NV 89115-2603 |
| 15391872 | + | Daylon Barger, Po box 16649, Galveston, TX 77552-6649 |
| 15391873 | + | Dayron mapp, 1869 clay st, Springfield, OH 45505-4065 |
| 15391874 | + | Dayton Phillips, 3305 108th Ave E, Edgewood, WA 98372-2008 |
| 15391875 | + | Daywon Johnson, po box 73 brownfield, Brownfeild, PA 15416-0073 |
| 15391887 | + | DeMonte McKay, 2951 Cherry Blossom Lane, East Point, GA 30344-3917 |
| 15391936 | + | DeVaughn Goodwyn, 105 Foxtree Dr, Glen Burnie, MD 21061-6357 |
| 15391876 | + | Dean Duro, 2702 Margie Dr, Temple, TX 76502-2185 |
| 15391877 | + | Dean Hall, 111 Hull Street, Richmond, VA 23224-4203 |
| 15391879 | | Dean Whibley, 7911 McClounie Road, Coldstream, British Columbia V1B 1P9, CANADA |
| 15391880 | + | Declan Greenleaf, 80 South Keeble Avenue, San Jose, CA 95126-3114 |
| 15391882 | + | Deek Addepalli, 6792 195th PL NE, Redmond, WA 98052-0556 |
| 15391883 | #+ | Deep Sentinel Corp., 600 Main Street, Pleasanton, CA 94566-6605 |
| 15391884 | + | Deirdre Bernock, 842 Dahoon Circle, Venice, FL 34293-7251 |
| 15391885 | | Delaney Wright, 58 Queen Street, Dartmouth NS B2Y 1G3, CANADA |
| 15391886 | + | Delilah Carter, 1117 Skymont Road, Staunton, VA 24401-1951 |
| 15391888 | + | Denilson Servellon, 252 N. Bonnie Brae St Apt 8, Los Angeles, CA 90026-5337 |
| 15391889 | + | Denise Bell, 824 Lago Vista Dr, San Marcos, TX 78666-9550 |
| 15391891 | + | Dennette I Breckenridge, 1705 9th ave n apt 8, Virginia, MN 55792-2166 |
| 15391893 | + | Dennis Cramton, 707 Seabright Ave #9, Santa Cruz, CA 95062-3456 |
| 15391896 | + | Dennis Paul Key Jr, 1103 Cranbrook Dr, Hixson, TN 37343-4800 |
| 15391897 | + | Dennis Ramos, 742 Drew St, New York, NY 11208-4205 |
| 15391899 | + | Dennis Yang, 6336 Hungerford Street, Lakewood, CA 90713-1259 |
| 15391895 | + | Dennis j Erhard, 1507 Aletha dr, Louisville, KY 40219-1111 |
| 15391900 | + | Denny Eickhoff, 1705 North Cove, Murfreesboro, TN 37129-6080 |
| 15391901 | + | Denton House, 2113 West Eubanks Street, Oklahoma City, OK 73112-7953 |
| 15391902 | + | Denzel almonte, 131 west 143rd st apt 5B, New york, NY 10030-3529 |
| 15391903 | #+ | Deone Bucannon, 4700 e charles dr, Paradise valley, AZ 85253-2426 |
| 15391904 | + | Derek, 1920 CHESAPEAKE CT, OLDSMAR, FL 34677-2625 |
| 15391905 | + | Derek A Spencer, 620 John Paul Jones Cir, Patriots Inn 10, Portsmouth, VA 23708-2111 |
| 15391906 | + | Derek Allman, 3540 Foxhall Drive, Davidsonville, MD 21035-2319 |
| 15391907 | + | Derek Bridges, 18 POST RUN, NEWTOWN SQUARE, PA 19073-3016 |
| 15391908 | + | Derek Campbell, 3418 Yarenll Ct, Waldorf, MD 20603-4089 |
| 15391909 | + | Derek Dingess, 1042 Cambridge Station Rd, Centerville, OH 45458-1912 |
| 15391910 | + | Derek Gobble, 8564 Goodview Rd, Goodview, VA 24095-3289 |
| 15391912 | + | Derek Huff, 1413 Buckthorn Drive, Jarrettsville, MD 21084-1315 |
| 15391913 | + | Derek Johnson, 406 Price St, Sanford, NC 27330-4767 |
| 15391914 | + | Derek Larson, 6323 S Depew Ct, Littleton, CO 80123-6821 |
| 15391915 | + | Derek Loftis, 81 west 142 north, Rupert, ID 83350-9384 |
| 15391916 | + | Derek Manke, 4429 Penny Lane SW, Wyoming, MI 49418-9383 |
| 15391917 | + | Derek McClure, 4646 Crimson Circle N, Colorado Springs, CO 80917-1607 |
| 15391918 | | Derek Moseley, 87 Evansglen Circle NW, Calgary, Alberta T3P 0W7, CANADA |
| 15391920 | + | Derek Pucciariello, 435 Lincoln Street, Cadillac, MI 49601-1908 |
| 15391921 | + | Derek Timp, 17578 400th St, Avon, MN 56310-9735 |
| 15391922 | + | Derek White, 832 hinton lane, Van alstyne, TX 75495-7027 |
| 15391923 | + | Derek Zeunert, 214 Canterbury dr, Mchenry, IL 60050-5120 |
| 15391924 | + | Derick Freeman, 3145 pathfinder ct, granbury, TX 76048-3271 |
| 15391925 | + | Derrick Hoseck, 117 east main street, marshall, MN 56258-1835 |
| 15391926 | + | Derrick Jones Jr., 20735 S Sweetbriar Rd, WestLinn, OR 97068-9329 |
| 15391927 | + | Derrick Parreott, 29 Center Street, South Toms River, NJ 08757-5126 |
| 15391928 | + | Desiderio Romero, 1210 Goodyear St, San Diego, CA 92113-3140 |
| 15391929 | + | Desmond Carpenter, 195 Apono Ct., Wahiawa, HI 96786-5404 |
| 15391935 | + | Devante Stoute, 36 Furman Ave, BASEMENT, brooklyn, NY 11207-1723 |

| | | |
|---|---|---|
| 15391937 | + | Devin Bester, 3117 Potomac Ave, Warren, MI 48091-1019 |
| 15391938 | + | Devin Crow, 514 Grove LN, Kathleen, GA 31047-3223 |
| 15391939 | | Devin E Rachar, 716 1st Ave, Box 351, Queen Charlotte, British Columbia V0T 1S, CANADA |
| 15391942 | + | Devin Harris, 404 SE 5TH ST, grimes, IA 50111-2218 |
| 15391941 | + | Devin Harris, 8430 PIGEONBERRY DR, CONVERSE, TX 78109-3560 |
| 15391945 | | Devin Osborne, 4036 Farnsworth Crescent, Mississauga, Ontario, L5L3Z3, CANADA |
| 15391947 | + | Devin White, 1419 Black Oak Dr, Sevierville, TN 37876-9217 |
| 15391944 | | Devin n Paquette, 216 Ashley St, Apt 201, Bellingham, WA 98229-2827 |
| 15391949 | + | Devon Brady, 6941 Reliance Rd, Federalsburg, MD 21632-1917 |
| 15391950 | + | Devon Coleman, 669 east lincoln trail blvd, Radcliff, KY 40160-1263 |
| 15391951 | + | Devon Oenning, 15874 Lake Iola Rd, Dade City, FL 33523-7420 |
| 15391952 | + | Devon Ruger, 1724 Kailua Way, Ceres, CA 95307-1914 |
| 15391953 | + | Devon Turnbow, 13151 small Ln, spring hill, FL 34610-4518 |
| 15391954 | + | Devyn Noya, 32 Belmont Ave, Bayville, NJ 08721-1809 |
| 15391955 | + | Dex Badgett, 103 Walton Place, Summerville, SC 29483-7098 |
| 15391964 | + | DiaShamar Marshall, 14617 Strauss Drive Apt. 2424, Carmel, IN 46032-7036 |
| 15391957 | + | Dian Shi, 2232 S 38TH ST, GRAND FORKS, ND 58201-8843 |
| 15391958 | + | Diana Gonzalez, 11 Condor Ct, American Canyon, CA 94503-3080 |
| 15391959 | | Diana Kamleh, 1300 Blvd. Cote-Vertu Ouest #309, Montreal QC H4L 1Y9, CANADA |
| 15391962 | + | Diane Kavanaugh Vetort, 223 Aveline St, Ypsilanti, MI 48197-4731 |
| 15391965 | + | Diego Alberto Moya, 3625 N HARRIER RD, APT 101, Waukegan, IL 60087-5714 |
| 15391967 | + | Diego Mascia, 3354 Indian Shadow St, Unit 203, Las Vegas, NV 89129-8633 |
| 15391969 | + | Dillon Frazier, 4902 Grouse Woods Drive, Wilmington, NC 28411-6538 |
| 15391970 | | Dillon Hansen Spears, 1819 Pueblo Pass, Evansville, IN 47715-7028 |
| 15391971 | + | Dillon Spiker, 1037 Ekstam Drive, Apt 101, Bloomington, IL 61704-6349 |
| 15391972 | | Dimitri Antonatos, Brook farm Backwell bow Backwell, EJ Wyatt & Sons, Bristol, ENGLAND |
| 15391973 | + | Dinesh Patel, 20807 W 94th Ter, Lenexa, KS 66220-3699 |
| 15391974 | + | Dinesh Verma, 15 Rising Ridge Ct, Chico, CA 95928-4041 |
| 15391975 | + | Dipesh Lamichhane, 11146 W Rockland Dr, Littleton, CO 80127-5096 |
| 15391979 | + | Doel Gonzalez, 4921 Stonewood Pines Dr, Knightdale, NC 27545-7542 |
| 15391980 | + | Dominic Corma, 303 Glenn Ave Apt 6, Bloomsburg, PA 17815-1233 |
| 15391981 | + | Dominic Perez, 5533 College Road, Apt 2, Key West, FL 33040-4344 |
| 15391982 | + | Dominick Aneke, 7063 osage river ct, Eastvale, CA 91752-3905 |
| 15391983 | + | Dominick Ricco, 22 Nashawannuck St. APT 6B, Easthampton, MA 01027-2474 |
| 15391985 | + | Dominik Carnes, 10143 E Westmore Dr., Traverse City, MI 49684-5362 |
| 15391986 | + | Dominik Mecozzi, 3280 SW 170th Ave, Unit 1216, BEAVERTON, OR 97003-8608 |
| 15391988 | + | Don Oudomdeth, 14800 NW Cornell RD Apt15 E, Portland, OR 97229-5467 |
| 15391989 | + | Donaciano Sandoval, 4236 Strong Ave, Fort Worth, SC 76105-4251 |
| 15391992 | ##+ | Donald Greenawalt, 4174 Chasin St, Oceanside, CA 92056-3411 |
| 15391993 | + | Donald Lockhart, 4261 Oxford Crossing Drive, Decatur, GA 30034-3581 |
| 15391994 | + | Donald Rinehart, 2766 7th ave se apt 1, albany, OR 97322-5014 |
| 15391995 | + | Donna Clayton, P.O. Box 176, Ohlman, IL 62076-0176 |
| 15391996 | + | Donna Degnan, 2005 52nd street, Florence, OR 97439-8865 |
| 15391999 | + | Donovan Gabriel, 32 Valley Avenue, walden, NY 12586-1420 |
| 15392000 | + | Donovan Tyson, 305 Nevada Ave #4406, Odenton, MD 21113-5031 |
| 15392002 | + | Dorien Warren, 6338 Mount Rainier Ave, Las Vegas, NV 89156-5955 |
| 15392003 | + | Dorothy Rifati, 6629 Sunrise Drive, The Colony, TX 75056-3779 |
| 15392004 | | Doug Feaver, 106 Ainslie Ave., Hamilton, Ontario 18S 2K2, CANADA |
| 15392005 | + | Doug Mann, 9801 W Parmer Lane, Apt 625, Austin, TX 78717-4606 |
| 15392006 | + | Douglas Dang, 13927 Antonia Ford Court, Centreville, VA 20121-3563 |
| 15392007 | + | Douglas Foster, 4701 S. Glenn St., Wichita, KS 67217-4241 |
| 15392008 | | Douglas Hein, 3 B Street, Unit C, Auburn, MA 01501 |
| 15392009 | + | Douglas J Ronan, 25341 Mary St, Taylor, MI 48180-2087 |
| 15392010 | + | Douglas, Andrew, 5249 Wren Ave, Apt 62, El Paso, TX 79924-6505 |
| 15392012 | + | DownToQuest, 23 South Garo Ave, Colorado Springs, CO 80910-3030 |
| 15392013 | + | Drake Hall, 12198 parkview ln, Fishers, IN 46038-1572 |
| 15392014 | + | Drake Smith, 7001 LA TIJERA BLVD, APT 402, LOS ANGELES, CA 90045-2981 |
| 15392017 | + | Drew Ford, 722 34th Avenue N, St. Petersburg, FL 33704-1230 |
| 15392018 | + | Drew Glenn, 6691 Blossom view dr., Florissant, MO 63033-5010 |
| 15392019 | + | Drew Harris, 5040 Sandy Point road, Prince Frederick, MD 20678-5760 |
| 15392021 | + | Drew Jackson, 2327 39th St, Missoula, MT 59803-1124 |
| 15392022 | + | Drew Perzinski, 2540 N 64TH ST, LINCOLN, NE 68507-2503 |
| 15392027 | | Duncan K Leonard, 127 S Mason St, Arroyo Grande, CA 93420-3312 |

| | | |
|---|---|---|
| 15392029 | + | Duncan Vansickle, 8211 NW Bradford CT, Kansas City, MO 64151-1065 |
| 15392031 | + | Dustin, 2656 pacific st, Davenport, IA 52804-1502 |
| 15392032 | + | Dustin Adkins, 805 randolph street, Staunton, VA 24401-3542 |
| 15392033 | + | Dustin Amesbury, 16645 Flagstaff Ave W, Rosemount, MN 55068-1857 |
| 15392034 | | Dustin Blake, 1635 Findlay Rd, Kelowna, British Columbia V1X 5B6, CANADA |
| 15392035 | + | Dustin Frezieres, 27433 WAYNESBOROUGH LN, VALENCIA, CA 91354-1820 |
| 15392036 | + | Dustin Haney, 320 Stanton rd, 1331, Mobile, AL 36617-2478 |
| 15392037 | + | Dustin Horn, 5312 E. Catalina Ave., Mesa, AZ 85206-2267 |
| 15392039 | #+ | Dustin McClish, 2219 N Crossover Road, Fayetteville, AR 72703-4365 |
| 15392040 | #+ | Dustin Mihajlovich, 3303 S Creek Dr. SE Apt 103, Kentwood, MI 49512-8336 |
| 15392041 | + | Dustin Niepoetter, 226 Thomas Street, Atoka, TN 38004-7172 |
| 15392042 | + | Dustin VanWinkle, 146 Sugarloaf Drive, Summerland Key, FL 33042-3670 |
| 15392043 | + | Dustin Wayne Hawley, 7 Bell St, Belmont, NC 28012-2805 |
| 15392044 | + | Dustin wood, 32 gold buckle pl, Rozet, WY 82727-8857 |
| 15392045 | + | Dwayne Murdock, 21323 Lemarsh St. #213, Chatsworth, CA 91311-6754 |
| 15392047 | + | Dylan Akers, 6222 Tri County Road, Seaman, OH 45679-9023 |
| 15392048 | + | Dylan Caudle, 1346 Helen Ave, Ukiah, CA 95482-6311 |
| 15392049 | + | Dylan Chapman, 3 Tina Road, Milford, MA 01757-1013 |
| 15392051 | + | Dylan Chriswell, 45097 Yale St, Indio, CA 92201-4949 |
| 15392052 | + | Dylan Davis, 8585 SW Pfaffle St, 12, Tigard, OR 97223-2405 |
| 15392053 | + | Dylan Dirks, 640 W 2700 S, Perry, UT 84302-5025 |
| 15392054 | + | Dylan Doremus, 62 Brantwood Rd, Worcester, MA 01602-1745 |
| 15392055 | + | Dylan F Osgood, 1818 Chapel Hills Dr, Colorado Springs, CO 80920-3749 |
| 15392056 | + | Dylan Grasso, 12 Briar Lane, Berlin, CT 06037-2011 |
| 15392058 | + | Dylan Howard, 974 Southpark Dr, Myrtle Beach, SC 29577-5336 |
| 15392059 | + | Dylan Lazo, 108 Halenani Dr., Wailuku, HI 96793-2403 |
| 15392060 | + | Dylan M Harding, 455 BIG BEND AVE, RIVERTON, WY 82501-3166 |
| 15392061 | + | Dylan Martin, 410 ann dr, Rayne, LA 70578-8208 |
| 15392062 | + | Dylan McAbee, 1332 N Marquette St., Davenport, IA 52804-3750 |
| 15392063 | + | Dylan McClain, 116 Spruce Cove, Monticello, AR 71655-5221 |
| 15392064 | + | Dylan McGlone, 332 Schoolhouse Rd., Williamstown, NJ 08094-3798 |
| 15392065 | + | Dylan Nowak, 1508 INDEPENDENCE DR, HOBART, IN 46342-6231 |
| 15392066 | + | Dylan Paesani, 210 Tesuque dr, Santa fe, NM 87505-3838 |
| 15392067 | + | Dylan Palmer, 121 county road 855, Etowah, TN 37331-5077 |
| 15392068 | | Dylan Pazmino, 1319 NW 208 TH Terrace, Miami Gardens, Miami, FL 33169 |
| 15392071 | + | Dylan Rupprecht, 745 Beckett Ridge Cove, Collierville, TN 38017-6198 |
| 15392072 | #+ | Dylan Smith, 3734 Sherman Lane, Carson City, NV 89706-1819 |
| 15392073 | + | Dylan Troderman, 1320 University St. Apt 404, Seattle, WA 98101-2960 |
| 15392075 | + | Dylan Wright, 160 Madison Avenue, Apt 27G, New York, NC 10016-5550 |
| 15392076 | + | Dylan Zaner, 775 Woods Circle, Apt. 408, Eureka, MO 63025-3833 |
| 15392046 | + | Dylan a Aman, 30 saint margaret way, Rochester, NY 14625-2205 |
| 15392069 | + | Dylan pleasants, 24 Queens Grant Cir, Shallotte, NC 28470-4425 |
| 15392077 | + | Dylen Benevides, 214 Kahoa Place, Hilo, HI 96720-2218 |
| 15392078 | + | Dyllan Meixell, 2511 4th street northeast, Minneapolis, MN 55418-3436 |
| 15392108 | + | EDWARD NUNEZ, 246 E 199th ST Apt GE, bronx, NY 10458-2644 |
| 15392112 | + | EDWARD STEPHENSON, 1109 New Land dr, VIRGINIA BEACH, VA 23453-3118 |
| 15392265 | #+ | ESTON CORNELIUS, 9339 white oak rd, delmar, MD 21875-2046 |
| 15392079 | + | Earle Klamt, 808 West Bataan Avenue, West Bataan Avenue, Ridgecrest, CA 93555-5210 |
| 15392080 | | East Bay Mud, Mail Slot #47, P. O. Box 24055, Oakland, CA 94623-1055 |
| 15392083 | | Eber Larios, 3127 Thomas Paine Dr, Missouri City, TX 77459-4869 |
| 15392084 | | Ecwid, Inc., Attn: Ruslan Fazlyev, CEO, 687 Doduyh Vosdy Hwy 101, Suite 239, Encinitas, CA 92024 |
| 15392085 | + | Ed Fair, 3420 Plainview Dr, Toledo, OH 43615-1739 |
| 15392086 | | Eddie Benavides, 6535 Beattie St, London, Ontario N6P 1T9, CANADA |
| 15392087 | + | Eddie Reagle, 10990 Huron Rd, Saint Petersburg, FL 33708-3013 |
| 15392088 | + | Eddy Gharbi, 1451 Tyler Park Way, Mountain View, CA 94040-3714 |
| 15392089 | + | Edgar Buss, 13461 cronese rd, Apple valley, CA 92308-6192 |
| 15392091 | + | Edgar R Rafaeltercero, 4105 E Peleliu Dr, Tarawa Terrace, NC 28543-1194 |
| 15392092 | | Edgar Sansores, Avenida Adolfo Lopez MAteo, 484-A Chetuma, Quintana Roo, MEXICO |
| 15392093 | + | Edilio Vera, 13327 Indian Blanket Ln, Houston, TX 77083-1911 |
| 15392094 | + | Edison Hamill, 215 W Phoenix Ave, Flagstaff, AZ 86001-5582 |
| 15392095 | + | Eduardo Alvarado, 1111 W Saint Marys Rd Apt 1117, Tucson, AZ 85745-2483 |
| 15392096 | + | Eduardo De Carvalho, 3021 cooper collins rd, Aynor, SC 29511-4455 |
| 15392097 | + | Eduardo Salazar, 3816 cedar ave s, Minneapolis, MN 55407-2941 |

| | | |
|---|---|---|
| 15392098 | + | Eduardo Saldivar, 1717 e ave i spc 100, Lancaster, CA 93535-2261 |
| 15392100 | + | Edward Baker, 410 Avenue D, La Marque, Texas, TX 77568-4352 |
| 15392101 | + | Edward D Centrella, 824 Taylor Way, COLLEGEVILLE, PA 19426-2959 |
| 15392102 | + | Edward David, 43 North Pine Street, North Massapequa, NY 11758-2415 |
| 15392104 | #+ | Edward Hager, 5618 Leiden Road, Baltimore, MD 21206-2913 |
| 15392105 | + | Edward Lopez-Acosta, 15810 Beaufort Blvd, Selma, TX 78154-3839 |
| 15392106 | + | Edward Martin Waller, 1700 PRELUDE DR, VIENNA, VA 22182-3341 |
| 15392107 | + | Edward McRowan, 510 Sutter Gate Lane, Morrisville, NC 27560-7259 |
| 15392109 | + | Edward Quiroz, 32000 Corte Canel, Temecula, CA 92592-6344 |
| 15392110 | + | Edward Rakowiecki, 3858 N Pontiac Ave, Chicago, IL 60634-1929 |
| 15392113 | + | Edward vasques, 10755 nw 81st street, parkville, MO 64152-4833 |
| 15392114 | + | Edwin Lima, 119 N Evarts Ave, Elmsford, NY 10523-1901 |
| 15392115 | #+ | Edwin Ulsh, 195 Dover Bluff Drive, Orange Park, FL 32073-7667 |
| 15392116 | + | Efren hernandez, 513 mi vida st, Weslaco, TX 78596-4192 |
| 15392118 | + | Elaine Leung, 13700 San Pablo Ave APT 2308, San Pablo, CA 94806-3780 |
| 15392119 | + | Eldren Barlow, PO Box 192, Moroni, UT 84646-0192 |
| 15392121 | + | Eli Loeb, 230 Stony Run Lane, Apt 3A, Baltimore, MD 21210-3064 |
| 15392123 | + | Eli Warren, 1562 Sterling Dr, Memphis, TN 38119-6925 |
| 15392124 | + | Eli Warren, 1562 Sterling Dr #3, Memphis, TN 38119-6925 |
| 15392125 | | Elias Ezagury, 20281 E Country Club Dr, Apt 1605, Aventura, FL 33180-3030 |
| 15392126 | + | Elias Weglarz, 15820 Knoll Trail Dr, APT 1022, Dallas, TX 75248-2774 |
| 15392127 | + | Eliezer Hernandez, 25250 SW 124th PL, Homestead, FL 33032-5826 |
| 15392128 | + | Elijah, 3210 teeters road, Martinsville, IN 46151-8910 |
| 15392129 | #+ | Elijah Cowgill, 48350 59th 1/2 ST, Hartford, MI 49057-8754 |
| 15392130 | + | Elijah David Smuda, 4090 Clapton dr, Lancaster, NC 29720-0262 |
| 15392131 | | Elijah Hempstead, 4744 W WHITTEN ST, CHANDLER, AZ 85226-4650 |
| 15392132 | + | Elijah Martin, 11421 Hook Rd, Pleasant City, OH 43772-9689 |
| 15392133 | + | Elijah Miller, 2332 Brecken Ridge Court, Harrisonburg, VA 22801-8784 |
| 15392134 | + | Elijah Moore, 1213 garth court, Virginia Beach, VA 23454-5751 |
| 15392135 | + | Elijah Morse, 10020 e. nora ave, spokane valley, WA 99206-4152 |
| 15392137 | + | Elijah Rosas, 2170 burlwood dr, Hollister, CA 95023-7547 |
| 15392138 | | Elijah Ziegler, 315 W Cedar St, Fernley, NV 89408-4713 |
| 15392139 | + | Elissa Tomlin, 123 Arboleda Way, Ben Lomond, CA 95005-9708 |
| 15392140 | + | Elite Tech, 7595 Baymeadows Way, Suite 180, Jacksonville, FL 32256-7525 |
| 15392142 | + | Elizabeth Anderson, 4021 East Park Ridge Drive, Nampa, ID 83687-8753 |
| 15392143 | + | Elizabeth Deleeuw, 210 Berkshire Drive, Douglassville, PA 19518-8753 |
| 15392144 | + | Elizabeth Hammond, 5098 Vivera Dr, La Mesa, CA 91941-4364 |
| 15392145 | + | Elizabeth Hopkins, 176 Guinea Ridge Road, Union, ME 04862-6053 |
| 15392147 | + | Elizabeth Jennewein, 25843 E Kettle Circle, Aurora, CO 80016-2012 |
| 15392148 | + | Elizabeth Melendez, 2182 Barnes Ave Apt 244, Bronx, NY 10462-1939 |
| 15392149 | + | Elizabeth Saenz, 31790 US Highway 19N, Apt #122, Palm Harbor, FL 34684-3718 |
| 15392151 | + | Elizabeth Sanchez, 8108 Elgin Lane, dublin, CA 94568-1506 |
| 15392153 | + | Elizabett Polanco, 19621 NW 7 CT, Miami, FL 33169-3119 |
| 15392154 | | Ella Dalton, 25 Mile End, Liverpool, Merseyside L58XJ, ENGLAND |
| 15392156 | | Elliot Joseph Baskerville Stevens, 311 Simeon St., Kitchener, Ontario N2H 1T4, CANADA |
| 15392157 | + | Elliot Reddinger, 507 Phoenix Ave NW, Albuquerque, NM 87107-1270 |
| 15392158 | + | Elliott Fay, 8118 Turner Rd, Fenton, MI 48430-8945 |
| 15392159 | + | Elliott Green, 3301 Hudnall St apt 7214, Dallas, TX 75235-9214 |
| 15392160 | + | Ellis Beasley, 1502 W 47th ST, Los Angeles, CA 90062-2047 |
| 15392162 | + | Elmer Yoshida, 137 W. 1st. ST. suite b-2, tustin, CA 92780-3204 |
| 15392163 | + | Elvia Bernal, 2597 Teresa Place, Pomona, CA 91766-6256 |
| 15392164 | + | Elvia Zambrano, 16427 Peyton Stone cir, Houston, TX 77049-1558 |
| 15392165 | + | Ely Myers, 1306 W Route 313, Perkasie, PA 18944-3263 |
| 15392166 | + | Emanuel Huertas, 176 aster street, Nazareth, PA 18064-1060 |
| 15392167 | #+ | Emanuel Salgado, 105 east westfield ave apt 2, Roselle Park, NJ 07204-2000 |
| 15392169 | | Emilee Saludares, 18 - 3020 Cedarglen Gate, Mississauga ON L5C 4S7, CANADA |
| 15392170 | + | Emiley, 443 Hurstview Dr, Hurst, TX 76053-6730 |
| 15392171 | + | Emiliano D. Cruz, 9713 Cerise Street, Rancho Cucamonga, CA 91730-3610 |
| 15392173 | #+ | Emilio Mondragon, 8760 E Forest Dr, Scottsdale, AZ 85257-2939 |
| 15392172 | + | Emilio guadarrama, 552 colorado ave, Brick, NJ 08724-1236 |
| 15392174 | + | Emily Barr, 402 N 28th Avenue, Wausau, WI 54401-4107 |
| 15392175 | + | Emily Behrens, 930 Ginkgo Pl, Windsor, CA 95492-8155 |
| 15392176 | + | Emily Galvez, 3 Duke Street, Farmingville, NY 11738-1319 |

| | | |
|---|---|---|
| 15392177 | + | Emily Green, 1011 California Ave., Natrona Heights, PA 15065-1301 |
| 15392178 | + | Emily Shade, 3195 SW 173rd Ave, Beaverton, OR 97003-4565 |
| 15392179 | + | Emily Suemnicht, 2955 West Hiawatha Drive, Appleton, WI 54914-6759 |
| 15392181 | + | Emma Hintch, 1807 Cemco Dr Liberty, Liberty, MO 64068-2963 |
| 15392182 | + | Emma Murphy, 12024 Royal Wulff, LN, Unit 1044, Orlando, FL 32817-3530 |
| 15392183 | + | Emma Sawyer, 300 Gregory Ave, West Orange, NJ 07052-4440 |
| 15392185 | | Emmanuel Blouin, 1610 rue de Verviers, Laval, Quebec H7M 172, CANADA |
| 15392188 | | Employment Department, UI Center, P. O. Box 14135, Salem, OR 97309-5068 |
| 15392190 | | Enrique Jose Bolatre Merazo, Colonia Nexxus Diamante, Calle Amatista,, General Escobedo, Nuevo Leon, 66055, MEXICO |
| 15392192 | + | Eric Ambrose, 555 S Catalina Ave, Pasadena, CA 91106-3306 |
| 15392194 | #+ | Eric Ashmore, 408 triplett ave, frankfort, KY 40601-2214 |
| 15392195 | + | Eric Bedolla, 540 Bennett Avenue, Labelle, FL 33935-4862 |
| 15392198 | + | Eric Boyette, 1450 Newnan Crossing Blvd East, Apt 2110, Newnan, GA 30265-0001 |
| 15392199 | + | Eric C Salisbury, 5305 Hammersley Road, Madison, WI 53711-2621 |
| 15392200 | + | Eric Carwile, 28w726 Richards Dr, Naperville, IL 60564-5120 |
| 15392201 | | Eric Cormier, 52 ELGIN STREET, 52 ELGIN STREET, St. Thomas, Ontario N5R 3M1, CANADA |
| 15392202 | + | Eric Cunamay Jr, 3028 Saffron Court, Perris, CA 92571-3778 |
| 15392203 | + | Eric Emery, 686 Vermilion Peak Dr, Windsor, CO 80550-3251 |
| 15392204 | + | Eric George, 14 S Drury Ln, Eastborough, KS 67207-1004 |
| 15392205 | + | Eric Gonzalez, 325 Stone Ridge Dr., Weslaco, TX 78596-0009 |
| 15392207 | + | Eric Irwin, 4805 38th Cir, Apt.106, Vero Beach, FL 32967-0956 |
| 15392208 | + | Eric J Boling, 830 Peachers Mill Road, J119, Clarksville, TN 37042-8444 |
| 15392209 | + | Eric Jenner, 40 antique court, Cameron, NC 28326-6337 |
| 15392211 | + | Eric Johnson, 200 Page Bacon Rd, Apt 2204, Mary Esther, FL 32569-1762 |
| 15392212 | + | Eric Klaus, 25498 Klaus Road, Girard, IL 62640-8546 |
| 15392213 | + | Eric L Tracy, 560 Field View Dr, Rapid City, SD 57701-8338 |
| 15392214 | + | Eric Lankford, 4191 High Brass Covey, Myrtle Beach, SC 29588-8408 |
| 15392215 | + | Eric Lorch, 1019 Treetop Village Drive, Ballwin, MO 63021-7461 |
| 15392216 | + | Eric M Thompson, 15883 Beaver Dam Road, Dumfries, VA 22025-1614 |
| 15392217 | + | Eric Mizener, 419 N Orange ST, Apt 1, Cameron, MO 64429-1846 |
| 15392218 | + | Eric Peterson, 9505 49th St N, Apt 1-447, Pinellas Park, FL 33782-5284 |
| 15392219 | + | Eric Richard Wartsky, 55 Pascack Avenue, River Vale, NJ 07675-6202 |
| 15392220 | + | Eric Schauwecker, 1250 Wigwam Pkwy, Apartment 3207, Henderson, NV 89074-8357 |
| 15392221 | #+ | Eric Shoultz, 1924 Jackson Avenue, Ann Arbor, MI, Ann Arbor, MI 48103-4064 |
| 15392222 | | Eric Sills, 6720 Congress Ave, Apt 307, Boca Raton, FL 33487-1211 |
| 15392223 | + | Eric Stajos, 648 Diana Dr, Charlotte, NC 28203-5611 |
| 15392224 | | Eric Stevens, 2 Forest Edge Drive, Kelowna, British Columbia V1V 3G3, CANADA |
| 15392225 | + | Eric Tang, 1128 Bayless Pl, Eagleville, PA 19403-1466 |
| 15392226 | + | Eric Tyler Sanders, 23 S Howard St, Inman, SC 29349-1336 |
| 15392227 | + | Eric Winkel, 1601 NE Deer Creek Dr, Ankeny, IA 50021-8010 |
| 15392228 | + | Eric Yazzie, 6901 Los Volcanes Rd NW Apt P203, Albuquerque, NM 87121-8445 |
| 15392229 | + | Eric Zee, 336 Bay Vista Ave, Osprey, FL 34229-9576 |
| 15392231 | + | Erica V Carlson, 25 Cameron Drive, Oakland, TN 38060-3344 |
| 15392232 | + | Erick Bustos, 17433 Vanowen street apartment 4, Van Nuys, CA 91406-4300 |
| 15392233 | + | Erick Cruz, 108 S Courthouse Rd, Apt 8, Arlington, VA 22204-1976 |
| 15392234 | + | Erick Flammer, 2664 WESTCHESTER DR N, CLEARWATER, FL 33761-3013 |
| 15392235 | + | Erick Holter, 1839 Kingsford Drive, Corona, CA 92878-4411 |
| 15392236 | + | Erick JamesKaffka, 8379 Shoreline Court, Blaine, WA 98230-9312 |
| 15392237 | + | Erick Miranda, 2559 Robinson Pl, Waldorf, MD 20602-2061 |
| 15392238 | + | Erick Santos, 4441 S. Jarrah Street, Taylorsville, UT 84123-2413 |
| 15392240 | + | Erik D Johnston, 301 S. 3rd Street, MONTEZUMA, IA 50171-1022 |
| 15392241 | + | Erik Hechavarria, 1185 Narragansett Blvd, Apartment 300, Cranston, RI 02905-3940 |
| 15392242 | + | Erik Hernandez, 16295 Via Ultimo, Moreno Valley, CA 92551-1652 |
| 15392243 | + | Erik Holven, 925 Caribbean Place, Casselberry, FL 32707-2552 |
| 15392246 | + | Erik Larson, 7001 150th Street East, Puyallup, WA 98375-7079 |
| 15392247 | | Erik Lawrence, 2723 N University Drive, Apt 206, Waukesha, WI 53188-1431 |
| 15392249 | + | Erik Niese-Petersen, 21 Woodlore Circle, Little Rock, AR 72211-2317 |
| 15392250 | + | Erika Heiller, 127 NE 21ST AVE, Camas, WA 98607-1011 |
| 15392251 | + | Erin Brelinski, 18 Highland Dr, Medford, OR 97504-7504 |
| 15392252 | + | Erin Cherney, 66 Rockwell Pl. Apt 20A, Brooklyn, NY 11217-1171 |
| 15392253 | + | Erin Krokos, 10700 S Kilbourn Ave, Oak Lawn, IL 60453-5347 |
| 15392255 | + | Erin O'Toole, 50 Crown Drive, Easton, PA 18040-8713 |
| 15392256 | + | Erin Owens, 101 Vital Street, Apt 204, Lafayette, LA 70506-5457 |

| | | |
|---|---|---|
| 15392257 | + | Erin Philyaw, 3135 W. Eastwood Ave., Apt. 1, Chicago, IL 60625-4402 |
| 15392258 | + | Erin R Weirrick, 10129 State Route 49, Rockford, OH 45882-9703 |
| 15392259 | + | Erin Wimmer, 213 North Brook Drive, Milltown, NJ 08850-1467 |
| 15392260 | + | Eriq Walker, 568 N Charles St, Cortland, IL 60112-4110 |
| 15392261 | + | Ernest Rocha, 1785 Smoketree DR, EL Centro, CA 92243-4130 |
| 15392262 | + | Esai Rosales, 303 W Clemmens Ln Apt 21, Fallbrook, CA 92028-4076 |
| 15390025 | + | Escobar, Jasmina, 20928 Wilbeam Avenue Apt 37, Castro Valley, CA 94546-5862 |
| 15392264 | + | Esteban Moran Garay, 1910 lavington ct apt 206, Rockhill, NC 29732-7484 |
| 15392266 | + | Ethan, 101 Sprig, Irvine, CA 92620-2243 |
| 15392267 | + | Ethan Abbott, 28 Ryhill Drive, Dover, DE 19904-3821 |
| 15392269 | + | Ethan Bright, 228 N Gorsuch Rd, Westminster, MD 21157-6525 |
| 15392270 | + | Ethan Bullin, 2224 Slate Rd, King, NC 27021-8042 |
| 15392271 | + | Ethan Crane, 2036 Chloe Ln, Greenwood, IN 46143-7577 |
| 15392272 | | Ethan Daniel, Linton Cottage, Isle of Thorns, Haywards Heath, East Sussex, RH177LA, UNITED KINGDOM |
| 15392275 | + | Ethan H Cranford, 6650 Corporate Center Pkwy, Apt 208, Jacksonville, FL 32216-8737 |
| 15392276 | + | Ethan Healy, 2855 NE Rainier Dr, Bend, OR 97701-7676 |
| 15392277 | + | Ethan McCoy, 6304 Pear Valley Ln, Las Vegas, NV 89118-4741 |
| 15392278 | | Ethan McGraw, 3880 E Leonesio Dr, Apt E2, Reno, NV 89512-1158 |
| 15392279 | | Ethan Mendoza, 960 Cedarcliff Ct, Westlake Village, CA 91362-5291 |
| 15392281 | + | Ethan O'Neal, 5260 Harvest Ridge Ln, Birmingham, AL 35242-3106 |
| 15392282 | + | Ethan P Campbell, 5348 Mary Ingles Hwy, Melbourne, KY 41059-9675 |
| 15392283 | + | Ethan Stevens, 8181 Pelican Rd, Fort Myers, FL 33967-3465 |
| 15392284 | + | Ethan Stewart, 14608 Main Street, Apt. Y106, Mill Creek, WA 98012-2030 |
| 15392285 | + | Ethan Walters, 110 3rd Ave N #305, Edmonds, WA 98020-3204 |
| 15392287 | + | Ethan White, 3381 Inns Brook Way, Snellville, GA 30039-5675 |
| 15392288 | #+ | Ethan William Johnson, 2900 Bryant Avenue South, #201, MINNEAPOLIS, MN 55408-2148 |
| 15392289 | #+ | Euan Holden, 650 Rose Ave, Apt 4, Venice, CA 90291-2777 |
| 15392290 | + | Eugene Chang, 1610 NW Riverscape St, Portland, OR 97209-1834 |
| 15392291 | + | Eugene F. Augustine IV, 120 NW 44th St. Apt L6, Lawton, OK 73505-5935 |
| 15392293 | + | Eugene Fields, 4520 Sturgeon Dr, Sebring, FL 33870-1167 |
| 15392294 | | Eugene Kopacz, 108 Hershel Court, Panama City, FL 32404-8229 |
| 15392295 | + | Eulalio Ruiz, 9899 Cash Mountain Rd, Helotes, TX 78023-3801 |
| 15392296 | + | Eulalio Ruiz IV, 9899 Cash Mountain Road, Helotes, TX 78023-3801 |
| 15392300 | + | Evan Brunt, 747 N Wabash Ave, Apt 706, Chicago, IL 60611-2530 |
| 15392301 | + | Evan C. Butler, 14961 El Soneto Drive, Whittier, CA 90605-1613 |
| 15392302 | + | Evan DeBonis, 1018 Fairview Lake Road, Newton, NJ 07860-4011 |
| 15392303 | #+ | Evan Ellsworth, 6526 Arkesburgh Ave Apt G, Columbus, OH 43230-7848 |
| 15392304 | + | Evan Erspamer, 55 Bonnymede Rd, Unit Y, Pueblo, CO 81001-1382 |
| 15392305 | + | Evan Garrett Page, 250 Country Chase Dr., Jackson, TN 38305-9052 |
| 15392306 | + | Evan Houdersheldt, 140 N Willow St, Shelby, NE 68662-5652 |
| 15392307 | + | Evan Jones, 93 Partridge Ave, Somerville, MA 02145-2629 |
| 15392308 | #+ | Evan Kizer, 4521 Houghton Ave, Forth Worth, TX 76107-6229 |
| 15392309 | + | Evan Lagrega, 3804 Watercourse Ct, Greensboro, NC 27407-5478 |
| 15392310 | + | Evan Moss, 2121 Edinburgh Lane, Aurora, IL 60504-7577 |
| 15392311 | + | Evan Peck, 127 Park Towne Dr, Elkton, MD 21921-6111 |
| 15392312 | + | Evan Reyell, 460 Flat Rock Rd, Morrisonville, NY 12962-2817 |
| 15392313 | + | Evan Trioli, 1713 winding drive, North Wales, PA 19454-3626 |
| 15392314 | + | Evan Zelinski, 1313 Ne. 131st pl Apt #111, Portland, OR 97230-3256 |
| 15392299 | + | Evan and Katelyn, 2743 Colony Drive, Sugar Land, TX 77479-1425 |
| 15392315 | + | Ever Espinoza, 102 Pine St, Locust, NC 28097-9402 |
| 15392316 | + | Everett Jordan- Elliott, 1811 Oak Cluster Circle, Pearland, TX 77581-6170 |
| 15392318 | + | Eyal Goffstein, 316 Piedmont G, Delray Beach, FL 33484-5051 |
| 15392319 | + | FABIAN RIBOT, 230 CALDWELL LOOP, JACKSONVILLE, NC 28546-8397 |
| 15392320 | | FABIO HENRIQUE RESTA QUIRINO DA SILVA, RUA DOUTOR JOAQUIM GERALDO CORREA, 850, Sao Paulo, Aracatuba 16-13160, BRAZIL |
| 15392323 | + | Faez Faez, 4936 Brummel Street, Skokie, IL 60077-2878 |
| 15392324 | | Faisal Aldoraihem, Al nahda house number 3, Ar Riyadh, Riyadh 11335, SAUDI ARABIA |
| 15392326 | + | Faiz Ghazi, 1314 Audubon Parc, Cary, NC 27518-9688 |
| 15392327 | + | Fallon Pollack, 10 Commonwealth, Irvine, CA 92618-7004 |
| 15392328 | | Farah Selina Mohammed, 1 Aeropost Way, POS-7198, Miami, FL 33206-3206 |
| 15392329 | + | Faye C Corpuz, 29 Lloyd Trail, Palm Coast, FL 32164-5828 |
| 15392330 | + | Federal Express, PO Box 7221, Pasadena, CA 91109-7321 |
| 15392331 | + | Felicia Molzon, 20-24 36th Street, Astoria, NY 11105-2044 |

| | | |
|---|---|---|
| 15392333 | + | Felipe Pandeli, 901 N Brand Blvd, San Fernando, CA 91340-1414 |
| 15392334 | + | Felix Rodriguez, 4316 M St, Philadelphia, PA 19124-4330 |
| 15392335 | + | Feng Li, 3857 Corina Way, Palo Alto, CA 94303-4507 |
| 15392336 | + | Fengrush, 4748 Summerlin place, Longmont, CO 80503-3921 |
| 15392338 | + | Fernando Almaraz, 701 3rd ST SW, APT 2, Willmar, MN 56201-3985 |
| 15392339 | | Fernando Antonio Palacios, 2215 Stream Vista Pl, Apt 109, Waldorf, MD 20601-7292 |
| 15392340 | + | Fernando Estrada Jr, 14398 Aria Lopez Dr., El Paso, TX 79938-2316 |
| 15392341 | + | Fernando Manuel, 33-45 Murray Ln, FLUSHING, NY 11354-3210 |
| 15392343 | + | Fok Immigration Law, 100 Century Center Ct., Suite 420, San Jose, CA 95112-4512 |
| 15392346 | + | Frances Delgado Rivera, 1217 Azora Dr., Deltona, FL 32725-6503 |
| 15392348 | + | Francia Navarro, 10060 IMPERIAL ST, El Paso, TX 79924-3719 |
| 15392350 | | Francis Allard, 330 app 402, Saint-Jean-Sur-Richelieu, Quebec J2X 1T9, CANADA |
| 15392352 | + | Francis Cotter, 1124 Werre Way, Locust Grove, GA 30248-7211 |
| 15392353 | + | Francis M Mirabella III, 224 Waller St., San Francisco, CA 94102-6135 |
| 15392354 | + | Francis Mirabella, 224 Waller St, San Francisco, CA 94102-6135 |
| 15392355 | #+ | Francisco A. Montiel Ishino, 10314 Strathmore Hall St 211, North Bethesda, MD 20852-6659 |
| 15392356 | + | Francisco Del Carpio, 21 Beers St, 2nd Floor, New Haven, CT 06511-4401 |
| 15392357 | + | Francisco Estrada, 413 Pierce St, Taft, CA 93268-1730 |
| 15392358 | | Francisco J Esquivel, 3706 Cudahy St, Huntington Park, CA 90255-6843 |
| 15392359 | + | Francisco Unanue, 2000 NW 92nd Ave, Doral, FL 33172-2928 |
| 15392360 | | Francois Hebert, 3066 rue nickel, rouyn noranda QC J9Y 0A5, CANADA |
| 15392361 | + | Frank Chen, 707 E. State Street, Apt 533, Ithaca, NY 14850-5074 |
| 15392362 | + | Frank Przyblo, 12650 West National Avenue, Apt 204, New Berlin, WI 53151-4000 |
| 15392363 | | Frank R Kramer Jr, 5770 29th St, Apt 323, Greeley, CO 80634-8106 |
| 15392364 | + | Frank Santos, 318 25th Street, Apt #1, Union City, NJ 07087-4559 |
| 15392365 | + | Franklin County Occupational Tax, P. O. Box 594, Frankfort, KY 40602-0594 |
| 15392366 | + | Franklin Morales, 748 Scarsdale CIR, Lancaster, PA 17603-2326 |
| 15392367 | + | Fraser, Samuel, 5108 Turnsberry ct, elk grove, CA 95758-9523 |
| 15392368 | + | Fred Alonzi, 3601 Carmel Mountain Dr, McKinney, TX 75070-6051 |
| 15392369 | | Frederic Boivin, 4266 Place Guillet, Montreal, British Columbia H1X 3H5, CANADA |
| 15392370 | #+ | Frederick W Elvington, 5270 1st Dragoon Street, Fort Benning, GA 31905-7074 |
| 15392371 | + | Fynn Kelly, 4710 Silversands Street West, Tillamook, OR 97141-9346 |
| 15392372 | | G nter Burgert, Faulacker 41, Weil Am Rhein, Baden Wuttemberg 79576, GERMANY |
| 15392465 | + | GERGELY LUKACSY, 2 Fox Run Rd, BARRINGTON, RI 02806-2753 |
| 15392468 | | GG Talent Group, Chicago, IL |
| 15392373 | + | Gabe Hart, 2409 Heathcote Ln, Apex, NC 27502-8508 |
| 15392374 | + | Gabe Mauricio, 846 Evergreen Lane, Vista, CA 92084-1436 |
| 15392375 | + | Gabriel Kaegbein, 680 W 9th Ave, Marion, IA 52302-2738 |
| 15392376 | + | Gabriel E. Abreu Gonzalez, Calle Yellowstone Y1-12, Urb. Park Garde, San Juan, Puerto Rico 926, PUERTO RICO 00926-2218 |
| 15392378 | + | Gabriel Keller, 537 Railroad Street, Chester, WV 26034-1346 |
| 15392379 | + | Gabriel Mateos, 1995 W. 190th Street #100, Torrance, CA 90504-6253 |
| 15392380 | + | Gabriel McGiveron, 6190 Fox Glen Drive, Apt. 174, Saginaw, MI 48638-7303 |
| 15392381 | + | Gabriel Morrow, 717 Sir Walter Circle, Virginia Beach, VA 23452-5818 |
| 15392383 | | Gabriella Livia, Taman Diponegoro Jalan Gunung Himalaya N, Lippo Karawaci, Tangerang, INDONESIA |
| 15392385 | + | Gabrielle Orsini, 1235 S White Oak Drive, Apartment 1635, Waukegan, IL 60085-8358 |
| 15392387 | + | Gage Deal, 2024 S 285th ST, Federal Way, WA 98003-3318 |
| 15392388 | + | Gage Kok, 8831 Emerald Grove Ave, Lakeside, CA 92040-5321 |
| 15392389 | + | Gage Linkous, 12 Chattuck Court, Middle River, MD 21220-3645 |
| 15392390 | + | Gage Santos, 15291 Chapparel Street, Hesperia, CA 92345-8594 |
| 15392392 | + | Gale Palmer, 235 W 19th Street, Fremont, NE 68025-2926 |
| 15392393 | + | Gallagher, John, 1908 34th Street, Sacramento, CA 95816-7038 |
| 15392394 | + | Ganapati Reddy, 11 Ridgeview way, Allentown, NJ 08501-1964 |
| 15392395 | + | Garcia, Dave, 1221 E 20th St, Oakland, CA 94606-3175 |
| 15392398 | + | Garet McGriff, 650 Mercury Street, Apt A, West Palm Beach, FL 33406-9107 |
| 15392400 | #+ | Garet McKinley, 10727 Domain Drive, APT 472, Austin, TX 78758-5062 |
| 15392401 | + | Garet Porter, 3886S County Road D, Poplar, WI 54864-9296 |
| 15392403 | + | Garrett Chitwood, 6326 S Moran Drive, Spokane, WA 99223-6956 |
| 15392404 | + | Garrett Downey, 6831 Silver Lane, Annandale, VA 22003-6100 |
| 15392405 | + | Garrett Erbe, 20 Lowell Ct., Brownsburg, IN 46112-8009 |
| 15392406 | + | Garrett Goza, 1846 Alyssa Way, Alvin, TX 77511-1182 |
| 15392407 | + | Garrett Hagood, 203 South Riverfront Drive, Apartment 105, Jenks, OK 74037-5676 |
| 15392408 | + | Garrett Judkins, P. O. Box 68, Georges Mills, NH 03751-0068 |
| 15392409 | + | Garrett L Richardson, 413 Timberlane Dr., Slidell, LA 70458-1720 |

| 15392410 | + | Garrett Lavergne, 170 Albarado Road, Scott, LA 70583-4807 |
| 15392411 | + | Garrett South, 7309 county road 346, Terrell, TX 75161-5509 |
| 15392413 | + | Garrett T Griffin, 150A Smith Street, Montgomery, AL 36115-3091 |
| 15392414 | + | Garrett Villeneuve, 6601 SH 37 Apt B, Ogdensburg, NY 13669-4424 |
| 15392415 | + | Garrett Wante, 39 Baldwinville Rd, Winchendon, MA 01475-2008 |
| 15392417 | + | Gary Kolesar, 3314 Center Rd, Perry, OH 44081-9590 |
| 15392419 | + | Gary Price III, 10684 Borror Rd, Orient, OH 43146-9512 |
| 15392420 | + | Gary Stovall, 5403 Sandusky Ct, Arlington, TX 76017-3225 |
| 15392421 | + | Gary W Wong, 5422 Leandra Ct, Keyes, CA 95328-9723 |
| 15392422 | + | Gaven Jay, 565 Case School road, Madison, NC 27025-7511 |
| 15392423 | #+ | Gavin D Strous, 5830 Sweet William Terrace, Land O Lakes, FL 34639-2803 |
| 15392425 | + | Gene Blohm, 3184 Maverick Dr, Colorado Springs, CO 80918-1642 |
| 15392426 | + | Genesys Telecom, 2001 Junipero Serra Blvd., Daly City, CA 94014-3891 |
| 15392428 | | Geoff Luo, 4080 Forest St, Burnaby, British Columbia V5G 1X1, CANADA |
| 15392429 | + | Geoffrey Bice, 1716 NW 184th St, Edmond, OK 73012-0608 |
| 15392430 | + | Geoffrey Leiter, 325 Tenth St., Freeland, MI 48623-9081 |
| 15392431 | | Geoffrey N Coutts, 222 The Esplanade, Suite 829, Toronto, Ontario M5A 4M8, CANADA |
| 15392432 | + | Geoffrey Naval, 25 SNIFFEN ST, Unit B, NORWALK, CT 06851-6182 |
| 15392433 | + | Geoffrey Pronovost, 610 Charles E Young Drive South, Hsiao L, Los Angeles, CA 90095-0001 |
| 15392434 | + | Geoffrey Seal, 120 Tang Cake Drive, College Station, TX 77845-0011 |
| 15392435 | + | Geoffrey Wahl, 9089 Spoonbill Ridge Place, Las Vegas, NV 89143-4496 |
| 15390031 | + | Geoffrion, James, 2237 Pine st Apt A, San Francisco, CA 94115-2712 |
| 15392437 | #+ | George Anhalt, 4222 Brown Lane, Madison, WI 53704-1180 |
| 15392438 | + | George Antor, 545 60th Street, Apt 3F, West New York, NJ 07093-1380 |
| 15392440 | + | George Barnes, 6092 Balsam Drive, MILFORD, OH 45150-6525 |
| 15392441 | + | George Borrayo, 20414 COHASSET ST, Apt 7, WINNETKA, CA 91306-2852 |
| 15392442 | | George Byrnes, 2903 HEMLOCK PL, BASKING RIDGE, NJ 07920-3140 |
| 15392443 | #+ | George C Haverly, 687 Marshall Road,, Rochester, NY 14624-4854 |
| 15392444 | + | George Collins, 1500 Bay area Blvd, Apt#114, Houston, TX 77058-2100 |
| 15392445 | + | George Crain, 408 E Niles Ave, Fresno, CA 93720-2066 |
| 15392446 | + | George Glanville, 41585 Deerhorn RD, Springfield, OR 97478-8534 |
| 15392447 | + | George Gurganus, 5212 Royal Burgess Dr, Fort Worth, TX 76135-1433 |
| 15392448 | + | George Kaytor, 174 Juliana Ridge Way, Auburndale, FL 33823-5730 |
| 15392449 | + | George McGuffey, 529 Henderson Drive, South Orange, NJ 07079-2410 |
| 15392450 | #+ | George Munoz, 1842 Middlesex St Apt 11, Lowell, MA 01851-1124 |
| 15392451 | + | George Ogarkov, 4370 Eagle Peak Road, Apt. C, Concord, CA 94521-3428 |
| 15392452 | + | George Romero, 5836 SW 42 ST, Miami, FL 33155-5312 |
| 15392454 | + | George Ruiz, 535 Westfield Ave, Apt. 2R, Elizabeth, NJ 07208-1600 |
| 15392455 | + | George Sanchez, 18030 W Grace Ln #101, Santa Clarita, CA 91387-6487 |
| 15392457 | | George Sternlicht, 1300 S Miami Ave, Unit 1910, Miami Beach, FL 33139 |
| 15392459 | + | George Thomas, 7102 Coffelt Rd, Jacksonville, AR 72076-5847 |
| 15392460 | + | George Young, 2838 Barataria Blvd, Apt A, Marrero, LA 70072-5665 |
| 15392461 | + | Georgia Department of Revenue, 6055 Lakeside Commons Drive, Suite 200, Macon, GA 31210-5793 |
| 15392462 | + | Ger Chang, 3106 Thomas Ave N, Minneapolis, MN 55411-1037 |
| 15392463 | + | Gerald Potter, 9677 Giddings Avenue, Las Vegas, NV 89148-4232 |
| 15392464 | + | Gerardo Cerrato, 255 Elm St, West Springfield, MA 01089-2727 |
| 15392466 | + | Geriann DeBellis, 2 middle court, Carmel, NY 10512-6342 |
| 15392467 | + | Gevin Glines, 12357 EAST POT O GOLD TRAIL FLORENCE ARI, FLORENCE, AZ 85132-7207 |
| 15392470 | | Ghaleb Tahsildar, 6000 Reims Rd Unit 3503, 15234 Old Richmond Rd, houston, TX 77036 |
| 15392471 | | Gideon Oaikhena, 1025 University Drive 422, Kamloops BC V2C 0E1, CANADA |
| 15392473 | + | Gilbert Garcia, 6615 isleta blvd sw, Albuquerque, NM 87105-7054 |
| 15392474 | #+ | Gilbert Ongwenyi, 6945 Oregon Avenue, La Mesa, NJ 91942-1205 |
| 15392475 | + | Gilberto Robles, 227 s loma linda dr, Anaheim, CA 92804-1716 |
| 15392476 | + | Gilliam, Adrian, 4671 Langdon Dr, Morrisville, NC 27560-5610 |
| 15392477 | | Ginette Pouliot, 679 Che. Desjardins, Sherbrooke, J1C 0A3, QUEBEC |
| 15392478 | + | Ginger Grigsby, 2557 Scenic Hills Drive, Friendswood, TX 77546-1457 |
| 15392480 | + | Giovanni Aviles, 403 S Pine St, Mount Prospect, IL 60056-3723 |
| 15392482 | + | Giovanni Nardone, 19741 Sumner, Redford, MI 48240-1338 |
| 15392483 | + | Gisell Guereca, 2300 S Lewis St, Spc 73, ANAHEIM, CA 92802-5015 |
| 15392484 | + | Gjermundsen Neztsosie, 5540 E. Boulder Run Dr., Flagstaff, AZ 86004-7480 |
| 15392485 | + | Glen Pineo, 11865 N 143rd Ave, Surprise, AZ 85379-4395 |
| 15392486 | + | Glenda Ortiz, 50 island st apt#319, Lawrence, MA 01840-1827 |
| 15392487 | + | Glenn Booker, 103 Debbie Ct, Waukesha, WI 53189-7609 |

| | | |
|---|---|---|
| 15392488 | + | Glennon Fetsch, 20838 Middlegate Dr, Lexington Park, MD 20653-8247 |
| 15392489 | + | Glennys Ramos, 1551 Sheridan ave, 6-J, Bronx, NY 10457-8559 |
| 15392494 | + | Grace Catherine Holdiman, 4307 Silver Valley Dr, Columbia, MO 65203-7280 |
| 15392496 | + | Grady Sellers, 3503 Marvyn Pkwy, lot 06, Opelika, AL 36804-6111 |
| 15392497 | | Graham Cline, 30 Millers Pond Way, Travelers Rest, SC 29690-7847 |
| 15392498 | + | Graham Supple, 15744 SE Stark St, Unit H, Portland, OR 97233-3574 |
| 15392499 | | Grant Brinklow, 119 Bluerock Crescent, Cambridge ON N1R 7B7, CANADA |
| 15392500 | + | Grant Fanara, 1241 BACKCOUNTRY DR, Leander, TX 78641-4120 |
| 15392502 | + | Grant Holder, 4709 25th St, San Francisco, CA 94114-3526 |
| 15392503 | + | Grant Parsons, 2906 W POINT RD, GREEN BAY, WI 54313-5440 |
| 15392504 | + | Grant Runyon, 406 Table Rock Rd., Beaver, WV 25813-9023 |
| 15392505 | + | Grant Vazquez, 4215 Lugo Ave, Chino Hills, CA 91709-3039 |
| 15392506 | + | Grant Williams, 1200 Post Oak Blvd, #311, Houston, TX 77056-3172 |
| 15392508 | + | Grayson Mykel Bondshu, 304 Cassidy Court, Modesto, CA 95356-1771 |
| 15392509 | + | Greg Anderson, 20065 S Mallory Dr, Frankfort, IL 60423-9275 |
| 15392510 | + | Greg Bailey, 250 10th St NE, Apt 2301, Atlanta, GA 30309-3736 |
| 15392511 | + | Greg Cohen, 136 Philippe Grand Ct, Safety Harbor, FL 34695-0019 |
| 15392512 | + | Greg Griffin, 244 w 144st, New York, NY 10030-1202 |
| 15392513 | + | Greg Hyska, 3112 W Olinda Lane, Anaheim, CA 92804-1722 |
| 15392514 | + | Greg Myers, 215 Edgewood Road, York, PA 17402-3009 |
| 15392515 | + | Gregg Newton, 417 ne alice st, Jensen beach, FL 34957-6009 |
| 15392516 | + | Gregorio Chavez, 6901 Los Volcanes Rd NW APT P203, Albuquerque, NM 87121-8445 |
| 15392517 | + | Gregory Blanchard, 60 COUNTRY MEADOW LN, DUNN, NC 28334-8105 |
| 15392518 | + | Gregory Clark, 29526 BIRCHWOOD ST, INKSTER, MI 48141-1024 |
| 15392519 | + | Gregory Clay Hodges, 1301 15th st nw, apt 411, washington, DC 20005-2909 |
| 15392520 | + | Gregory Cohen, 136 Philippe Grand Ct, Safety Harbor, FL 34695-0019 |
| 15392521 | + | Gregory Kirk Collier, 2126 Lexington Avenue, Ashland, KY 41101-2822 |
| 15392522 | + | Gregory Lee Dixon, 4717 S Lakewood Dr, Panama City, FL 32404-6626 |
| 15392523 | + | Gregory Manderville, 2342 Springhouse Ln, Apt C, Augusta, SC 30907-3457 |
| 15392524 | #+ | Gregory Tyler Nelson, 1071 65th Street, West Des Moines, NC 50266-2301 |
| 15392527 | + | Gretchen Phillips-Bond, 12223 Northeast 131st Way, Q202, Kirkland, WA 98034-7366 |
| 15392526 | + | Gretchen bourbeau, 881 covington road, Bloomfield hills, MI 48301-2358 |
| 15392528 | + | Griffin Jax, 4444 Livingston Ave, Dallas, TX 75205-2610 |
| 15392529 | + | Griffin Ward, 15660 SW 79th Ave, Tigard, OR 97224-7885 |
| 15392530 | + | Grzegorz Dolzyk, 9015 Ten Mile Rd, Apt. 195, Knoxville, TN 37923-3833 |
| 15392531 | + | Grzegorz Konopka, 3816 Bay Stand Ct, Loganville, GA 30052-6606 |
| 15392532 | + | Guadalupe Jurado, 921 East 51st Street, Los Angeles, CA 90011-4115 |
| 15392534 | + | Guillermo X Herrera, 232 Grant CT #8, Oceanside, CA 92058-8423 |
| 15392535 | + | Gunnar Petersen, 2016 Woodlawn Dr, Medford, OR 97504-7676 |
| 15392536 | + | Gunnar Tutt, 5793 Laverne Cir #4, Baxter, MN 56425-8249 |
| 15392537 | #+ | Gurmeet Kaur, 1601 Barton Road, # 2815, Redlands, CA 92373-5356 |
| 15392538 | + | Gustavo Fiorelli, 4965 Federal Blvd, San Diego, CA 92102-2656 |
| 15392539 | + | Gusto, 525 20th Street, San Francisco, CA 94107-4345 |
| 15392540 | + | Hadrian Ruble, 3810 old state route 34, Limestone, TN 37681-2747 |
| 15392541 | + | Haidee Poquiz, 2931 Siesta View Dr, kissimmee, FL 34744-4136 |
| 15392542 | + | Hailey Nance, 28166 Allentown rd, Tremont, IL 61568-9429 |
| 15392545 | | Haitham Ali Aldhdal, 2952 Abu Al Wafaa Bin Aqeel - As Salamah, Jeddah, IA 23437 |
| 15392546 | + | Hakys Erpelding, 624 Wilson Ave NE, Saint Cloud, MN 56304-0144 |
| 15392547 | + | Haley J Avery, 5220 S Driftwood Dr, Janesville, WI 53546-9019 |
| 15392548 | + | Halvorson, 2302 e shannon st, Deer Park, TX 77536-4050 |
| 15392549 | + | Hanks Hanna, 1500 W Esperanza Ave, McAllen, TX 78501-3208 |
| 15392551 | + | Hannah Leberman, 49 Beech Plum Dr., Manchester, NH 03109-5944 |
| 15392552 | + | Hannah Walker, 242 Kent Place Blvd, summit, NJ 07901-1219 |
| 15392553 | + | Hanno Hagedorn, 1806 N Westwood Ave, Santa Ana, CA 92706-3538 |
| 15392554 | | Haoqi Yu, 35845 Jacinto Ct, Fremont, CA 94536-4655 |
| 15392555 | + | Harnick Atur, 56 portola ave, daly city, CA 94015-4232 |
| 15392557 | + | Harold Weems, 3001 shilling rd, texarkana, TX 75503-5424 |
| 15392559 | + | Harrison McClain, 724 Florence Circle, Madison, TN 37115-4913 |
| 15392560 | + | Harrison Strobel, 6108 Janmer Lane, Knoxville, TN 37909-3205 |
| 15392562 | + | Harrison Wiltfong, 12240 Jean Way, reno, NV 89506-9458 |
| 15392561 | + | Harrison walker, 6506 GRAND CENTRAL PKWY, APT 1C, Forest Hills, NY 11375-2010 |
| 15392563 | | Harry Barrington-Mountford, 34 Sunnings Lane, Upminster, London RM14 2DC, UNITED KINGDOM |
| 15392565 | | Harry Geston, 13820 NE Airport Way Suite #K325597, Portland, OR 97251-1158 |

| | | |
|---|---|---|
| 15392567 | + | Harry Zunino, 6 N Colts Neck Way, Hockessin, DE 19707-9788 |
| 15392568 | + | Harsh Sharma, 812 Caledonian Court, Franklin, TN 37064-2796 |
| 15392569 | + | Hartfiel Automation attn: Jason Young, 1400 Northbrook Pkwy Suite 350, Suwanee, GA 30024-7232 |
| 15392570 | + | Harvey L Coplin, 30009 Smoky Hollow Lane, Aberdeen, MS 39730-9798 |
| 15392571 | + | Hasan Kolat, 320 Sunrise Dr, Flushing, MI 48433-2155 |
| 15392572 | + | Hassien Serrano, 102 Hidden Hollow Dr, Richlands, VA 28574-6413 |
| 15392573 | | Hawaii Department of Revenue, 803 Punnchbowl Street, Honolulu, HI 96813-5094 |
| 15392574 | + | Haydee Wolf, 115 San Miguel Ave, Salinas, CA 93901-3020 |
| 15392575 | | Hayden L'Ecuyer, 10001 County Road 19, Cimarron, KS 67835 |
| 15392577 | + | Hayes Linn, 8355 hardwood circle, Colorado Springs, CO 80908-1009 |
| 15392579 | + | Heath Lawrence, 206 Park Ave, Grottoes, VA 24441-2502 |
| 15392580 | + | Heath Mezeski, 35 Tome Vista Dr, Los Lunas, NM 87031-8106 |
| 15392582 | + | Heather Jensen, 2883 Merton Ave, San Diego, CA 92111-5741 |
| 15392583 | | Heather Morris, 16226 Indian Mill Dr., Houston, TX 77082-2816 |
| 15392584 | + | Heather Overstreet, 2614 Charbray Drive, Jacksonville, FL 32211-4058 |
| 15392586 | + | Heber Perez, 1834 Alsace Avenue, Los Angeles, CA 90019-5347 |
| 15392587 | + | Hector Delacerda, 1637 BIRCHWOOD ST, HOUSTON, TX 77093-1809 |
| 15392588 | + | Hector M Montes, 6698 Chariots Path Court, Las Vegas, NV 89142-3626 |
| 15392589 | + | Hector Rios, 2478 w 25th street road, Greeley, CA 80634-6912 |
| 15392590 | + | Heidi Heredia, 1530 W Ash Ave, Fullerton, CA 92833-3929 |
| 15392592 | + | Heidi Wysocki, 6743 Rollin Dr., Boston, NY 14025-9615 |
| 15392593 | + | Helen Baker, 3226 Garden Acres Ct E, Jacksonville, FL 32208-8445 |
| 15392594 | + | Helen Sharkey, 1626 Adams Street, Sebastian, FL 32958-6244 |
| 15392596 | | Henley Tolan, 2369 Morrison Avenue, Mississauga ON L5C 3C6, CANADA |
| 15392597 | + | Henry C Corley, 2948 west old farmington rd, Fayetteville, AR 72704-8711 |
| 15392598 | + | Henry Cachipuendo, 262 Fairfield Place, Morganville, NJ 07751-1706 |
| 15392599 | + | Henry McGlothlin, 1142 Mistletoe Drive, Fort Worth, TX 76110-1015 |
| 15392600 | + | Henry Piekarski, 22110 Victory Blvd Apt. #C320, Woodland Hills, CA 91367-1955 |
| 15392601 | + | Hensley, Jeremy, 6565 Spencer Hwy Apt 2510, Pasadena, TX 77505-1766 |
| 15392602 | + | Hilary Pushkin, 3333 Kensington Ave, Richmond, VA 23221-2303 |
| 15392603 | + | Hiram cardenas, 1811 E. Fairmount ave, Phoenix, AZ 85016-5903 |
| 15392604 | | Holden Jones, 961 Village Drive, Bowen Island, British Columbia VON 1G1, CANADA |
| 15392605 | | Holli Hendricks, 1909 Bradmore Dr, Round Rock, TX 78664-2113 |
| 15392606 | + | Holly Atkinson, 154 W Broad St, Salunga, PA 17538-1108 |
| 15392607 | + | Holly Chiantaretto, 370 Sexton Lane, Mount Vernon, KY 40456-7743 |
| 15392608 | #+ | Holly Cordle, 3001 foxhorn road, jacksonville, NC 28546-6927 |
| 15392609 | + | Holly K. Trott, 11187 W. Earl Rd., Michigan City, IN 46360-5975 |
| 15392610 | + | Hong Li, 6376 Silverleaf Ave, Reynoldsburg, OH 43068-1001 |
| 15392612 | + | Howard Shur, 2984 Allesandro Street, Suite 200, Los Angeles, CA 90039-3407 |
| 15392613 | + | Hudhaifah Baptiste, 3130 Ashly Cove Lane, Snellville, GA 30078-4553 |
| 15392614 | | Hudson Pottle, 12 knowlton dr, Ottawa ON K2G 6P1, CANADA |
| 15392615 | + | Hugo Caballeros, 200 S Mariposa Ave, Apt 302, Los Angeles, CA 90004-5448 |
| 15392616 | | Hugo Navarre, 2 rue jean de la fontaine, Thury-En-Valois, Oise 60890, FRANCE |
| 15392618 | | Humberto Soto, 502 - 39 Annie Craig Dr., Etobicoke, Ontario M8V 0H1, CANADA, ON |
| 15392620 | + | Hunter Barnett, 17910 Kelly Blvd, Apt. 151, Dallas, TX 75287-5926 |
| 15392621 | + | Hunter Courson, 402 9th St, Unit 51908, Dover AFB, DE 19902-4402 |
| 15392622 | + | Hunter Goode, 1306 SE 36th AVE. apt 7, Portland, OR 97214-4282 |
| 15392623 | #+ | Hunter Heston, 13842 Bridgewater Crossings Blvd apt 201, Winderemere, FL 34786-7396 |
| 15392625 | + | Hunter Knott, 19400 E 37th Terrace CT S, Apt 1419, Independence, CA 64057-2493 |
| 15392626 | + | Hunter L Davis, 532 Click st., Weber City, VA 24290-7149 |
| 15392627 | + | Hunter Lewis, 3781 Hendron Rd., Groveport, OH 43125-9464 |
| 15392628 | #+ | Hunter Martin, 3628 FLORA VISTA LOOP, ROUND ROCK, TX 78681-1050 |
| 15392629 | #+ | Hunter Martinson, 531 Mesa Dr., Camarillo, CA 93010-2207 |
| 15392630 | + | Hunter Mead, 1644 Sun Prairie Dr, Saint Joseph, MI 49085-9431 |
| 15392631 | + | Hunter R Brown, 729 Vermont Ave, Portsmouth, VA 23707-1301 |
| 15392632 | + | Hunter Sjostrom, 7 East Rich Lane, Blackfoot, ID 83221-5803 |
| 15392633 | | Hunter Sliker, 416 East State Street, Knox, PA 16232 |
| 15392634 | + | Hunter Wild, 1800 S. Jackson St., Apt. 521, Seattle, WA 98144-2187 |
| 15392635 | + | Hursh Patel, 3 Winterberry Lane, Mountain Top, PE 18707-9632 |
| 15392636 | + | Husam G Katmeh, 626 North Front Street, De Pere, WI 54115-2611 |
| 15392637 | + | Huzzah Software, 419 Fulton St., Apt F, San Francisco, CA 94102-4376 |
| 15392639 | | I love candy, 87 Blanchard street, Beaumont, Alberta T4X1R2, CANADA |
| 15392641 | + | Ian Clothier, 6429 Agate Beach lane Lower Apartment, Bainbridge Island, CA 98110-1000 |

| | | |
|---|---|---|
| 15392642 | + | Ian Cook, 728 Mendocino Ave, Unit D, Santa Rosa, CA 95401-4820 |
| 15392643 | + | Ian Daluga, 26723 105th St, Trevor, WI 53179-9636 |
| 15392644 | | Ian Dela Cruz, 107 S FREMONT ST, Apt 4, SAN MATEO, CA 94401-3278 |
| 15392646 | + | Ian Gamsby, 700 Pacific Avenue, APT 105, Leominster, MA 01453-7407 |
| 15392648 | + | Ian Goodman, 1701 Brookridge Path, Carollton, TX 75010-4786 |
| 15392649 | + | Ian Haynes, 703 N Franklin, Marshall, TX 75670-2005 |
| 15392650 | + | Ian Incorvati, 8376 Eagle Ridge Dr, West Chester, OH 45069-4545 |
| 15392651 | + | Ian Miller, 5948 Cheryl Dr, Pinson, AL 35126-4461 |
| 15392652 | + | Ian Thompson, 400 Old Mill Rd, Apt 105, Oakdale, PA 15071-3874 |
| 15392653 | + | Ian Timpson, 1201 Martin Ct #8, Woodlawn, MD 21229-1125 |
| 15392655 | + | Ian W Godfrey, 4607 N WASHINGTON ST, Spokane, WA 99205-1065 |
| 15392656 | + | Ian Wetzel, 1350 N LAKE SHORE DR, APT 1311, Chicago, IL 60610-5144 |
| 15392654 | + | Ian vogel, 281 sexton street, Struthers, OH 44471-1751 |
| 15392657 | + | Ibarra Basiga, 2328 MIDDLETOWN DR, CAMPBELL, CA 95008-3747 |
| 15392658 | + | Illeana Marshall, 104 Eagle Court, Locust Grove, VA 22508-5432 |
| 15392660 | + | Ilya Kuznetsov, 2321 Silver Bluff Ct, Las Vegas, NV 89134-6093 |
| 15392662 | + | Imani Perkins, 12530 Sutphin Blvd, Apt B512, Jamaica, NY 11434-2353 |
| 15392663 | + | Immanuel Montanez Rendon, 5430 West Ian Drive, Laveen, AZ 85339-2868 |
| 15392664 | + | Ina Viruez, 2335 Falling Oaks Rd, Houston, TX 77038-4020 |
| 15392665 | | Inabox44 - Kim, 2203 45th St. SW, Calgary AB T3E3S9, CANADA |
| 15392666 | + | India Hatcher, 1037 Crown Blvd, Stone Mountain, GA 30083-4772 |
| 15392668 | + | Indiefoxx, 14816 Weddington St, Sherman Oaks, CA 91411-4045 |
| 15392672 | | Ioan Emanuel Popoviciu, Main Street nr 97, Campani de Pomezeu, Bihor 417381, ROMANIA |
| 15392673 | + | Isaac Books, 10025 Densmore Ave N, Seattle, WA 98133-9432 |
| 15392674 | + | Isaac Burrows Surbey, 348 Orland overlook, westfield, IN 46074-8111 |
| 15392675 | + | Isaac Cho, 695 N. Main St., Glen Elly, PA 60137-4045 |
| 15392676 | + | Isaac Fellows, 1107 Perrydale Loop, Prattville, AL 36066-5929 |
| 15392677 | + | Isaac Glenn, 413 Audubon Ct, Madison, MS 39110-6910 |
| 15392678 | + | Isaac Marconis, 7011 W Parmer Ln, Apt. 1137, Austin, TX 78729-6963 |
| 15392679 | + | Isaac Vasquez, 1221 broadway St #209, San antonio, TX 78215-1327 |
| 15392680 | | Isaac Whitfield, 2210 Dougall Avenue, Windsor ON N8X 1S8, CANADA |
| 15392684 | + | Isaiah Omar Rubio, 623 Tule Goose Dr, Suisun City, CA 94585-2125 |
| 15392685 | + | Isaiah Turner, 28418 Saddlecrest Street, Menifee, CA 92585-8707 |
| 15392686 | + | Isaiah Walker, 2413 Mccormick road, Rockville, MD 20850-3072 |
| 15392687 | + | Isaiah Zanot, 1421 Deborah Drive, Clarkdale, AZ 86324-3232 |
| 15392682 | + | Isaiah barrera, 14240 e 104th ave apt 308, Commerce city, CO 80022-2062 |
| 15392688 | + | Isis Arguello, 5281 west 24 court, hialeah, FL 33016-4802 |
| 15392689 | + | Isobel Tosterud, 15157 Wildfield Dr, Spring Lake, MI 49456-2100 |
| 15392690 | + | Issac Reyes, 4415 SE 35TH ST, Del City, OK 73115-3511 |
| 15392691 | #+ | Italo Rivasplata, 419 Piccadilly PL, APT 4, San Bruno, CA 94066-2039 |
| 15392692 | + | Ivo Jaquez, 2409 Albany Avenue, West Hartford, CT 06117-2502 |
| 15392693 | + | Izobelle Crowe, 2004 Rachels Spring Rd., Hermitage, TN 37076-4459 |
| 15392694 | + | Izzy Chandler, 1534 Rineyville School Road, Rineyville, KY 40162-9411 |
| 15392777 | | JAKE BLOUNT, 1361 Cheyenne Rd, Lewisville, TX 75077-2820 |
| 15392822 | + | JAMES DRUMWRIGHT, 402 W MAIN ST, LIZTON, IN 46149-9222 |
| 15392924 | + | JASON A COHN, 654 Main St Apt 2F, Westbrook, ME 04092-4132 |
| 15392951 | + | JASON SAUER, 4197 FOOTHILL DR, WINNEMUCCA, NV 89445-4100 |
| 15392983 | + | JD MacDonald, 4512 N Saginaw Rd #1116, Midland, MI 48640-2327 |
| 15393013 | + | JEFFREY D ALLEN, 10025 Densmore Avenue N, Seattle, WA 98133-9432 |
| 15393111 | + | JESSICA CUEVAS, 50 timber ridge dr, Yorkville, IL 60560-9576 |
| 15393116 | | JESSICA SANTMYER, 7200 T C Jester Blvd, Apt 1103, HOUSTON, TX 77088-7448 |
| 15393132 | #+ | JI AE KIM, 7705 ISLAND RAIL DRIVE, NORTH LAS VEGAS, NV 89084-2473 |
| 15393146 | + | JMD, 48 Chilton Ave, San Francisco, CA 94131-2963 |
| 15393147 | + | JMJ Commerce LLC, 9410 Barton Crossing Ln, Richmond, TX 77407-2046 |
| 15393178 | + | JOHN A SABEDRA, 9914 W MILITARY DR APT 521, SAN ANTONIO, TX 78251-1797 |
| 15393199 | + | JOHN D KEITH, 2294 Martins Run, Tavares, FL 32778-5182 |
| 15393222 | + | JOHN PEARSON, 11405 N SILVER PHEASANT LOOP, TUCSON, AZ 85737-1503 |
| 15393421 | + | JOSEPH H RICHTER, 12 BRAYFIELD CT., STONY POINT, NY 10980-3719 |
| 15393424 | + | JOSEPH Hiatt, 523 Cleveland St, APT 3, Woodland, CA 95695-3952 |
| 15393450 | + | JOSEPH SIMCIC, 1220 state route 193, Jefferson, OH 44047-8450 |
| 15393553 | + | JT Brinson, 288 South 4th Street, Apt 8, Jesup, GA 31545-0871 |
| 15393580 | | JULIEN DAVI, 28 RUE JEANNE MAILLOTTE a62, 59110 LA MADELEINE, W. EUROPE |
| 15393593 | + | JUSTIN C TING, UNIT #6813, 2046 BARNETT AVE, QUANTICO, CA 22134-5168 |

| 15393613 | ++++ | JUSTIN MCDONALD, 1563 LEONARD AVE, CLOVIS CA 93619-8793 address filed with court:, Justin McDonald, 5268 N Leonard, Clovis, CA 93619 |
|---|---|---|
| 15392695 | + | Ja'Kaylonee' Torres-Luna, 10908 Ernie Banks Dr., El Paso, TX 79934-3403 |
| 15392875 | + | JaMina Engram, 51 Lepage Road, Windsor, CT 06095-4443 |
| 15392910 | + | JaRel Ball, 218 Pope Hill Circle, Senoia, GA 30276-3018 |
| 15392696 | + | Jabar Powers, 4426 Chapman st, The colony, TX 75056-3141 |
| 15392697 | + | Jacey Kalambokidis, 18 north walnut street, glenwood, IA 51534-1739 |
| 15392698 | + | Jack Bender, 5326 Camberley Avenue, Bethesda, MD 20814-1506 |
| 15392699 | + | Jack Broersma, 22062 Islander Ln, Huntington Beach, CA 92646-8321 |
| 15392701 | | Jack Cleland, 2042 LILAC DRIVE, innisfil, Ontario N2L3K8, CANADA |
| 15392702 | + | Jack Credle, 90 Shadow lane Apt. 3, Orchard Park, NY 14127-2256 |
| 15392703 | + | Jack Gieseler, 14 sagebrush way, Azusa, CA 91702-6257 |
| 15392704 | + | Jack Hermsen, 6397 W Pierner Pl, Brown Deer, WI 53223-1529 |
| 15392705 | | Jack McEwan, 4050 West 30th, Vancouver BC V6S 1X5, CANADA |
| 15392707 | + | Jack Scheirer, 6S584 MILLCREEK LN, Naperville, IL 60540-5922 |
| 15392708 | #+ | Jack Smith, 15436 SW Kenton Drive, Tigard, OR 97224-7372 |
| 15392710 | + | Jack Young, 79 Prospect Street, Bloomfield, CT 06002-3056 |
| 15392712 | + | Jackson Colon, 7953 Kingswood Drive Apt 119, Citrus Heights, CA 95610-7739 |
| 15392713 | + | Jackson Ford, 602 Goodnight Dr., Georgetown, TX 78628-6957 |
| 15392714 | | Jackson Myers, 415 GINGERBREAD DR, WESTMINSTER, MD 21157-7269 |
| 15392715 | + | Jackson Sargent, 5202 Auburn St Apt. 1628, Lubbock, TX 79416-1487 |
| 15392716 | + | Jackson Spencer, 1701 N Lincoln Blvd, Oklahoma City, OK 73105-4911 |
| 15392717 | | Jacob, 12630 PRUITT CT, GRAND TERRACE, CA 92313-5773 |
| 15392718 | + | Jacob Anderle, 6 Sequoia Drive, Aliso Viejo, CA 92656-4218 |
| 15392719 | + | Jacob Anthony Garcia, 5204 Scenic Point Drive, Fort Worth, TX 76244-6701 |
| 15392723 | + | Jacob Chesnick, 1800 Hampton Knoll Dr., Akron, OH 44313-9162 |
| 15392724 | + | Jacob Cobb, 16 Chantileer Ln, Ward, AR 72176-9540 |
| 15392728 | + | Jacob Farabaugh, 900 HARCOURT RD, Suite B, MOUNT VERNON, OH 43050-4359 |
| 15392729 | + | Jacob Highsmith, 967 VOYAGEURS AVE., ORANGE CITY, FL 32763-8022 |
| 15392730 | + | Jacob Hoberman, 40 Old Orchard St., Old Orchard Beach, ME 04064-2229 |
| 15392731 | + | Jacob Jenny, 4806 Tree Corners Pkwy, Norcross, GA 30092-6177 |
| 15392732 | #+ | Jacob Jones, 3107 Frederick Ave, Colonial Heights, VA 23834-2910 |
| 15392734 | + | Jacob Kennedy, 3137 Panama Steadman rd, Ashville, NY 14710-9777 |
| 15392735 | + | Jacob Kile, 8137 Port Royale way, Sacramento, CA 95823-6625 |
| 15392738 | + | Jacob Lockaby, 230 Roper Mountain Road extension apartm, greenville, SC 29615-4825 |
| 15392739 | + | Jacob M Anderson, 19200 space center blvd, apt 434 phase 1, Houston, TX 77058-3736 |
| 15392741 | + | Jacob Martinez, 505 N 16th St, Artesia, NM 88210-1115 |
| 15392742 | + | Jacob Miller, 4653 Woodhurst drive, apartment #4, Austintown, OH 44515-3739 |
| 15392743 | + | Jacob N Asberry, 1158 Golfview Dr, Apt B, Carmel, IN 46032-2749 |
| 15392744 | + | Jacob Pederson, 5174 County Road 15, Dumont, MN 56236-2015 |
| 15392745 | + | Jacob Peterson, 38695 210th st, Wolsey, SD 57384-8631 |
| 15392746 | + | Jacob Petti, 4152 Vinewood Dr., Buffalo, NY 14221-7518 |
| 15392748 | + | Jacob Robertson, 2413 Kenneth Drive, Benton, AR 72015-6322 |
| 15392749 | + | Jacob Serven, 400 14th St lot 3, Benton City, WA 99320-4512 |
| 15392750 | | Jacob Setera, 428 E South Blvd, Troy, MI 48085-1265 |
| 15392753 | + | Jacob Smith, 4368 se Hamilton LN, Stuart, FL 34997-5510 |
| 15392754 | + | Jacob Sostak, 802 Lilac Ave, Webster Groves, MO 63119-4162 |
| 15392756 | + | Jacob Tyra, 1870 SKYLINE DR, CUMMING, GA 30041-8508 |
| 15392757 | + | Jacob Ulibarri, 843 s longmore apt#1082, Mesa, AZ 85202-3114 |
| 15392758 | + | Jacob Voglesong, 9721 Lea Shore ct, Fort Worth, TX 76179-3218 |
| 15392759 | + | Jacob W Hill, 1111 Edgerton Ave apt. 317, Mitchell, SD 57301-3925 |
| 15392725 | # | Jacob coley, 200 Cameron Dr, Oakland, TN 38060-3375 |
| 15392747 | + | Jacob rankin, 4227 Blackheath Drive, Bartlett, TN 38135-8111 |
| 15392761 | + | Jaddiel Feliciano, 117 Aria Way, Davenport, FL 33837-9057 |
| 15392763 | + | Jaden Goodwin, 1730 196th st se, Apt k206, Bothell, WA 98012-3915 |
| 15392764 | | Jaden J Curry, 2198 n 650 w Harrisville, Harrisville, UT 84414 |
| 15392765 | | Jaden Ross, 33173 Old Yale Road, Unit 342 Abbotsford, BC V25sJ4, CANADA |
| 15392766 | + | Jaden Thompson, 1530 N Poinsettia Pl #341, Los Angeles, CA 90046-7930 |
| 15392767 | + | Jahir Axel Montero Guillen, 8115 orchid ln, Indianapolis, IN 46219-2833 |
| 15392769 | | Jahsaiah Russell, 107 Roseneath Crescent, Kitchener, Ontario N2E 1V8, CANADA |
| 15392770 | + | Jaime Booth, 108 Murrell Dr, Madison, MS 39110-7702 |
| 15392771 | + | Jaime Bretado, 7607 Dueling oak, San Antonio, TX 78254-1825 |
| 15392772 | #+ | Jaime Carapia, 1088 N Teakwood Ave, Rialto, CA 92376-8720 |

| | | |
|---|---|---|
| 15392774 | + | Jaime rodriguez, 4821 west 24th place, Cicero, IL 60804-3419 |
| 15392775 | + | Jairo Gonzalez, 4911 Canyon Blanco Dr., Houston, TX 77045-2507 |
| 15392776 | + | Jake Barr, 885 22nd Ave, Apt 205, Silvis, IL 61282-1411 |
| 15392778 | + | Jake Broadbent, 3644 Greenbriar Bluff, North Las Vegas, NV 89081-5209 |
| 15392780 | + | Jake Culp, 8707 AMBERLEIGH DR, Knoxville, TN 37922-9419 |
| 15392781 | + | Jake Frankenfield, 936 Camp Road, Telford, PA 18969-2303 |
| 15392782 | + | Jake Hardy, 5104 Holland Road, Suffolk, VA 23437-9557 |
| 15392784 | + | Jake Lopez, 2895 Noel CT, , false, Wantagh, NY 11793-2317 |
| 15392786 | + | Jake Miller-Sperry, 45 Rabbit Rock Rd, East Haven, CT 06513-1242 |
| 15392787 | + | Jake Moore, 6929 Brint Road, Sylvania, OH 43560-2802 |
| 15392788 | + | Jake Pope, 1470 Ascot Circle, Sandy, UT 84092-4630 |
| 15392789 | + | Jake Rossetti, 8164 Buck Ave, Galesburg, MI 49053-7751 |
| 15392790 | + | Jake Ryan, 6037 County Road 424, ANTWERP, OH 45813-9523 |
| 15392791 | | Jake Smith, 330 3rd Ave W Unit 618, Seattle, WA 98119-4193 |
| 15392792 | + | Jake Sninsky, 10310 Osprey Dr, Pineville, NC 28134-8527 |
| 15392793 | + | Jake Snyder, 48A Everittstown Road, Frenchtown, NJ 08825-1024 |
| 15392794 | + | Jake Sotis, 6 Roger Street, Cumberland, RI 02864-2060 |
| 15392795 | + | Jake Varo, 5750 Carriage hill dr, Erie, PA 16509-3163 |
| 15392797 | | Jakub Przysiwek, 37 Daventry Road, Rochdale, QL11 2LW, UNITED KINGDOM |
| 15392798 | | Jalen Frank, 5770 Springdale Ln, Beaumont, TX 77708-1841 |
| 15392800 | + | Jalen Gunnar Henning, 528 E Rich, Spokane, WA 99207-1645 |
| 15392801 | + | Jalen Wilson, 612 Old Indian Mound Trail, Sun Prairie, WI 53590-2421 |
| 15392802 | + | Jamane Jones, 2202 SW B Ave #416, Lawton, OK 73501-4186 |
| 15392803 | + | Jamel Peralta, 3819 Buffalo Speedway #1106, Houston, TX 77098-3711 |
| 15392804 | + | James A Pecaro, 3426 Wheatland Circle, Geneva, IL 60134-4675 |
| 15392806 | #+ | James Allen, 926 Harbor Bend Rd, Memphis, TN 38103-0816 |
| 15392808 | + | James Ambler, 2761 Brookland Dr NE, Cedar Rapids, IA 52402-3380 |
| 15392809 | + | James Arehart, 2861 S. Nettleton Avenue, B207, Springfield, MO 65807-7553 |
| 15392810 | + | James Braxton Ii, 8339 Meadow Walk Ln, Jacksonville, FL 32256-8074 |
| 15392811 | + | James Butcher, 3641 Seville Court, Newbury Park, CA 91320-2050 |
| 15392812 | + | James C Stockstill, 1104 Cumberland Dr,, Joliet, IL 60431-7526 |
| 15392813 | #+ | James Cantone, 3008 Stonehill Circle, Birmingham, AL 35244-3438 |
| 15392814 | + | James Chavez, 1307 Spruce St, Oshkosh, WI 54901-3651 |
| 15392816 | + | James Cherry, 7023 Nicki St, Dallas, TX 75252-6126 |
| 15392817 | + | James Crowell-Davis, 340 Brookstone Drive, Athens, GA 30605-4336 |
| 15392819 | + | James Dawson, 8133 Lin Oak Way, Citrus Heights, CA 95610-2604 |
| 15392820 | + | James DeLizzio, 1421 Quail Ct., Azle, TX 76020-4557 |
| 15392821 | | James Doyle, 48-5306 47 St, Cold Lake AB T9M 0J7, CANADA |
| 15392823 | + | James Dybrack, 10548 Alico Pass, New Port Richey, FL 34655-4339 |
| 15392824 | + | James E Abhau, 131 Princeton Rd, Pennsville, NJ 08070-3315 |
| 15392825 | + | James Emme, 125 West 41st St, indianapolis, IN 46208-3822 |
| 15392826 | + | James Gardner, 9000 W Wilderness Way Apt. 150, Shreveport, LA 71106-6842 |
| 15392827 | #+ | James Geiger, 8020 Tolbooth Street, Las Vegas, WA 89139-6454 |
| 15392828 | + | James Hines, 15 Popes Farm, Plympton, MA 02367-1532 |
| 15392829 | + | James Houck IV, 11643 Kingsley Manor Way, Jacksonville, FL 32225-1067 |
| 15392830 | + | James Jackson, 590 Lincoln Ave, Sayville, NY 11782-1420 |
| 15392831 | + | James Jarvis, 7951 7th Ave SW, Seattle, WA 98106-2102 |
| 15392832 | + | James Jensen, 1839 Keeaumoku St, Honolulu, HI 96822-3004 |
| 15392833 | + | James Jonathan Miller, 55 Raccoon Cove Road, Lamoine, VA 04605-4505 |
| 15392835 | + | James Joyner, 421 Sparks Drive, Granada, MN 56039-8714 |
| 15392836 | + | James LaVoy, 3513 burton ave, Toledo, OH 43612-1054 |
| 15392838 | + | James M Pierce, 10464 S Jordan Gateway, Unit 261, South Jordan, UT 84095-5412 |
| 15392839 | + | James Macleish, 8246 Honeytree Blvd, Canton, MI 48187-4111 |
| 15392841 | + | James McBride, 2181 WASHINGTON AVE, MEMPHIS, TN 38104-2847 |
| 15392842 | + | James Pastore, 201 SW 34th Street, Cape Coral, FL 33914-5033 |
| 15392843 | + | James Post, 10001 Vista Pointe Drive, Tampa, FL 33635-6332 |
| 15392846 | + | James Russo, 180 ORANGE RD, APT C2, Montclair, NJ 07042-2624 |
| 15392848 | + | James Scholes, 1118 Coyote Willow Way, Rexburg, ID 83440-5271 |
| 15392849 | + | James Schraven, 107 Rock Cliff Court, Sarver, PA 16055-1003 |
| 15392850 | + | James Sherman, 12240 32nd street, gobles, MI 49055-8501 |
| 15392851 | #+ | James Solomonidis, 10 Charles Street, Batavia, NY 14020-1904 |
| 15392853 | | James Swinney, 18335 47th Pl NE, Lake Forest Park, WA 98155-4307 |
| 15392854 | + | James Swygert, 315 Marietta Drive, Greenwood, SC 29646-9230 |

| | | |
|---|---|---|
| 15392856 | + | James Tullos, 8360 Ventura Boulevard, Selma, TX 78154-3348 |
| 15392857 | + | James Tyson, 2600 Art Museum Dr. Apt.191, Jacksonville, FL 32207-4849 |
| 15392858 | + | James Vincent, 919 Whitewater Lane, Naperville, IL 60540-0375 |
| 15392859 | + | James Ward, 5726 River Run Cir, Rocklin, CA 95765-4117 |
| 15392861 | + | James Weaver, 34400 Crown Colony Dr, Avon, OH 44011-3763 |
| 15392860 | + | James Weaver, 10533 South Sage Flats Way, South Jordan, UT 84009-3973 |
| 15392863 | + | James Witherington, 621 S 1st Ave, WALLA WALLA, WA 99362-3127 |
| 15392865 | + | Jameson Barclay, 945 E BRADLEY CT, Palatine, IL 60074-1204 |
| 15392866 | #+ | Jameson Hightower, 441 21st Avenue, Longview, WA 98632-1301 |
| 15392867 | | Jamie Brown, 907 Woodland View Circle, Shreveport, LA 71106-7239 |
| 15392868 | + | Jamie Greifenberger, 14 Cleveland Rd, Columbia, NJ 07832-2707 |
| 15392869 | + | Jamie Lesk, 4738 S Woodlawn Ave, Apt 2B, Chicago, IL 60615-1975 |
| 15392870 | + | Jamie Miller, 10149 Cache River Ct, Las Vegas, NV 89141-8794 |
| 15392872 | + | Jamie Redmond, 679 Pemberton Street, Waterloo, SC 29384-4106 |
| 15392873 | | Jamie Taniguchi, 815-7788 Ackroyd RD, Richnond, British Columbia V6X 0M8, CANADA |
| 15392876 | + | Jamison M Redfield, 213 Tribal Tr, Harker Heights, TX 76548-4502 |
| 15392877 | + | Jan Michel Inong, 1839 W Ave H8, Lancaster, CA 93534-1337 |
| 15392878 | | Jane Wallis, 16 Watson's Lane, Harby, Melton Mowbray, Leicestershire, LE14 4DD, UNITED KINGDOM |
| 15392879 | + | Janet Cole, 1194 Lotties Creek Road, Burnsville, NC 28714-6078 |
| 15392880 | + | Janet Crisp, 152 Andrews Ln, Caryville, TN 37714-3263 |
| 15392881 | + | Janet Durscher, 4006 Council Street, Cedar Rapids, IA 52402-6403 |
| 15392882 | + | Janet Gentry, 12316 Comanche rd, Huntersville, NC 28078-8469 |
| 15392883 | + | Janet Litherland, 4697 Citation Ct, Mason, OH 45040-3853 |
| 15392884 | + | Janet Nolan, 121 North Ave, Natick, MA 01760-3514 |
| 15392885 | + | Janet Page, 201 Dogwood Bloom Lane, Hillsborough, NC 27278-9095 |
| 15392886 | + | Janice Bonagura, 33 Spring Street, Goshen, NY 10924-1836 |
| 15392887 | + | Janice Lodato, 516 Highland Ave, Oak Park, IL 60304-1523 |
| 15392888 | + | Janis John Kunstmanis, 9951 McCombs St, El Paso, TX 79924-5021 |
| 15392889 | + | Janray Schweyer, 16289 Nisqualli Rd., Victorville, CA 92395-9740 |
| 15392890 | + | Jarad Trout, 218 N 9th Street, Indiana, PA 15701-1715 |
| 15392891 | + | Jared Berndt, 997 Spring Hill Dr, Woodbury, MN 55125-8853 |
| 15392892 | + | Jared C Shaftner, 801 lakeway rd, Morristown, TN 37814-1947 |
| 15392894 | + | Jared Drendel, 5255 SW Dover CT, Portland, OR 97225-1011 |
| 15392895 | + | Jared Foy, 429 Seaton Ave, Roselle Park, NJ 07204-1541 |
| 15392896 | + | Jared Frens, PO Box 105, E. Pembroke, NY 14056-0105 |
| 15392897 | + | Jared Graham, 1435 N Holland LN, Wichita, KS 67212-1520 |
| 15392898 | + | Jared Gutierrez, 2201 Northview Dr Apt 25, Sacramento, CA 95833-2456 |
| 15392899 | + | Jared K, 31 Bessdale Ct, The Woodlands, TX 77382-1676 |
| 15392901 | + | Jared Kocuipchyk, 31 Bessdale Court, The Woodlands, TX 77382-1676 |
| 15392903 | | Jared Lang, 2583 Thompson Drive, Kamloop BC V2C 4L5, CANADA |
| 15392902 | | Jared Lang, 2583 Thompson Drive, Kamloops BC V2C 4L5, CANADA |
| 15392904 | + | Jared Mogstad, 1020 KEMP ST #A, MISSOULA, MT 59801-3003 |
| 15392905 | + | Jared Morel, 1200 NE Miami Gardens Drive Apt#202w, Miami, FL 33179-4710 |
| 15392908 | + | Jared Shinkaruk, 6137 snowberry lane, bremerton, WA 98311-3177 |
| 15392909 | + | Jared Simpson, 10766 Portico Circle, Rancho Cordova, CA 95670-6432 |
| 15392911 | + | Jaren Cloud, 923 W Sycamore St, Anaheim, CA 92805-2429 |
| 15392912 | + | Jaret Pliska, 50 Elm Street, Windsor, CT 06095-2915 |
| 15392913 | + | Jarod Rodden, 1007 Lantern Ln, Goshen, IN 46526-2510 |
| 15392914 | + | Jarom Brimhall, 2850 East Morrison Ranch Parkway, Gilbert, AZ 85296-9462 |
| 15392915 | + | Jarred Gagnon, 26 Powder House Road P.O. Box 992, Groton, MA 01450-0992 |
| 15392917 | + | Jarren Mack, 1938 Timber Oaks Dr, Garland, TX 75040-1232 |
| 15392918 | + | Jarrett Miah, 7937 Nature Way, Louisville, KE 40218-4778 |
| 15392919 | + | Jarrod Allard, 3507 Sycamore Ln, Gulf Breeze, FL 32563-3429 |
| 15392921 | #+ | Jarrod Moore, 9522 Westland Cove Way APT 612, Knoxville, TN 37922-6713 |
| 15392922 | + | Jasmine Roberts, 620 Hennipen St, Pomona, CA 91768-2605 |
| 15392923 | + | Jasmine Wade, 1016 Frank Church Trail. Unit 4, South Boston, VA 24592-6510 |
| 15392927 | + | Jason B Jornacion, 94-760 Kaaholo St., Waipahu, HI 96797-1282 |
| 15392928 | + | Jason Bingham, 4547 cadiz circle, palm beach gardens, FL 33418-8977 |
| 15392929 | + | Jason Biselx, 415 19th Street North, Moorhead, MN 56560-2373 |
| 15392931 | + | Jason Brower, 443 Braidhill Dr, Draper, UT 84020-5571 |
| 15392932 | + | Jason Buchanan, 330 Foster St #202, Fort Atkinson, WI 53538-2362 |
| 15392933 | + | Jason Carruth, 3182 Broadleaf Way, Brunswick, OH 44212-3169 |
| 15392934 | + | Jason Chapman, 2623 Cedar Bluff Lane, Ocoee, FL 34761-8656 |

| | | |
|---|---|---|
| 15392935 | + | Jason Cheng, 2363 E 22nd street, Brooklyn, NY 11229-4813 |
| 15392936 | + | Jason Cheong-Leen, 1275 Ridgewood Drive, Highland Park, IL 60035-4025 |
| 15392938 | + | Jason Egan, 4375 Weber River Drive, Trlr 20, Riverdale, UT 84405-3526 |
| 15392939 | + | Jason Gutierrez, 365 Johnson ave, Bohemia, NY 11716-3940 |
| 15392940 | + | Jason Harvey, 414 Cody Dr, Glen Burnie, MD 21061-4635 |
| 15392941 | | Jason Larrabee, 1420 Heron Dr, Machesney Park, IL 61115-2636 |
| 15392942 | + | Jason Laycock, 115 Montalto Dr. 9D, Cheyenne, WY 82007-6521 |
| 15392944 | + | Jason McCormick, 444 Sunbury St Apt 1, Minersville, PA 17954-1236 |
| 15392945 | + | Jason Messina, 4141 University Blvd, Houston, TX 77005-2713 |
| 15392946 | + | Jason Minch, 713 Vassar Dr, Tupelo, MS 38801-2313 |
| 15392948 | #+ | Jason P. Harris, 28324 239th Ave SE, Unit 7, Maple Valley, WA 98038-3345 |
| 15392949 | + | Jason Perreault, 154 20th Ave E #A, Seattle, WA 98112-5380 |
| 15392950 | + | Jason Rice, 17741 Sharon Rd, Laurel Hill, NC 28351-9103 |
| 15392952 | + | Jason Schmidt, 6216 Washington Blvd, Wauwatosa, WI 53213-2444 |
| 15392953 | + | Jason Truxal, 1162 Sea Reef Dr, San Diego, CA 92154-8429 |
| 15392954 | + | Jason Unsen, 6541 Payton Dr, Fort Worth, TX 76131-1212 |
| 15392955 | + | Jason Wacaster, 29 Scott Dr, Hillsborough, NJ 08844-3051 |
| 15392956 | + | Jason Wesner, 433 Willow St APT# 4, Highspire, PA 17034-1550 |
| 15392957 | + | Jason Y Lee, 17005 Maria Avenue, Cerritos, CA 90703-1180 |
| 15392958 | + | Jason Yurman, 233 N Hoyt St, Anchorage, AK 99508-1603 |
| 15392959 | + | Jason Z Romero, 5560 Lexington Ave Apt. #356, San Jose, CA 95123-4155 |
| 15392960 | + | Jason Zou, 1740 Fireside Dr, Troy, MI 48098-6551 |
| 15392961 | + | Jasper Jamison Brockett, 1601 Yellow Pine Ave, Boulder, CO 80304-2259 |
| 15392962 | + | Javier Bautista, 33 S Wagoner Avenue, Viola, WI 54664-8502 |
| 15392963 | + | Javier Malpica, 3010 West Libby Street, Phoenix, AZ 85053-1754 |
| 15392964 | + | Javier Zamudio, 19129 SW Burkwood Ln, Beaverton, OR 97003-2855 |
| 15392965 | + | Javonna McWilliams, 2268 E 76th St, Cleveland, OH 44103-4916 |
| 15392966 | + | Javonte Robins, 2471 University Ave, Apt 5C, New York, NY 10468-5671 |
| 15392968 | + | Jaxon Hines, 20470 sw clarion st, Beaverton, OR 97003-2280 |
| 15392969 | | Jaxon Weegar, 59 5th street west, Morrisburg ON K0C 1X0, CANADA |
| 15392967 | + | Jaxon archibald, 250 stuart ave, Chubbuck, ID 83202-2216 |
| 15392970 | + | Jay Bradley, 3940 Laurel Canyon Blvd Box 137, Studio City, CA 91604-3709 |
| 15392972 | + | Jay Gergen, 927 10th St., Huntington Beach, CA 92648-3405 |
| 15392973 | + | Jay Perez, 3227 S Market Place Apt E-2, Bloomington, IN 47403-3748 |
| 15392974 | + | Jay Tyler Blankenfeld, 3607 SW 170th Street, Archer, FL 32618-2055 |
| 15392975 | | Jayde Curtis, #10 Rocky Lane West, Hamilton, CR02, BERMUDA |
| 15392976 | + | Jayden Abbondante, 273 Newark Ave, Union, NJ 07083-9227 |
| 15392977 | + | Jayne Smith, 7262 NW 58th Way, Parkland, FL 33067-2455 |
| 15392979 | + | Jayson Argento, 317 Wildflower Circle, Williston, VT 05495-9392 |
| 15392980 | + | Jayson Campbell, 7021 Cr 4614, Commerce, TX 75428-5833 |
| 15392981 | + | Jayson M Cavender, 2894 BARCLAY SQ, COLUMBUS, OH 43209-3807 |
| 15392982 | + | Jayson Willford, 1423 Bel air ave., Alliance, NE 69301-2307 |
| 15392984 | + | Jean Charles, 7527 POOL COMPASS LOOP, WESLEY CHAPEL, FL 33545-5270 |
| 15392986 | | Jean Lugo, Vistas de Luquillo 2 Calle Topacio #244, Luquillo. Puerto Rico 00773, PUERTO RICO |
| 15392988 | | Jean-Hye Carr, 3436 Littleford Road, Nanaimo BC V9T 4E2, CANADA |
| 15392990 | | Jeanne Kimble, 5881 Bellaire Dr, New Orleans, LA 70124-1103 |
| 15392992 | + | Jeff Brutlag, 4333 N. 6th DR, APT 307, Phoenix, AZ 85013-3195 |
| 15392994 | + | Jeff Foertsch, 7770 Eastridge Drive, La Mesa, CA 91941-7882 |
| 15392995 | | Jeff Horrocks, 15b-115 South Creek Drive 15B, Kitchener ON N2P 0H2, CANADA |
| 15392996 | + | Jeff Hung, 1529 La Mesa Drive, Burlingame, CA 94010-5921 |
| 15392997 | + | Jeff Nichols, 9175 Sutton Place, West Chester, OH 45011-9318 |
| 15392998 | + | Jeff Paul, 6 Union St. #2, Salem, MA 01970-5173 |
| 15393000 | + | Jeff Pratt, PO Box 98186, Des Moines, WA 98198-0186 |
| 15393001 | + | Jeff Ream, 242 Pond Hollow Dr, St. Charles, MO 63303-6547 |
| 15393002 | + | Jeff Skakun, 4072 Bramshaw Rd NW, Canton, OH 44718-2367 |
| 15393006 | #+ | Jeff Upton, 152 W. Washington Center Road, Fort Wayne, IN 46825-4310 |
| 15393007 | + | Jeff Wagster ( BigWags66), 305 East Linden, Kennett, MO 63857-2719 |
| 15392993 | #+ | Jeff bugenhagen, 224 East 15th Street, Kaukauna, WI 54130-3310 |
| 15393008 | + | Jeffery James Cates, 7528 N IDA AVE, PORTLAND, OR 97203-6208 |
| 15393009 | | Jeffrey, zwanenstraat 31, Nijmegen, Gelderland 6545AX, NETHERLANDS |
| 15393010 | + | Jeffrey Alan Thigpen, 2823 Nash rd, Toledo, OH 43613-3234 |
| 15393011 | + | Jeffrey Bose, 5116 26th Street, Kenosha, WI 53144-1314 |
| 15393012 | + | Jeffrey Butcher, 1109 N Bailey Dr, PONTIAC, IL 61764-1261 |

| | | |
|---|---|---|
| 15393014 | + | Jeffrey Gangl, 9524 Colton Ave., Elk Grove, CA 95624-1807 |
| 15393015 | + | Jeffrey Harmon, 375 Calumet Ave, Altus, OK 73521-7536 |
| 15393016 | #+ | Jeffrey Homick, 16505 Tiffany Ct, Apt 4, Houston, TX 77058-1528 |
| 15393017 | #+ | Jeffrey K Eckendorf, 725 N Dobson Rd. Apt. 219, Chandler, AZ 85224-9108 |
| 15393018 | | Jeffrey Kennedy, 5112 E Lowe Rd, Mead, WA 99021-9495 |
| 15393019 | + | Jeffrey Kirk, 2044 E Rice Dr, Tempe, AZ 85283-2425 |
| 15393020 | | Jeffrey Lyrette, 85 Rufus Ave., Halifax NS B3N 2L8, CANADA |
| 15393022 | + | Jeffrey Marcum, 707 Shaffer road, Louisville, KY 40118-9647 |
| 15393023 | | Jeffrey Peters, Zwanenstraat 31, Nijmegen, NETHERLANDS |
| 15393024 | #+ | Jeffrey Sisler, 504 parkview drive, Phoenixville, PA 19460-4232 |
| 15393025 | + | Jeffrey Uretsky, 10616 Copperwood Drive, Frisco, TX 75035-3967 |
| 15393026 | + | Jeffrey Ward, 21 India St, PHB, Brooklyn, NY 11222-7300 |
| 15393031 | + | Jenkins Ssekindi, 2970 N Sheridan Rd #602, CHICAGO, IL 60657-5815 |
| 15393032 | + | Jenna Fuschillo, 10132 Avalon Valley Drive, Danbury, CT 06810-4075 |
| 15393033 | + | Jenna Jarrell, 66105 San Juan Rd, Desert Hot Springs, CA 92240-2337 |
| 15393035 | + | Jenna Pearce, 1643 Whispering Hollow Court, Wildwood, MO 63038-2606 |
| 15393036 | + | Jenna Smith, 18110 S Christine Ct, Oregon City, OR 97045-9606 |
| 15393038 | + | Jennifer Brinkman, 1654 Davis Rd, sadieville, KY 40370-8011 |
| 15393039 | | Jennifer Ciraco, 3217 Avenue S, Brooklyn, NY 11234-4822 |
| 15393040 | + | Jennifer DeLong, 15105 Milagrosa Dr, Unit 206, Ft Myers, FL 33908-9735 |
| 15390026 | | Jennifer Doherty, 1576 Fort Augustus Road, Mermaid, PE C1B 0Y8, CANADA |
| 15393042 | + | Jennifer G Park, 268 Cliff CT, Aptos, CA 95003-4603 |
| 15393043 | + | Jennifer Gehrlein, 10132 Avalon Valley Drive, Danbury, CT 06810-4075 |
| 15393044 | | Jennifer Ho, 1788 gilmore ave 15=68, burnaby BC V5C 0L5, CANADA |
| 15393047 | + | Jennifer Matson, 2049 Qunincy ave, Racine, WI 53403-4232 |
| 15393048 | + | Jennifer Najarro Donis, 8055 Mammoth Avenue, Panorama City, CA 91402-6119 |
| 15393051 | + | Jennifer R Jackson, 122 Horseshoe Trail, Ormond Beach, FL 32174-8228 |
| 15393053 | + | Jennifer Smith, 809 Faith St, Oakboro, NC 28129-7791 |
| 15393054 | + | Jennifer Swilling, 1077 Hawkshead St., Timnath, CO 80547-4411 |
| 15393055 | + | Jennifer Wheeler, 3204 South 5th st, Springfield, IL 62703-4722 |
| 15393057 | + | Jenny Michaelson, 1154 Autumn Street, Roseville, MN 55113-6101 |
| 15393058 | + | Jerale Anderson, 12 Appleseed Cv, Little Rock, AR 72206-5199 |
| 15393059 | + | Jereme Edward Zuanich, 1627 N Taper Ave, San Pedro, CA 90731-1153 |
| 15393060 | + | Jereme Kelly, 13913 Grevillea Ave, Hawthorne, CA 90250-6919 |
| 15393061 | + | Jeremiah Galloway, 2904 3rd Ave N, Great Falls, MT 59401-2952 |
| 15393062 | + | Jeremiah Norton, 348 La Purisma Way, Oceanside, CA 92057-6854 |
| 15393063 | + | Jeremy Alan Fields, 2 Birch Ln, Indian Island, MA 04468-1248 |
| 15393064 | + | Jeremy Andrews, 3073 Riker Street, Clover, SC 29710-6723 |
| 15393065 | + | Jeremy Athey, 25 west boscowan Street, Winchester, VA 22601-4740 |
| 15393066 | + | Jeremy Barquis, 2454 Collins Ave, Pinole, CA 94564-1525 |
| 15393068 | + | Jeremy Crews, 955 S Grove Blvd, Lot 35, Kingsland, GA 31548-5243 |
| 15393069 | + | Jeremy Espinoza, 127 Ebbtide Drive, San Antonio, TX 78227-4802 |
| 15393070 | + | Jeremy Graham, 19361 brookhurst street, space 152, huntington beach, CA 92646-2970 |
| 15393071 | + | Jeremy Hayes, 464 S Lima Circle, Aurora, CO 80012-2230 |
| 15393072 | + | Jeremy Heesch, 3014 W Sentinel Rock Road, Phoenix, AZ 85086-4213 |
| 15393073 | + | Jeremy Hewett, 1509 West Calabash Avenue, Queen Creek, AZ 85140-4464 |
| 15393074 | + | Jeremy Holt, 4774 Heidi Way, Kelseyville, CA 95451-8840 |
| 15393075 | + | Jeremy Hood, 5210, Tavenor Lane, Houston, TX 77048-2626 |
| 15393076 | + | Jeremy Hyett, 213 E Floral Ave., Arcadia, CA 91006-2502 |
| 15393077 | + | Jeremy Ingram, 1038 Provence Dr, Apt i, top floor, St Louis, MO 63125-5039 |
| 15393078 | + | Jeremy K Hedges, 1721 Sollenberger Road, Chambersburg, PA 17202-8091 |
| 15393079 | + | Jeremy Lookofsky, 2280 Shasta Way, 111, SIMI VALLEY, CA 93065-1848 |
| 15393081 | | Jeremy Mullis, 4440 41av sw, Seattle, WA 98116 |
| 15393082 | + | Jeremy Scott, 57 county road 312, Corinth, MS 38834-6885 |
| 15393084 | + | Jeremy Smith, 2836 Claxton Dairy Road, Dublin, GA 31021-0540 |
| 15393085 | + | Jeremy Suggs, 707 16th Ave, Albany, GA 31701-1307 |
| 15393086 | + | Jeremy Yontz, 110 SOUTHPORT Road, APT 31, SPARTANBURG, SC 29306-3806 |
| 15393087 | + | Jermaine Atkins, 58 Wyatt, Emporia, VA 23847-2265 |
| 15393088 | + | Jermaine Morales, 1A Grafton Avenue, Newark, NJ 07104-4206 |
| 15393089 | | Jermaine Richards, 60 Columbia Way, Markham ON L3R 0C9, CANADA |
| 15393090 | + | Jerrad Havins, 16679 Javelin Ave, Lakeville, MN 55044-9574 |
| 15393091 | + | Jerry Watters, 5225 HEATHGLEN CIR, Virginia Beach, VA 23456-6394 |
| 15393092 | #+ | Jesee Kenneth Birch, 806 E Palmer St, Apt G, Mount Pleasant, MI 48858-2066 |

| | | |
|---|---|---|
| 15393093 | + | Jesee Meyers, 900 Murry st, Ely, NV 89301-2125 |
| 15393094 | + | Jesse, 2645 Frazier Ln, Colorado Springs, CO 80922-1213 |
| 15393095 | + | Jesse Aldazabal, 6520 35th ave sw APT 101, seattle, WA 98126-3053 |
| 15393096 | + | Jesse Alexander Polio-Navarro, 2725 Pavilion Parkway, Apartment 2306, Tracy, CA 95304-9494 |
| 15393097 | + | Jesse Anderson, 63 Stony Way, Mason City, IA 50401-6647 |
| 15393098 | #+ | Jesse Bishop, 18333 Elmendorf dr, apt 206, Denver, FL 80249-8805 |
| 15393099 | + | Jesse Buccaro, 1021 Village Walk, Guilford, CT 06437-2758 |
| 15393101 | + | Jesse Frei, 35 Andrew St., Newnan, GA 30263-1901 |
| 15393102 | + | Jesse Kardon, 1518 n Philip Street, Philadelphia, PA 19122-3867 |
| 15393104 | | Jesse Knott, 513 George St, Cobourg, Ontario 9a3n1, CANADA |
| 15393105 | + | Jesse Mata, 134 ganahl place, fort bragg, FL 28307-2372 |
| 15393106 | + | Jesse Merino, 2608 New York ave, Apt 4, Union city, NJ 07087-4645 |
| 15393107 | + | Jesse P Perez, 6395 COUNTY RD 20, ORLAND, CA 95963-9475 |
| 15393108 | + | Jesse Sampson, 127A Biddle Loop, West Point, NY 10996-1329 |
| 15393109 | + | Jesse T Miller, 760 holladay lane, Virginia Beach, VA 23455-5700 |
| 15393110 | + | Jessica Claire, 37858 Apache Plume Dr, Murrieta, CA 92563-3354 |
| 15393112 | #+ | Jessica Kennedy, 5319 Beaumont Canyon Dr., San Jose, CA 95138-2428 |
| 15393113 | + | Jessica McGowan, 191 skidmore lane, Garrison, KY 41141-8193 |
| 15393114 | + | Jessica Nelson, 2604 Pine Brook Drive, Kirksville, MO 63501-8626 |
| 15393117 | + | Jessica Setp, 818 Alden Road, Paramus, NJ 07652-3805 |
| 15393118 | #+ | Jessica Simons, 4404 Stonecastle Dr Apt 1406, Beavercreek, OH 45440-3163 |
| 15393120 | + | Jessica Unmack, 1824 Baird Rd, McKinleyville, CA 95519-8066 |
| 15393121 | + | Jesus Gonzalez, 6323 Latta st, Dallas, TX 75227-6139 |
| 15393124 | + | Jesus Valencia, 813 Garzas ct., modesto, CA 95358-6769 |
| 15393125 | | Jett Lang, 242 Carnoustie St., Meadowlakes, TX 78654-6802 |
| 15393126 | + | Jett Williams, 11947 273rd St, Blanchard, OK 73010-9605 |
| 15393127 | + | Jevon Bostic, 848 Britannia Dr, vallejo, CA 94591-7031 |
| 15393129 | + | Jevon Wright, 182 Dickens Dr, Lancaster, PA 17603-8858 |
| 15393130 | #+ | Jewell W Freeman, 5131 SW 38th PL, Apt 59, Portland, OR 97221-3836 |
| 15393133 | + | Jiang, Minyang, 9835 Loftus Drive, El Monte, CA 91731-2206 |
| 15393134 | + | Jim Arslan, 2712 Kent Drive, Doylestown, PA 18902-6630 |
| 15393135 | + | Jimeco Allen, 3445 NW 44th St APT 106, Lauderdale Lakes 33309-4268 |
| 15393136 | + | Jimmie Carter, 3005 Gateway Drive, Apartment 201, Suffolk, VA 23435-1131 |
| 15393140 | + | Jimmy Lal, 133 124th SE, D-204, Everett, WA 98208-5787 |
| 15393141 | + | Jimmy Lewis Wheeler II, 23975 Hardy Oak Blvd APT 4308, San Antonio, TX 78260-1555 |
| 15393142 | + | Jimmy Yao, 2526 El Capitan Ave, Arcadia, CA 91006-5115 |
| 15393143 | + | Jin Chen, 1888 Ashby Avenue, Berkeley, CA 94703-2157 |
| 15393144 | + | Jinny Guo, 327 E Rose St, Apartment 416, Walla Walla, WA 99362-1257 |
| 15393145 | + | Jizette Noles, 18100 Cortes Creek Blvd., Spring Hill, FL 34610-0160 |
| 15393148 | + | Jo Henry, 7 Randolph Place, Conway, AR 72034-4936 |
| 15393149 | | Joahua Francis, 24 hibernia ave, Toronto, Ontario M6N 1E5, CANADA |
| 15393150 | + | Joann Diaz, 2131 Harwick Circle SW, Vero Beach, FL 32968-7859 |
| 15393152 | + | Joanna Salazar, 309 E san emidio st, taft, CA 93268-3011 |
| 15393153 | + | Joanne Visona, 13004 Avenida Grande, San Diego, CA 92129-2907 |
| 15393154 | | Joaquin, 1927 239 Spur, Del Rio, TX 78840 |
| 15393155 | + | Jody Grindle, 389 grindle brothers road, Murrayville, GA 30564-3145 |
| 15393156 | + | Joe Brady, 3804 mcclintick rd, Mckinney, TX 75070-2490 |
| 15393158 | | Joe Henry, 135 Whitetail Ct, Raeford, NY 28376-9332 |
| 15393160 | + | Joe Hertogs, 4029 Branson Drive, San Mateo, CA 94403-3610 |
| 15393161 | + | Joe Hoffman, 24892 387th Avenue, Plankinton, SD 57368-5503 |
| 15393162 | + | Joe Kelly, 15603 Lake Hills Blvd, Bellevue, WA 98008-4940 |
| 15393163 | + | Joe King, 2509 Tyler St., HUTCHINSON, KS 67502-3337 |
| 15393164 | + | Joe M Fellwock, 2400 Marquis Ct, Ann Arbor, MI 48103-8950 |
| 15393157 | + | Joe esquivel, 8240 forest street, Gilroy, CA 95020-4538 |
| 15393165 | + | Joel Avalos, 3468 SW 126TH AVE, Beaverton, OR 97005-1625 |
| 15393166 | + | Joel Chacon, 12019 Garden Grove Dr, Dallas, TX 75253-2916 |
| 15393169 | + | Joel Zilke, 524 Georgetown road Apt B, Charlottesville, VA 22901-2426 |
| 15393171 | + | Joey Lopez, 4203 leafy bough court, Humble, TX 77346-4705 |
| 15393172 | | Joey Pitre, 1600 Vale Dr, Bathurst, New Brunswick 32A 4N6, CANADA |
| 15393174 | + | Johan Sjostrand, 1412 E 38th Street, Oakland, CA 94602-1125 |
| 15393175 | + | Johanna Johnson, 12308 Bella Alba dr, Fort Worth, TX 76126-1000 |
| 15393176 | + | Johanna Lemke, 1010 N Taylor, Oak Park, IL 60302-1460 |
| 15393177 | + | Johanna Sanchez, 748 S.Palm Avenue, Rialto, CA 92376-6922 |

| | | |
|---|---|---|
| 15393179 | #+ | John A Wilson, 880 Hardwicks Creek Road, Clay City, KY 40312-9631 |
| 15393180 | + | John A. Guthrie, 105 Fairfield Drive, Goldsboro, NC 27530-5536 |
| 15393181 | + | John Alexander, 6088 2nd Ave, P.O.box 263, Thomaston, AL 36783-0263 |
| 15393182 | + | John Anthony Pitocco, St Charles, 3041 Glacier Ct, Saint Charles, IL 60174-7948 |
| 15393184 | + | John Baker, 1551 Meadowlark DR, Fallon, NV 89406-2471 |
| 15393185 | + | John Bouakhasith, 10 Edwards Rd, Johnston, RI 02919-5004 |
| 15393187 | + | John Buhr, 2431 Paddle Creek, San Antonio, TX 78245-2847 |
| 15393188 | + | John Burnett, 4939 Lakeridge Street, Apt TB, Ypsilanti, MI 48197-1431 |
| 15393189 | + | John Burschinger, 413 Sobre Colinas pl, Camarillo, CA 93012-5259 |
| 15393190 | + | John C Wendt, 2416 Chimney Hill Ct, Edmond, IL 73034-6443 |
| 15393191 | | John Cannon, 1391 8th Ave Apt 1, San Francisco, CA 94122-2417 |
| 15393192 | | John Cano, 45-3376 KUKUI ST #A #1162, HONOKAA, CO 96727 |
| 15393193 | + | John Castaneda, 2219 E Dortha Ave, APT 5, Flagstaff, AZ 86004-3633 |
| 15393194 | + | John Cataldo, 55 Eaton Avenue, Daly City, CA 94015-4617 |
| 15393195 | + | John Chavira, 725 Jamaica Street, Aurora, CO 80010-4024 |
| 15393196 | + | John Christensen, 1320 8th Ave N, Estherville, IA 51334-1452 |
| 15393197 | + | John Cook, 186 S Circle Dr, Weatherford, OK 73096-5840 |
| 15393200 | + | John Diaz Gilliam, 543 LANTANA ST, APT 147, CAMARILLO, CA 93010-6167 |
| 15393201 | + | John Douglas Crabtree, 7976 Aster Avenue, Yucca Valley, CA 92284-4133 |
| 15393202 | + | John Flores, 6413 Meriwether Lane, Springfield, VA 22150-1303 |
| 15393203 | + | John Gensler, 11900 Soundview Avenue, Southold, NY 11971-2721 |
| 15393204 | + | John Harrison, 425 W Spruce St, Sault Sainte Marie, MI 49783-1847 |
| 15393205 | + | John Hendren, 114 Panola Ave, Batesville, MS 38606-2120 |
| 15393206 | + | John Howard Candioto, 8911 E Surrey Ave, Scottsdale, AZ 85260-7619 |
| 15393207 | #+ | John Huffmaster, 900 s 1500 e apt c322, Clearfield, UT 84015-1458 |
| 15393208 | + | John Imlay, 3876 Madison Ave, Ogden, UT 84403-2204 |
| 15393209 | | John Jefferson, 813 E ACADEMY ST, TROY, AL 36081-3431 |
| 15393210 | + | John Karlovic, 1853 Louvaine Drive, Broadmoor, CA 94015-2023 |
| 15393211 | + | John Krans, 4706 Toronto St, Ames, IA 50014-3743 |
| 15393212 | + | John L Gonzales, 1920 Pleasant Pointe Circle, Bryant, AR 72022-3933 |
| 15393213 | + | John Laurente, 320 El Camino Real, Millbrae, CA 94030-2610 |
| 15393214 | + | John Le, 419 Meridian St., East Boston, MA 02128-1345 |
| 15393215 | + | John Lennon, 12530 Preston Way, Los Angeles, CA 90066-1824 |
| 15393216 | + | John Menefee, 2907 14th St, Columbus, IN 47201-5528 |
| 15393217 | + | John Moore, 5616 South 1st#29, Austin, TX 78745-3205 |
| 15393218 | + | John Norman, 37 W 5th st, Westover, WV 26501-3818 |
| 15393219 | + | John Ollari, 13 West Dr, East Hampton, CT 06424-1929 |
| 15393221 | + | John Parker, 472 Albemarle Dr., Fayetteville, NC 28311-1543 |
| 15393223 | + | John Peters, 7082 Lemur Ct., Ventura, CA 93003-6838 |
| 15393224 | + | John R Kroehnke, 364 Glendale .Est. LN, Benton, KY 42025-7203 |
| 15393225 | + | John R Modesitt, 8 Douglas Pl, Terre Haute, IN 47803-2002 |
| 15393226 | + | John R. Bolar, 320 Bellevue Ave., Wilmore, KY 40390-1010 |
| 15393230 | | John Senn, 21 Deer Ln, Ivoryton, CT 06442-1120 |
| 15393228 | + | John Senn, 5284 Early Ter, Port Charlotte, CT 33981-2219 |
| 15393229 | + | John Senn, 6020 Cartmel Ln, Windermere, FL, CT 34786-5406 |
| 15393233 | + | John Small, 2701 Admiralty Ct., Chesapeake, VA 23323-1700 |
| 15393234 | + | John Spaven, 10418 97th st sw, Tacoma, WA 98498-1865 |
| 15393235 | + | John Strickland, 1085 Shop Rd, Unit 130, Columbia, SC 29201-4770 |
| 15393236 | + | John Wagner, 14438 S. 8th street, Phoenix, AZ 85048-4438 |
| 15393237 | + | John Wall, 335 SCHRADER RD, KILLEEN, TX 76542-4230 |
| 15393238 | + | John Wood, 8316 Stansbury Lake Dr, Dundalk, MD 21222-2222 |
| 15393227 | + | John reid erwin, 11695 whispering pines dr, Olive branch, MS 38654-5977 |
| 15393239 | + | Johnathan, 5000 Ashlock Dr, The Colony, TX 75056-1610 |
| 15393240 | + | Johnathan Burge, 1152 Woodcock Lane, Virginia Beach, VA 23454-5631 |
| 15393241 | + | Johnathan C Wrasman, 428 Quentin Ln., Crown Point, IN 46307-7525 |
| 15393243 | | Johnathan Januszkiewicz, 9844 sS262th Pl, Kent, WA 98030 |
| 15393244 | + | Johnathan McMichael, 1203 NE Windsor Dr, Unit 102, Ankeny, IA 50021-0008 |
| 15393246 | + | Johnathan Sharp, 12121 State Highway 64, Overton, TX 75684-6924 |
| 15393247 | + | Johnathan Zachary, 10410 Belle Isle Ln, Denham Springs, LA 70726-1564 |
| 15393249 | | Johnathon Santos-Labasan, 756 Pala Circle, Kahului, HI 96732 |
| 15393250 | + | Johnnie Bobo, 13323 South 7300 West, Herriman, UT 84096-4671 |
| 15393251 | + | Johnny Matthies, 2913 SKINNER DR, LORENA, TX 76655-3369 |
| 15393252 | | Johnny Michael Rukab, 1249 Catalina Rd E, Jacksonville, FL 32216-1334 |

| | | |
|---|---|---|
| 15393253 | + | Johnny Okonski Jr, 13911 Butternut Street, Cedar Lake, IN 46303-9212 |
| 15393254 | + | Johnny Ray Thompkins, 408 Ashwood Hill Dr, Chapin, SC 29036-9185 |
| 15393255 | + | Johnny Singletary, 5627 Bridge Forest Dr., Houston, TX 77088-2819 |
| 15393256 | + | Johnny Tam, 3250 s archer ave, Chicago, IL 60608-6226 |
| 15393257 | + | Johnny Wright, 1612 TAMPA DR, Honolulu, HI 96819-1146 |
| 15393259 | + | Johnny Yang, 1205 Moffet Rd, Modesto, CA 95351-4947 |
| 15393262 | + | Jon Bolliger, 908 Colorado Suite C, Kennewick, WA 99336-7617 |
| 15393263 | + | Jon Garcia, 6716 Lawndale St, Apt 1, Houston, TX 77023-2419 |
| 15393264 | + | Jon Harbig, PO BOX 821, Glendive, MT 59330-0821 |
| 15393265 | + | Jon Lacouture, 250 east 25th street, Upland, CA 91784-1122 |
| 15393266 | + | Jon-Paulo Seixeiro, 83 Pergola Ave, Monroe Township, NJ 08831-1447 |
| 15393267 | + | Jonah David Balbalec, 13464 Galena Street, Lathrop, CA 95330-8831 |
| 15393268 | | Jonah Gross, E 11th AVE Ellensburg WA 98926, Barto Hall Room 3319, Ellensburg, WA 98926 |
| 15393269 | + | Jonah Ort, 49 W Tompkins St, COLUMBUS, OH 43202-2552 |
| 15393270 | + | Jonah Rak, 520 2nd Ave S, Apartment 42, Great Falls, MT 59405-1974 |
| 15393273 | + | Jonatan Moreno, 454 40th st 2R, Brooklyn, NY 11232-3454 |
| 15393274 | + | Jonathan, 4730 E. Craig Rd Unit 2142, Las Vegas, NV 89115-1863 |
| 15393275 | + | Jonathan Bernard, 712 9th St N, Great Falls, MT 59401-1120 |
| 15393276 | + | Jonathan Booher, 2272 Mariposa Avenue, Port Orange, FL 32129-9196 |
| 15393277 | + | Jonathan Burrows, 1974 E Mill Corner Cir, Salt Lake City, UT 84106-3983 |
| 15393278 | #+ | Jonathan Butler, 3722 24th Street NE, Washington, DC 20018-3153 |
| 15393279 | #+ | Jonathan C Ramos, 1159 Throggmorton Ave., Bronx, NY 10465-1428 |
| 15393280 | + | Jonathan Cheng, 17204 Founders Mill Dr, Derwood, MD 20855-2560 |
| 15393281 | + | Jonathan Cleere, 301 NW Acorn Dr, Blue Springs, MO 64014-1562 |
| 15393282 | + | Jonathan Diva, 3040 Scenic Valley Way, Henderson, NV 89052-3092 |
| 15393284 | + | Jonathan Donoho, 10701 S Eastern Ave #122, Henderson, NV 89052-2990 |
| 15393285 | + | Jonathan Earl Brown, 705 Oneonta ave, Imperial Beach, CA 91932-3428 |
| 15393287 | + | Jonathan Fernandez, 1800 Main st Apt 1251, Dallas, TX 75201-5240 |
| 15393288 | + | Jonathan Ford Bennett, 185 Quick's Mill Road, Verona, VA 24482-2552 |
| 15393289 | + | Jonathan Graham, 3 Applewood Court, Lebanon, PA 17046-8121 |
| 15393291 | + | Jonathan Griffin, 101 Center Street #9, HAZEL, KY 42049-5100 |
| 15393292 | + | Jonathan Hernandez, 11126 Sunup Ln, Orlando, FL 32825-7423 |
| 15393293 | + | Jonathan Hollian, 5722 West Wilson Avenue, Chicago, IL 60630-3318 |
| 15393296 | + | Jonathan Hung, 5362 Sayre Ave, fremont, CA 94536-7152 |
| 15393297 | | Jonathan Inda, 4600 68TH PL, LANDOVER HILLS, MD 20784-2023 |
| 15393298 | | Jonathan Jett -Martin, 2053 de Biencourt, Montreal QC H4E 1T7, CANADA |
| 15393299 | + | Jonathan Jimenez, 2941 Lincoln Street, Franklin Park, IL 60131-2413 |
| 15393300 | + | Jonathan Kniskern, 23 E Saddleback Mesa, Santa Fe, NM 87508-2194 |
| 15393301 | + | Jonathan Lee, 10052 SW 158 court, Miami, FL 33196-6149 |
| 15393302 | + | Jonathan Lee, 2515 130th Ave. SE, Bellevue, WA 98005-4248 |
| 15393303 | + | Jonathan Ling, 2 Winsted Drive, Howell, NJ 07731-2347 |
| 15393304 | | Jonathan Loa, 6200 Maple Rd, Richmond, British Columbia v7e1g5, CANADA |
| 15393308 | + | Jonathan Palmer, 4209 Leaf Road, Sebring, FL 33875-4859 |
| 15393309 | + | Jonathan Pucci, 520 Somerville Road, Bridgewater, NJ 08807-2225 |
| 15393311 | | Jonathan Ross, 490 Pucket Cir, Colorado Springs, CO 80911-3378 |
| 15393312 | + | Jonathan Sluka, PO Box 1703, Higley, AZ 85236-1703 |
| 15393313 | + | Jonathan Snow, 16015 Cleveland Street Apt 204, Redmond, WA 98052-1561 |
| 15393314 | #+ | Jonathan Vannoord, 1047 Napa Way, Niceville, FL 32578-3960 |
| 15393315 | + | Jonathan Viveros, 1311 Meridian St, Hollister, CA 95023-4248 |
| 15393316 | + | Jonathan Voloski, 2814 E 23RD ST, GRANITE CITY, IL 62040-5907 |
| 15393306 | + | Jonathan m ferreira, 3561 f st, Eureka ca, CA 95503-5345 |
| 15393305 | + | Jonathan m ferreira, 3561 f st, Eureka, CA 95503-5345 |
| 15393317 | + | Jonathon A Damron, 8107 Delta St, Apt D, Twentynine palms, CA 92277-8625 |
| 15393318 | + | Jonathon Allen, 6739 cCunty Road 59, Roanoke, AL 36274-6727 |
| 15393320 | + | Jonathon DeMars, 369 Killinger Cir, Sauk Rapids, MN 56379-2774 |
| 15393321 | + | Jonathon Estes, 745 Saint Johns Street, Wyandotte, MI 48192-2836 |
| 15393322 | + | Jonathon Flinn, 3703 smith street, Parkersburg, WV 26104-2301 |
| 15393323 | + | Jonathon Hamilton, 11056 Mount Pendleton Street, Las Vegas, NV 89179-1631 |
| 15393324 | + | Jonathon Holland, 2220 Porcher Ct, Fort Mill, SC 29715-6499 |
| 15393325 | + | Jonathon Norman Valley, 8364 DAVISON RD, DAVISON, MI 48423-2038 |
| 15393326 | + | Jonathon Peer, 5990 Richmond Hwy, Bldg 2 Apt 417, Alexandria, VA 22303-2745 |
| 15393328 | + | Jonathon Shaw, 27960 Cabot Rd #162, Laguna Niguel, CA 92677-1252 |
| 15393330 | #+ | Jontay Porter, 2372 corinne oak ct, Memphis, TN 38119-1065 |

| | | |
|---|---|---|
| 15393332 | + | Jordan, 2609 saultuer dr, Sault Ste. Marie, MI 49783-9535 |
| 15393333 | + | Jordan Anderson, 5025 Reggie Road, Reno, NV 89502-7004 |
| 15393334 | + | Jordan Ball, 5865 Union Road, Plymouth, IN 46563-8838 |
| 15393335 | + | Jordan Basta, 6179 Chesterfield Lane, Reno, NV 89523-1726 |
| 15393336 | | Jordan Beatty, 11 BROOKVIEW DRIVE, BROOKFIELD, TALLAGHT, dDublin D24 N8R2, IRELAND |
| 15393337 | + | Jordan Bogenrief, 715 6th Ave S, APT 13, Brookings, SD 57006-5126 |
| 15393338 | | Jordan Bullard, 908 Pentland Dr, Pittsburgh, PA 15235-4226 |
| 15393340 | + | Jordan Engebretson, 81 21st ave N, Fargo, ND 58102-2012 |
| 15393341 | | Jordan Fowler, 53 chestnut street, Yarmouth NS B5A 2N7, CANADA |
| 15393343 | | Jordan Gable, ecoliespresso@gmail.com |
| 15393344 | + | Jordan Grasso, 816 South Hancock Drive, Deltona, FL 32725-6480 |
| 15393345 | + | Jordan Hamilton, 309 Penfield Place, Floor 2, Dunellen, NJ 08812-1628 |
| 15393346 | + | Jordan Hill, 1230 Northridge Road, Columbus, OH 43224-2743 |
| 15393347 | | Jordan Hill, zuhnbusiness@gmail.com |
| 15393348 | + | Jordan Holmstrom, 1280 Garden Circle, Lynden, WA 98264-1031 |
| 15393349 | + | Jordan Kaleb Smith, 605 WoodVale Rd., Pratville, TX 36067-2121 |
| 15393350 | + | Jordan Kibbey, 200 Chatham Way, Apt 668, Mayfield Heights, OH 44124-2041 |
| 15393351 | + | Jordan Lida, 280 Cain Drive, Haysville, KS 67060-2000 |
| 15393352 | + | Jordan Lynch, 14664 S 8th St, Phoenix, AZ 85048-6341 |
| 15393353 | + | Jordan Mendoza, 113 Puritan Drive, Erie, MI 48133-9485 |
| 15393354 | + | Jordan Novy, 2827 Abney Ave, Orlando, FL 32833-4308 |
| 15393355 | + | Jordan Ownby, 2239 Kennedy Ave., Chico, CA 95973-9667 |
| 15393356 | + | Jordan P. Hurn, 95 Rudd Pond Rd, Millerton, NY 12546-5202 |
| 15393357 | + | Jordan Pacheco, 4610 Nebo drive, Unit 4, La Mesa, CA 91941-5232 |
| 15393359 | + | Jordan Piette, 2705 Ember Way, Ann Arbor, MI 48104-6463 |
| 15393360 | + | Jordan Pittman, 3522 White Oak Point Dr., Conroe, TX 77304-4975 |
| 15393361 | + | Jordan Powless, 4938 Femrite Drive, Madison, WI 53716-4130 |
| 15393362 | + | Jordan R Wilson, 3050 California St, Apt C, San Francisco, CA 94115-2411 |
| 15393363 | + | Jordan Rader, 1872 Laurelstone Parkway, Columbus, OH 43228-8416 |
| 15393364 | + | Jordan Seale, 416 Cayman Ave, Holly Springs, NC 27540-9316 |
| 15393365 | + | Jordan Silverberg, 314 n greenbay rd unit 716, Waukegan, IL 60085-4462 |
| 15393366 | + | Jordan Surratt, 1503 Parrish dr, Shelby, NC 28152-6855 |
| 15393367 | | Jordan Thomas, huskerrstempemail@temp.com |
| 15393369 | + | Jordan Woker, 6415 N East Park View St, Park City, KS 67219-1422 |
| 15393370 | + | Jordan Wurm, 397 W Harbor Hwy, maple city, MI 49664-9774 |
| 15393358 | + | Jordan pelsia, 1403 state street, Jennings, LA 70546-3717 |
| 15393368 | + | Jordan watton, 11338 West St., Grand Blanc, MI 48439-1237 |
| 15393371 | #+ | Jordin Lester, 1710 Potomac Avenue, Pittsburgh, PA 15216-1970 |
| 15393372 | + | Jordy Lopez, 125 Hobart Avenue, Bayonne, NJ 07002-4223 |
| 15393373 | + | Jordyn Sanchez, 3311 Massee Rd, Davenport, FL 33837-9060 |
| 15393374 | + | Jorge A Huerta, 1112 Terry Lane, Tracy, CA 95376-8754 |
| 15393375 | + | Jorge Carrillo, 119 S Magnolia Ave, Apt 8, Anaheim, CA 92804-2176 |
| 15393376 | + | Jorge Garcia, 2045 stonegate valley dr, Tyler, TX 75703-0115 |
| 15393377 | + | Jorge Vasquez, 200 Calle Del Rey SW, Albuquerque, NM 87121-9313 |
| 15393378 | + | Jory Heyen, 34 Big Sky Drive, Glendive, MT 59330-9409 |
| 15393379 | + | Josael Flores, 1489 Newton Street Northwest #31, Washington, DC 20010-3125 |
| 15393380 | + | Jose Baltazar Ascencio, 19115 Treemill CT, Katy, TX 77449-6904 |
| 15393382 | + | Jose Barrientos, 301 s 49th st apt 4, Mcallen, TX 78501-7863 |
| 15393383 | + | Jose Blas, 1154 Parkside St #8, Salinas, CA 93906-3602 |
| 15393385 | + | Jose Garcia, 127 Dolshire Drive, North Syracuse, NY 13212-3554 |
| 15393387 | + | Jose Garcia, 3847 Western Ave, Los Angeles, CA 90062-1103 |
| 15393388 | + | Jose Gutierrez, 9319 Wellfleet Drive, Bakersfield, CA 93313-5959 |
| 15393390 | + | Jose Hernandez, 1789 Rex Street, SAN MATEO, CA 94403-1126 |
| 15393391 | + | Jose L Rosado, 7906 N Silver Ranch Rd., Eagle Mountain, UT 84005-5855 |
| 15393392 | + | Jose Luis Maldonado jr, 427 Vine Street, Clearfield, UT 84015-2120 |
| 15393393 | + | Jose Magana, 2280 University Ave, East Palo Alto, CA 94303-1716 |
| 15393394 | + | Jose Marie Bacaltos, 10148 Nichols street, Bellflower, CA 90706-3926 |
| 15393395 | + | Jose Martinez, 622 Shane St, Weslaco, TX 78596-5436 |
| 15393396 | + | Jose Menocal, 1040 Orchard Street #B, north brunswick, NJ 08902-4143 |
| 15393398 | + | Jose Ortiz, 687 Oak Grove Road, Flat Rock, NC 28731-9786 |
| 15393399 | + | Jose Ortiz, 2510 Vale Ct, Orlando, FL 32817-2865 |
| 15393400 | + | Jose Quinones, 205 Lee Avenue, Horseheads, NY 14845-1951 |
| 15393401 | + | Jose Reyes Blancas, 29911 Kratka Ridge Ln., Menifee, CA 92586-4405 |

| | | |
|---|---|---|
| 15393402 | + | Jose Rodriguez, 508 Gale Street Apartment 67, Laredo, TX 78041-2894 |
| 15393403 | #+ | Jose Rosario, 59 Henry Court, lacaster, PA 17601-4819 |
| 15393405 | + | Jose Valladolid, 2425 W. Burnham St., Milwaukee, WI 53204-3035 |
| 15393406 | + | Jose Vaquera III, 2109 Sungate Dr., New Braunfels, TX 78130-9092 |
| 15393407 | | Jose W Baez Diaz, 1237 Lake Baldwin Ln Unit 306, Orlando, FL 32814-6810 |
| 15393384 | + | Jose carrizales, 115 N Vinton ST, Pearsall, TX 78061-1836 |
| 15393409 | + | Joseph Augusta, 4644 w. cholla st, Glendale, AZ 85304-3537 |
| 15393411 | + | Joseph Bender, 3001 RT 130 #90C, Delran, NJ 08075-2732 |
| 15393412 | + | Joseph Burdette, 204 S Lafayette St, Tuscumbia, Alabama., AL 35674-2723 |
| 15393414 | + | Joseph Davignon, 309 S Barton Street, Johnson City, TN 37604-5112 |
| 15393415 | + | Joseph Duggan, 2111 Newberry Drive, Lenoir City, TN 37772-4540 |
| 15393416 | + | Joseph E Duke, 932 South Douglas Avenue, Nashville, TN 37204-2021 |
| 15393417 | + | Joseph Eslao, 1238 Hartford Turnpike, Apartment # 101, Vernon, CT 06066-4547 |
| 15393418 | + | Joseph Fouts, 10332 Evening Vista Drive, Peyton, CO 80831-8316 |
| 15393420 | + | Joseph Grego, 24 Radke Lane, Elkton, MD 21921-5108 |
| 15393422 | + | Joseph H. Ganoe, 1025 Foreman Lane, Winchester, VA 22603-8678 |
| 15393423 | + | Joseph Hayden Nicely-Ganoe, 1025 Foreman Lane, Winchester, VA 22603-8678 |
| 15393425 | + | Joseph Hinsey-Hartwick, 1338 Solano Dr, Sidney, NE 69162-2447 |
| 15393426 | + | Joseph Ines, 160 FRANKLIN STREET, Elmont, NY 11003-2221 |
| 15393427 | + | Joseph Kuehnle, 4009 Ponder Drive, Cincinnati, OH 45245-1905 |
| 15393428 | + | Joseph Lamb, 2548 Barnwood Drive, Wexford, PA 15090-7973 |
| 15393429 | + | Joseph Lecce, 91-B Jersey street, West Babylon, NY 11704-1218 |
| 15393431 | + | Joseph Lopez, 1106 West Yale Street, Ontario, CA 91762-1713 |
| 15393432 | + | Joseph Loudermilk, 653 Osage Dr, Soddy Daisy, TN 37379-6214 |
| 15393433 | + | Joseph Mario Vera, 13758 Kendale Lakes Dr, Miami, FL 33183-2109 |
| 15393434 | + | Joseph Martinez, 622 Shane Street, WESLACO, TX 78596-5436 |
| 15393435 | | Joseph McCreavy, 23 Leapson Lane, Doylestown, PA 18901-2651 |
| 15393436 | + | Joseph Millard, 124 Oleander Court, Vallejo, CA 94591-7657 |
| 15393437 | #+ | Joseph Morris, 303 dorthy drive, YORKTOWN, VA 23692-5702 |
| 15393438 | + | Joseph Mulherin, 155 Fern Ledge Rd, Sheldon, TN 05483-5404 |
| 15393439 | + | Joseph Mundella, 1167 Jonah Dr, North Port, FL 34289-9496 |
| 15393440 | + | Joseph Nagbe, 5437 Malcolm street, Philadelphia, PA 19143-4121 |
| 15393441 | + | Joseph Otteni, 667 Scott Ridge Road, Harmony, PA 16037-8225 |
| 15393442 | + | Joseph Pemberton, 7125 France Ave N, Brooklyn Center, MN 55429-1445 |
| 15393443 | + | Joseph Peterson, 646 East 350 North, Provo, UT 84606-3310 |
| 15393444 | + | Joseph Phan, 2817 Stageline Drive, Raleigh, NC 27603-8201 |
| 15393445 | + | Joseph Pomeroy, 13223 E 55th Dr, Yuma, AZ 85367-8481 |
| 15393448 | + | Joseph Santos, 49 ash st, Townsend, MA 01469-1406 |
| 15393449 | + | Joseph Shaheen, 173 Grogans Point Road, Spring, TX 77380-4605 |
| 15393451 | + | Joseph Stickney, 1010 16th Terrace, Key west, FL 33040-4247 |
| 15393453 | + | Joseph Tambone, 985 Jennings Street, Apt 1, Bronx, NY 10460-6011 |
| 15393454 | + | Joseph Timberlake, 68237 State Route 124, Reedsville, OH 45772-9017 |
| 15393455 | + | Joseph Trevizo, 4336 W Northgate Dr. #254, Irving, TX 75062-2590 |
| 15393457 | + | Joseph Verhoef, 4582 Heil Ave, Apt 1, Huntington Beach, CA 92649-3287 |
| 15393458 | + | Joseph Victor Estolas, 5 Pacific Bay Circle, #208, San Bruno, CA 94066-6160 |
| 15393459 | + | Joseph Volosen, 420 Brushy Creek, Victoria, TX 77904-2994 |
| 15393460 | + | Joseph W Rucker III, 54 Bridgewater Trail, Hudson, WI 54016-7777 |
| 15393461 | + | Joseph Walker, 1015 Arleo Ln, Fircrest, WA 98466-6559 |
| 15393462 | + | Joseph Walkowiak, 4081 Timberland Dr, Chesterton, IN 46304-9181 |
| 15393464 | + | Joseph Young, 1016 North 13th Street, Boise, ID 83702-4111 |
| 15393446 | + | Joseph revak, 11054 E DOGWOOD DR, GULFPORT, MS 39503-3909 |
| 15393465 | + | Josephine gehret, 306 west ave, Pitman, NJ 08071-2521 |
| 15393466 | + | Josh Allard, 15015 Hidden Clover Cir, Cypress, TX 77433-6149 |
| 15393468 | + | Josh Giberson, 104 Donna Cir, Winchester, VA 22602-6145 |
| 15393469 | + | Josh Gordon, 8418 Lake Otis Parkway, Anchorage, AK 99507-3521 |
| 15393470 | + | Josh Hoke, 6869 Triton Cir, Ooltewah, TN 37363-5895 |
| 15393471 | | Josh Jones, 32 Bovell Ave, Perth, WA 06285 |
| 15393472 | + | Josh Kugler, 679 Bristol Creek Dr, Nashville, TN 37221-2529 |
| 15393473 | + | Josh McIntosh, 1851 Box Canyon Rd, Ione, WA 99139-9612 |
| 15393474 | | Josh Milmine, 1 McMaster Dr, Caledonia, Ontario N3W 1G8, CANADA |
| 15393475 | + | Josh Smail, 464 Presidential Ct, Youngstown, OH 44512-4771 |
| 15393476 | + | Josh Stockton, 24881 E 93rd Ct S, Broken Arrow, OK 74014-7925 |
| 15393477 | + | Joshua Achuff, 32 Canterbury Drive, Kennett Square, PA 19348-2565 |

| 15393478 | | Joshua Allen, 2441 McDivitt Dr Box 275, Nanoose Bay, British Columbia, CANADA |
|---|---|---|
| 15393479 | + | Joshua Allison, 5511 Baum Blvd Apt 5, Pittsburgh, PA 15232-1203 |
| 15393481 | + | Joshua Arnold, 12 County Rd. 740, Enterprise, AL 36330-6826 |
| 15393482 | + | Joshua Bazan, 2583 Poinsettia Pl, Ingleside, TX 78362-6115 |
| 15393483 | #+ | Joshua Blanton, 1318 Overland Drive, apt 101, San Mateo, CA 94403-3762 |
| 15393484 | + | Joshua Briggs, 1100 N Fayette St #1410, Alexandria, VA 22314-2095 |
| 15393485 | | Joshua Broussard, 912 LOUISA AVE, RAYNE, LA 70578-7230 |
| 15393487 | + | Joshua Brunzell, 3005 W. Stolley Park Rd. #28, Grand Island, NE 68801-7245 |
| 15393488 | + | Joshua Burks-McCormick, 253 East Meyers St, PITTSBURGH, PA 15210-3754 |
| 15393489 | + | Joshua C. Hahn, 111 N Main St,, Bloomdale, OH 44817-9551 |
| 15393491 | + | Joshua Coderre, 15 Black Walnut dr, COVENTRY, RI 02816-7909 |
| 15393492 | + | Joshua Conley, 27842 Recanto, San Antonio, TX 78260-2141 |
| 15393493 | + | Joshua Crowell, 1 Rose Ln, Andover, CT 06232-1712 |
| 15393494 | + | Joshua Delarosa, 2760 Mayport RD, APT 416, atlantic beach, FL 32233-6610 |
| 15393495 | + | Joshua Derner, 1223 N Concord St, Davenport, IA 52804-3241 |
| 15393496 | + | Joshua Eden, 18138 Upland Dr SE, Yelm, WA 98597-9386 |
| 15393497 | | Joshua Elliott, 155 Silverado Skies Link, Calgary AB T2X 0K8, CANADA |
| 15393498 | + | Joshua Fram, 17 Hendrickson Rd, Lawrenceville, NJ 08648-1613 |
| 15393499 | | Joshua Fryery-Bass, 825 Goff St, Apt 204, Norfolk, VA 23504-2751 |
| 15393500 | + | Joshua G M Kealoha, 15 Kulanihakoi St. 15A, Kihei, HI 96753-7343 |
| 15393501 | + | Joshua Haley, 1604 sage tree dr., Zebulon, NC 27597-6083 |
| 15393502 | + | Joshua Han, 26640 Via Bellazza, Valencia, CA 91381-0636 |
| 15393504 | | Joshua Janes, 113 Sparrowhawk Drive, Fort McMurray AB T9K 0L4, CANADA |
| 15393505 | + | Joshua Johns, 22023 Cascade Hollow Lane, Spring, TX 77379-5180 |
| 15393507 | + | Joshua Kratz, 2145 Skyline Drive, Slatington, PA 18080-3528 |
| 15393508 | + | Joshua L White, 7 WILLOW LANE, N/a, SARTELL, MN 56377-3200 |
| 15393509 | | Joshua Lawrence, 12363 Coal River Rd., Seth, OH 25181 |
| 15393510 | + | Joshua Lee, 31437 Heatherstone Drive, Wesley Chapel, FL 33545-6877 |
| 15393512 | + | Joshua Lee Pearsey, 2610 Allen St, Apt 2212, Dallas, TX 75204-2535 |
| 15393514 | + | Joshua Manlutac, 13161 Via Canyon Dr, San Diego, CA 92129-2255 |
| 15393515 | + | Joshua Marek, 6325 Brecksville Rd, Independence, OH 44131-3404 |
| 15393517 | + | Joshua Martin, 10955 May Rd, Wattsburg, PA 16442-9602 |
| 15393516 | + | Joshua Martin, W1628 County rd O, Oconomowoc, WI 53066-9570 |
| 15393518 | + | Joshua Mickels, 619 SUE DR, JEFFERSON CITY, MO 65109-0556 |
| 15393519 | #+ | Joshua Naillon, 215 N Gladys St, Apt 1906, Leesville, LA 71446-3986 |
| 15393520 | + | Joshua Nelson, 2841 courtland Blvd, Deltona, FL 32738-2062 |
| 15393521 | #+ | Joshua Norena, 213 E Eagle street Apt 1, East Boston, MA 02128-2527 |
| 15393522 | + | Joshua Ortiz, 30170 W Fairmount Ave, Buckeye, AZ 85396-2183 |
| 15393523 | + | Joshua Pagel, 100 Southard Pl, South Roxana, IL 62087-1557 |
| 15393524 | | Joshua Panaccione, 335 Oak Leaf Cir, Lake Mary, FL 32746-3052 |
| 15393525 | + | Joshua Paul Gebhardt, 7328 N Marigold CT, Warrenton, VA 20187-9126 |
| 15393526 | + | Joshua Pearson, 9475 Palladium Heights #409, Colorado Springs, CO 80920-1637 |
| 15393528 | + | Joshua Prior, 1350 Trails End Rd, Eureka, CA 95503-6151 |
| 15393529 | #+ | Joshua R Willey, 4762 Astral St, Jacksonville, FL 32205-5033 |
| 15393531 | + | Joshua Roberts, 323 Hill Street, Lebanon, TN 37087-2625 |
| 15393532 | + | Joshua Rollain, 75 Mill Rd, Buffalo, NY 14224-4148 |
| 15393533 | + | Joshua Ruiz, 6015 47th ave south, Seattle, WA 98118-2885 |
| 15393534 | + | Joshua Rusche, 3536 Caberfae St Nw, Grand Rapids, MI 49544-9407 |
| 15393535 | #+ | Joshua Sharon, 100 Bicentennial Circle apt 261, Sacramento, CA 95826-2876 |
| 15393536 | + | Joshua Sheldon, 11312 N Wallace Ave, Kansas City, MO 64157-9779 |
| 15393537 | + | Joshua Sutton, 31012 Huntwood Ave, Hayward, CA 94544-7008 |
| 15393538 | + | Joshua Teabo, 1210 Cedar Grove Drive, Apt 3301, Raleigh, NC 27607-6115 |
| 15393539 | + | Joshua Tew, 2403 Longfellow Ct, Frederick, MD 21702-2633 |
| 15393540 | + | Joshua Toth, 1006 petty road, White bluff, TN 37187-4306 |
| 15393542 | + | Joshua Weidner, 324 E 3rd St., Peru IN, IN 46970-2531 |
| 15393543 | + | Joshua Wilson, 22 oakspring dr, west monroe, LA 71291-7814 |
| 15393544 | + | Joshua Wolff, 817 Alec Ct, Nolensville, TN 37135-9735 |
| 15393511 | + | Joshua lee, 6111 W Darby Ave, Las Vegas, NV 89146-6603 |
| 15393545 | + | Josue Cruz, 11311 Emerald Shore Dr, Riverview, FL 33579-4201 |
| 15393546 | + | Josue ruiz, 1331 bellevue St Lot 140, Green Bay, WI 54302-2147 |
| 15393547 | + | Jovanni Torres, 136 Justin Ct, Rocky Mount, NC 27804-8523 |
| 15393548 | + | Jovanny Macuilatl, 6540 Anchor Loop, Building 17 Apt 30, Bradenton, FL 34212-4413 |
| 15393549 | + | Joy Roth, 4625 West 8th Street, Winona, MN 55987-1614 |

| 15393554 | + | Juan, 8413 E Vista Dr, Scottsdale, AZ 85250-7440 |
| 15393555 | + | Juan Alfaro, 6440 S Castleford Dr, Taylorsville, UT 84129-7447 |
| 15393556 | + | Juan Alvarez, 340 East 90th Street, 3A, New York, NY 10128-5128 |
| 15393557 | + | Juan Bosques, 422 Cherry St., Camden, NJ 08103-2022 |
| 15393558 | + | Juan Chavez, 3009 N Sheri St, Orange, CA 92865-1622 |
| 15393560 | + | Juan Elizondo, 5807 STILL FOREST DR, Dallas, TX 75252-4914 |
| 15393561 | + | Juan Reyes, 112 California Ave, Providence, RI 02905-4322 |
| 15393562 | + | Juan Rivera, 828 Azalea Ave, APT A, Richmond, VA 23227-3511 |
| 15393563 | + | Juan Valencia, P.O. Box 70, Rock Island, WA 98850-0070 |
| 15393565 | + | Jude Morey, 1215 N State Ave, Indianapolis, IN 46201-1161 |
| 15393566 | + | Judith A Anderson, 13166 N Santiam LN SE, Aumsville, OR 97325-9741 |
| 15393568 |  | Julia Aspinall, 3813 Munn Rd, Victoria BC V9E 1C8, CANADA |
| 15393569 | + | Julia Tranfaglia, 1267 South Adams Street, Glendale, CA 91205-3645 |
| 15393570 |  | Julian Altomare-Leandro, 4897 Dundas Street West, Toronto ON M9A 1B2, CANADA |
| 15393571 |  | Julian Drabic, 162 STATE ST, Apt #2, RUTLAND, VT 05701-2759 |
| 15393572 | + | Julian Giuntini-Blakely, 11725 NW Winter Park Terrace, UNIT 302, Portland, OR 97229-6290 |
| 15393574 | + | Julian W Spath, 2913 E STRATHMORE AVE, Baltimore, MD 21214-2514 |
| 15393575 | + | Julianna Peres, 125 Birch Rd, Storrs Mansfield, CT 06268-1505 |
| 15393576 | + | Julie Morell, 29 Candlelight Dr., Woodstown, NJ 08098-1355 |
| 15393577 | + | Julie Roitman, 27 Polo Club Circle, Denver, CO 80209-3307 |
| 15393579 | + | Julie Stojack, 11611 Dyer St Apt 1709, El Paso, TX 79934-2646 |
| 15393581 | + | Julien Delaney, 11216 Beauclaire Boulevard, Fredericksburg, VA 22408-2437 |
| 15393582 | + | Julio Ferreira, 7540 Charmant Drive, Unit 1211, San Diego, CA 92122-5044 |
| 15393584 | + | Jungle Scout, 2021 E. 5th Street, Austin, TX 78702-4508 |
| 15393585 | + | Junior Ayala, 1910 West Palmyra Ave Unit 103, Orange County, CA 92868-3756 |
| 15393586 |  | Juno Chaplin, 1204 16th Ave Apt 2, Rockford, IL 61104-5338 |
| 15393587 | + | Justen T. Hall, 21475 Martin Rd, Montgomery, TX 77316-9382 |
| 15393588 |  | Justice Babb, 1434 Twin Peaks SE, Marietta, GA 30060 |
| 15393589 | + | Justice Slocum, 900 w Temple St APT 523, Los Angeles, CA 90012-4552 |
| 15393590 |  | Justin A Nitti, 925 ALTON CT, WINTHROP HARBOR, IL 60096-1638 |
| 15393591 | + | Justin Albano, 2006 Harrison Avenue, San Mateo, CA 94403-1010 |
| 15393592 |  | Justin Bains, 2204-13303 Central Ave, Surrey BC V3T 0K6, CANADA |
| 15393594 | + | Justin Curtice, 627 Asbury Station Road, Logan Township, NJ 08085-4414 |
| 15393596 | + | Justin Davison, 1214 Richland Hills, San Antonio, TX 78251-2982 |
| 15393597 | #+ | Justin Davison, 2786 N. Anchor Ave, Orange, CA 92865-2404 |
| 15393598 | + | Justin DeJan, 333 Linda Way, Apt 32, El Cajon, CA 92020-8904 |
| 15393600 | + | Justin Durenberger, 8028 Gravenstein Highway, Cotati, CA 94931-4125 |
| 15393601 | + | Justin Durham, 3402 Ridgemont Ave., Memphis, TN 38128-1809 |
| 15393603 | #+ | Justin Elias, 881 20th Avenue, Silvis, IL 61282-2030 |
| 15393604 | + | Justin Felish, Po Box 922, Onalaska, WA 98570-0922 |
| 15393605 | + | Justin G Stinnett, 942 N Date, Mesa, AZ 85201-4018 |
| 15393606 | #+ | Justin Ganshaw, 805 Harbor Town Ln Apt 1017, Martinez, GA 30907-4697 |
| 15393608 | + | Justin Lewis, 150 McDonald St, Whitmire, SC 29178-1486 |
| 15393609 | + | Justin Leyva, 3920 Yellowstone circle, Chino, CA 91710-5625 |
| 15393610 | + | Justin Maholik, 35551 Sarasota Street, Round Hill, VA 20141-4449 |
| 15393611 | + | Justin Mahoney, 20 Lake Ave, Louisville, AL 40206-3304 |
| 15393614 | + | Justin McLendon, 2126 High Ave, Panama City, FL 32405-1439 |
| 15393615 | + | Justin Morrissey, 267 East 236th Street, Bronx, NY 10470-2113 |
| 15393617 | + | Justin Pelt, 3800 Montrose Blvd, Houston, TX 77006-4626 |
| 15393618 | + | Justin Peoples, 5941 Havener House way, Centerville, VA 20120-3208 |
| 15393619 |  | Justin Rice, 2170 THOUSAND OAKS DR, APT 1424Q, SAN ANTONIO, TX 78232-2665 |
| 15393620 | + | Justin Rogers, 24401 Brown Rd, Canyon, CO 79015-6804 |
| 15393621 | + | Justin Salinas, 4018 Carmel Ridge Way, Pasadena, TX 77503-3422 |
| 15393622 | + | Justin Santagiuliana, 1599 Stephenson Mill road, Verona, KY 41092-9303 |
| 15393623 | #+ | Justin Santiago, 474 Warren Street, Apartment 2910, Jersey City, NJ 07302-7118 |
| 15393624 | + | Justin Simsay, 754 Great Pond Rd, Aurora, ME 04408-7134 |
| 15393625 | + | Justin Soto, 414 13st Box 52613, Dover AFB, DE 19902-5008 |
| 15393626 | + | Justin Stender, 19208 Buckboard Cir, Belle Fourche, SD 57717-7263 |
| 15393627 | + | Justin Supple, 1610 Front Street, Keeseville, NY 12944-3523 |
| 15393628 | + | Justin Thomas Combs, 23724 highway tt, ash grove, MO 65604-7182 |
| 15393629 | + | Justin Touby, 1260 St Rt 97 Lot. 45, Bellvile, OH 44813-9403 |
| 15393630 | + | Justin Tyner, 1620 Morning Glory Ln, Essex, MD 21221-1601 |
| 15393631 | + | Justin Van Anden, 568 W. Deans Mill Rd, West Coxsackie, NY 12192-2510 |

| | | |
|---|---|---|
| 15393632 | + | Justin Verdugo, 10227 Hester Ave, Whittier, CA 90603-2227 |
| 15393633 | + | Justin Veshia, 6 Robin Court, Wynantskill, NY 12198-8120 |
| 15393634 | + | Justin Waddell, 5628 Walden Farm Drive, Powder Springs, GA 30127-8450 |
| 15393635 | + | Justin Ward, 206 8th ST W, Park Rapids MN, MN 56470-1548 |
| 15393636 | + | Justin Warner Byington, 525 SE 28TH AVE APT 6, PORTLAND, OR 97214-3079 |
| 15393638 | + | Justin Woodhouse, 9677 Eagle Ranch Road Northwest, Apt 1715, Albuquerque, NM 87114-2036 |
| 15393639 | #+ | Justin Zakrzeski, 660 Ralph McGill Blvd NE Apt 4214, Atlanta, GA 30312-1163 |
| 15393640 | + | Juston Eubanks, 15 Carter Drive, Chelmsford, MA 01824-2807 |
| 15393641 | + | Justworks, Attn: Benjamin Mead, 1975 Hamilton Avenue, benjamin.mead@justworks.com, San Jose, CA 95125-5630 |
| 15393642 | | Justworks Employment Group, LLC, 55 Water Street, 29th Floor, New York, NY 10041-0008 |
| 15393643 | + | Justyce Jones, 32058 Woodside Court, Temecula, CA 92592-4230 |
| 15393644 | | Justyn Fontaine, #24 Rosenthal Estates, Stony Plain AB T7Z 2S1, CANADA |
| 15393738 | + | KEITH EDISON, 27 Oak St, RENSSELAER, NY 12144-9742 |
| 15393794 | + | KEVIN COUGHLIN, 1209 NE 21ST COURT, Ocala, FL 34470-7713 |
| 15393840 | + | KHIET T NGUYEN, 2110 Bivens Brook Dr, Houston, TX 77067-3774 |
| 15393646 | + | Kade Krog, 28 Poplar Circle, Lisbon, ME 04250-6037 |
| 15393648 | + | Kadence Slane, 5701 S Lagoon Dr, Panama City Beach, FL 32408-6417 |
| 15393649 | + | Kady Clark, 641 W Farm Rd 182, APT B301, Springfield, MO 65810-2791 |
| 15393651 | + | Kai Gen, 11188 W Barden Tower Dr, Boise, ID 83709-0106 |
| 15393653 | | Kai Shields, Unit 200225 Box 212, FPO, AP 96602-2502 |
| 15393654 | + | Kaiden Woodward, 4707 W COPPER SKY DR, South Jordan, UT 84009-8178 |
| 15393655 | + | Kaine Lopez, 7607 Fondren Rd, Houston, TX 77074-4605 |
| 15393656 | + | Kaitlin Ha, 308 Wellesley DR SE, Albuquerque, NM 87106-1422 |
| 15393661 | + | Kaitlyn Woolford, 47 Wentworth Ct, Westminster, MD 21158-4417 |
| 15393662 | + | Kaj Matsch, 1359 NW Withrow Ct, Mountain Home, ID 83647-2534 |
| 15393663 | | Kaj Schintz, Hobbemastraat 88, Deventer, Overijssel 7412 PG, NETHERLANDS |
| 15393664 | + | Kaleb Thuma, 73-4339 Heohe place, Kailua-Kona, HI 96740-9516 |
| 15393665 | + | Kallel Samonte, 127 Spanish Bay Drive, Sanford, FL 32771-7778 |
| 15393666 | + | Kameron Covall, 1818 W 1st St, Aberdeen, WA 98520-5545 |
| 15393667 | + | Kameron Lang, 7014 albervan street, Shawnee, KS 66216-2334 |
| 15393668 | + | Kameron Schumann, 1156 PR 4531, Dime Box, TX 77853-5390 |
| 15393669 | + | Kamyar Sajjadi, 32 Sunrise Ave, Worcester, MA 01606-3306 |
| 15393670 | | Kansas Department of revenue, P. O. Box 3506, Topeka, KS 66625-3506 |
| 15393671 | + | Karandeep Mangat, 215 E Mountain Sage Dr, Phoenix, AZ 85048-1819 |
| 15393672 | + | Karaya Johnson, 6732 W Coal Mine Ave, unit 235, littleton, CO 80123-4573 |
| 15393673 | + | Karen Hogue, 9317 Brenda Ave, Saint Louis, MO 63123-4323 |
| 15393674 | + | Karina Ochoa, 2720 N trot st. Apt#2, Chicago, IL 60647-1500 |
| 15393675 | + | Karl Delatorre, P.O. Box 8652, Agat, Guam, GUAM 96928-1652 |
| 15393676 | + | Karl Heine, PO 1415, Norwalk, CT 06856-1415 |
| 15393678 | #+ | Karri Marshall, 2125 W. Alex Bell Rd., Dayton, OH 45459-1111 |
| 15393679 | + | Karson Lant, 32111 Via Flores, San Juan Capisrtrano, CA 92675-3868 |
| 15393680 | + | Kasey Steven Foye, 3105 S MELBOURNE ST, Salt Lake City, UT 84106-3910 |
| 15393681 | + | Kassandra Tovar Segura, 6016 Montrelia Dr, Austin, TX 78724-4426 |
| 15393682 | + | Kassie Rodkey, PO Box 174, Southwest, PA 15685-0174 |
| 15393683 | + | Katarzyna Borkowski, 10201 Grosvenor Place, Apt 723, North Bethesda, MD 20852-4613 |
| 15393684 | + | Kate Edwards, 16363 130th Ave SE, Renton, WA 98058-5514 |
| 15393685 | + | Kate Rasing-Neves, 2816 NW Boulder Ridge Rd, Ankeny, IA 50023-1259 |
| 15393687 | + | Katellen Loch, 495 Hexenkopf rd, Easton, PA 18042-9538 |
| 15393688 | + | Katelyn Casto, 655 Goodpasture Island Rd, 183, Eugene, OR 97401-1408 |
| 15393689 | + | Katharine Legg, 22 Davis Avenue, Mount Ephraim, NJ 08059-1612 |
| 15393690 | + | Katherine Apodaca, 900 S Star Rd, Star, ID 83669-5251 |
| 15393692 | | Katherine Greathouse, 16951 HICKORY FOREST LN, WILDWOOD, MO 63011-5533 |
| 15393693 | + | Katherine Jackson, 114 Clear Zpring Drive, Bardstown, KY 40004-9299 |
| 15393695 | + | Katherine Murray, 504 S FRANCISCA AVE, REDONDO BEACH, CA 90277-4241 |
| 15393696 | + | Kathi Akers, 4124 152ND ST SW, LYNNWOOD, WA 98087-6168 |
| 15393697 | + | Kathleen Ely, 175 Elmwood Avenue Apt 1, Burlington, VT 05401-4232 |
| 15393698 | + | Kathleen Hart, 22915 Squirrel Tree St., Spring, TX 77389-3953 |
| 15393699 | + | Kathryn Bauer, 3891 County Road A, Webster, WI 54893-7718 |
| 15393701 | + | Kathy Bajo-Moeller, 11105 E Aspen Ave, Mesa, AZ 85208-8654 |
| 15393702 | | Kathy McGregor, 9 Windsor Dr, Pleasant Grove PE C0A 1P0, CANADA |
| 15393703 | + | Kathy Pollard, 2240 Edgemere Place, Marietta, GA 30062-5769 |
| 15393704 | + | Kathy Shipman, 285 Southeast Ave, Tallmadge, OH 44278-2331 |
| 15393706 | + | Katie Gropel, 1636 Toronto Road, APT 16, Springfield, IL 62712-3716 |

| 15393709 | | Katie Tollet, 17 Cobham Avenue, Liverpool, Merseyvide L9 3BP, ENGLAND |
| 15393710 | + | Katina Foret, 230 Gloria Street, Apartment D, thibodaux, LA 70301-5567 |
| 15393712 | #+ | Katrina Cail, 1694 Shawano Avenue, Apt 11, Green Bay, WI 54303-3241 |
| 15393713 | + | Kay Caswell, 511 Chyrl way, Suisun city, CA 94585-1819 |
| 15393714 | #+ | Kay Miller, 410 Counrtyview Ct. Apt 3, Martinsville, IN 46151-7082 |
| 15393716 | + | Kayla Chambers, 101 mallory drive, Goose creek, SC 29445-6404 |
| 15393717 | | Kayla Kraft, 100 DEERWOOD DR, UNIT 70, HUXLEY, IA 50124-9491 |
| 15393718 | + | Kayla Mack, 164 Gardengate Drive, Harvest, AL 35749-2201 |
| 15393720 | + | Kayla Rice, 1778 Marlow Rd, Santa Rosa, CA 95401-4134 |
| 15393721 | + | Kayla Sicard, 534 W. 2nd St., Concordia, KS 66901-1510 |
| 15393723 | + | Kaylin Williams, 1501 North Jackson St, Brookhaven, MS 39601-2020 |
| 15393725 | | Kazuki Makoto, 7704 Roberts Street, Apt 312, Oneida, NY 13421 |
| 15393727 | + | Keanu Anderson-Pola, 9114 MALABAR CANYON, San-Antonio, TX 78245-2978 |
| 15393729 | + | Keaton Blake Brady, 7007, Dreyfuss, Amarillo, TX 79106-2918 |
| 15393730 | + | Keaton Massey, 724 Crosby Ln, Lot 151, Spring City, TN 37381-2702 |
| 15393731 | | Keenan Carroll, 22 Trinity Way, Stapledon Gardens, Massau New Providence, BAHAMAS |
| 15393733 | + | Keir Gardner, 3791 Oxford Way E, Marietta, GA 30062-4158 |
| 15393734 | | Keiser, Steven, 201st Place SW, Lynnwood, WA 98036 |
| 15393735 | + | Keith Allison, 51521 Shadywood, Macomb, MI 48042-4297 |
| 15393736 | + | Keith Baxter, 31 mapleseed Dr, Dallas, PA 18612-9760 |
| 15393737 | + | Keith D Ferguson, 3900 W Jubilee Pl, Tucson, AZ 85741-1964 |
| 15393739 | + | Keith Helzer, 2009 Gates Ct, Melissa, TX 75454-0763 |
| 15393740 | + | Keith Kihn, 115 Greenlee Road, Pittsburgh, PA 15227-2445 |
| 15393741 | + | Keith McCall, 6262 Little Lake Sawyer Drive, Windermere, FL 34786-7306 |
| 15393742 | # | Keith McDade, 1818 E Madison St, 622, Seattle, WA 98122-4985 |
| 15393743 | + | Keith Pentland, 3807 Charles Ave, Alexandria, VA 22305-2052 |
| 15393744 | + | Keith Sullivan, 1515 Jacobs Forest Dr., Conroe, TX 77384-3409 |
| 15393745 | + | Kelby Lemons, 14445 NE 40th St, D102, Bellevue WA, WA 98007-3359 |
| 15393748 | + | Kellen Baker, 3226 Garden Acres Ct E, Jacksonville, FL 32208-8445 |
| 15393749 | + | Kellen Smith, 602 N 64th St, Seattle, WA 98103-5632 |
| 15393751 | + | Kelley smith, 25878 lingo lane, Millsboro, DE 19966-6619 |
| 15393753 | | Kelli Gose, 3 S Broad St, Porterdale, GA 30014-3355 |
| 15393754 | | Kellie Baker, 43 Piper Cres, Bowmanville, Ontario L1C0Ge, CANADA |
| 15393755 | + | Kelly Borgstede, 2504 larkin wood drive, Missoula, MT 59804-1311 |
| 15393756 | + | Kelly Burger, 7084 rolling hills dr, waterford, MI 48327-4156 |
| 15393757 | #+ | Kelly D'Ambrosio, 401 Los Altos Way, Apt 302, Altamonte Springs, FL 32714-3271 |
| 15393758 | + | Kelly Gallagher, 1244 FORREST LN, Walla Walla, WA 99362-9307 |
| 15393760 | + | Kelly M. Buchanan, 32640 51st Place Southwest,, Federal Way, WA 98023-1944 |
| 15393761 | + | Kelly Osteen, 19311 Olana Lane, Huntington Beach, CA 92646-2913 |
| 15393762 | + | Kelly Vest, 3E Mill Creek Drive, East Greenbush, NY 12061-1326 |
| 15393764 | + | Kelvin Moon, 1407 Potomac Ave, Lafayette, IN 47905-1949 |
| 15393765 | + | Kendall Jordan, 9324 Neils Thompson DR, STE 100 RAT5104, Austin, TX 78758-7650 |
| 15393766 | + | Kendall Malone, 701 Kelsie Ln, DeSoto, TX 75115-6049 |
| 15393767 | + | Kendrick Warren, 1208 Armorlite dr, apt #124, San Marcos, CA 92069-1617 |
| 15393768 | + | Kenneth Bryan, 105 Weatherstone Drive, Apt 102, Fayetteville, NC 28311-7006 |
| 15393769 | + | Kenneth D Cornejo, 12 south peach st, Bethpage, NY 11714-4331 |
| 15393770 | + | Kenneth Darling, 50 Dean Street, Norton, MA 02766-3429 |
| 15393771 | + | Kenneth Erdman, 1711 SE Quincy St, Topeka, KS 66612-1152 |
| 15393772 | + | Kenneth Lawson, 15 Island Bay Avenue, Middle Island, NY 11953-2376 |
| 15393775 | + | Kenneth Pierce, 1000 Steeple Run, Lawrenceville, GA 30043-6352 |
| 15393776 | | Kenneth Ryan Rutherford, 10 Tomahawk Drive, Grimsby, Ontario L3M5G4, CANADA |
| 15393777 | + | Kenneth Strauss, 2247 Old Church Rd, Toms River, NJ 08753-8156 |
| 15393778 | + | Kenny baker, 2635 Midlothian Turnpike, Apt 16, Richmond, VA 23224-1932 |
| 15393779 | + | Kent CARTWRIGHT, 27704 Sky Lake Circle, Wesley Chapel, FL 33544-7647 |
| 15393780 | #+ | Kent Sprigg Torell, 7246 AQUINAS AVE, RALEIGH, NC 27617-6712 |
| 15393783 | + | Kerry Pruett, 3100 Ashley Town Center Dr, APT 644, Charleston, SC 29414-5692 |
| 15393782 | + | Kerry kettelkamp, 4132 w 30th st pl, Greeley, CO 80634-8366 |
| 15393784 | + | Kerwin Bradley, 1728 E Warm Springs Ave, Boise, ID 83712-8143 |
| 15393786 | | Keven Bell, 1790 Rue Ernest-Verret, Quebec City QC G3E 1R6, CANADA |
| 15393787 | + | Kevin Adair, 311 Chilton Court, Plymouth Meeting, PA 19462-2610 |
| 15393788 | + | Kevin Andrews, 1921 Stonebrook Lane, Sherman, TX 75092-6189 |
| 15393789 | + | Kevin Badger, 622 Trinity St. NE, Albany, OR 97322-4495 |
| 15393790 | + | Kevin Beal, 231 Meadowcreek Drive, Duncanville, TX 75137-4515 |

| 15393791 | + | Kevin Bryan, 3729 Courtleigh Dr, Randallstown, MD 21133-4827 |
| 15393792 | + | Kevin Campos, 980 NW 2nd ST APT 3, Miami, FL 33128-1250 |
| 15393793 | + | Kevin Carver, 461 wynfield circle, Fleming island, FL 32003-8316 |
| 15393795 | + | Kevin D Post, 10001 Vista Pointe Dr, Tampa, FL 33635-6332 |
| 15393796 | #+ | Kevin Darling, 470 Kevin Dr, Orange Park, FL 32073-2777 |
| 15393798 | + | Kevin Day, 23 South Garo Ave, Colorado Springs, CO 80910-3030 |
| 15393799 | + | Kevin Degiuli, 3227 W. Libby St., Phoenix, AZ 85053-1620 |
| 15393800 | + | Kevin E Hoblin, 28 Riverside Square, Bloomingdale, NJ 07403-1625 |
| 15393803 | + | Kevin Garrett, 2112 Legendary Lane, Allison Park, NY 15101-3308 |
| 15393804 | + | Kevin Gilbert, 7948 Jailene Dr, Windermere, FL 34786-6744 |
| 15393805 | + | Kevin Glaudel, 240 Natoma Station Dr, Apt 249, Folsom, CA 95630-7991 |
| 15393806 | + | Kevin Gonzalez, 443 CYRUS PLACE, APT 1A, BRONX, NY 10458-5938 |
| 15393807 | + | Kevin Good, 8639 Zenith Road, Bloomington, MN 55431-1552 |
| 15393809 | + | Kevin Heredia, 1322 SELLERS STREET, Philadelphia, PA 19124-3628 |
| 15393810 | + | Kevin Isaac Anderson, 23390 LakeShore Blvd, Euclid, OH 44123-1303 |
| 15393811 | + | Kevin J Bush, 2369 Cabe Rd, Clover, SC 29710-7789 |
| 15393812 | + | Kevin Klein, 9283 fields dr, mason, OH 45040-9332 |
| 15393813 | + | Kevin Kroijer, 119 Laurel Street, Redwood City, CA 94063-2812 |
| 15393814 | + | Kevin Kruk, 229 Jennymac dr, Louisville, KY 40229-6025 |
| 15393816 | + | Kevin Mackie, 1729 ocallahan dr., Austin, TX 78748-3015 |
| 15393817 | + | Kevin Marquez, 2915 E Roosevelt St Apt 209, Phoenix, AZ 85008-7505 |
| 15393819 | + | Kevin McLaughlin, 20980 Why Not rd, Laurel Hill, NC 28351-9196 |
| 15393820 | + | Kevin McLean, 119 New Gloucester Road, North Yarmouth, ME 04097-6116 |
| 15393821 | + | Kevin Monahan, 102 Lake Emma Cove Drive, Lake Mary, FL 32746-2545 |
| 15393823 | + | Kevin Nguyen, 2400 magalia ln, lewisville, TX 75056-6755 |
| 15393822 | + | Kevin Nguyen, 745 E Orchid Ln, Gilbert, AZ 85296-4171 |
| 15393824 | + | Kevin Ocampo, 10812 Molette St, norwalk, CA 90650-5437 |
| 15393826 | + | Kevin Patrick Rogers, 3210 Hidden Hollow Lane, Davie, FL 33328-6928 |
| 15393827 | + | Kevin Perdomo, 7709 Maie Avenue, Los angeles, CA 90001-2640 |
| 15393829 | + | Kevin Powers, 348 Illinois Ave #39, Del Rio, TX 78840-2895 |
| 15393830 | + | Kevin Purvis, 603 Calvin Rd, Robbins, NC 27325-8120 |
| 15393831 |  | Kevin Ramsay, 342 Main St, Apt 2, Dubuque, IA 52001-6944 |
| 15393832 | + | Kevin Soriano, 619 N Kingsley Dr, unit D, Los Angeles, CA 90004-1985 |
| 15393833 | + | Kevin Sutton, 85 Coulee Road, #3, Hudson, WI 54016-1975 |
| 15393834 | + | Kevin Tseng, 28333 Connie Court, Santa Clarita, CA 91387-3248 |
| 15393835 | + | Kevin Wehner, 10212 W. Puget Ave., Peoria, AZ 85345-7351 |
| 15393836 | + | Kevin Y Branas, 2534 Guadalupe Place unit B, Holloman AFB, NM 88330-7435 |
| 15393838 | #+ | Khalil Miller, 1171 Lane Avenue South, Apt 710, JACKSONVILLE, FL 32205-6282 |
| 15393839 | + | Khayree White, 8613 Crooked Branch Lane, Colorado Springs, CO 80927-4152 |
| 15393841 | + | Khuong Dang, 7303 Fossil Lake Dr, ARLINGTON, TX 76002-4713 |
| 15393842 | + | Kian Akhtari, 150 Northridge Lane, Woodside, CA 94062-2362 |
| 15393843 |  | Kiara Mech, 22 Balmoral Drive, Brantford, Ontario N3R 5B7, CANADA |
| 15393844 |  | Kiedis Reed-Armstrong, 1212 Avenue des Pins, Apt. #1907, Montreal, Quebeck H3G 1A9, CANADA |
| 15393845 | + | Kiera Brown, 1717 N Verdugo Rd, Apt 275, Glendale, CA 91208-2910 |
| 15393847 |  | Kieran Barnes, 89-400 Silin Forest Road, Fort McMurray AB T9H 3S5, CANADA |
| 15393848 |  | Kieran Wakefield, 3 Abingdon Road, Drayton, Abingdon OX14 4JB, UNITED KINGDOM |
| 15393850 |  | Kim MacDonald, 19746 Richardson Rd, Pitt Meadows, British Columbia V3Y 1Z1, CANADA |
| 15393851 | + | Kim Olah, 300 Mansfield Village, Hackettstown, NJ 07840-3616 |
| 15393853 |  | Kimberley Nagy, 1456 Shannon Rd, Regina SK S4S 5L5, CANADA |
| 15393854 | #+ | Kimberly Kelley, 26 Pine View Dr, Delevan, NY 14042-9424 |
| 15393855 |  | Kimberly Nursall, 2203 45 Street Southwest, Calgary AB T3E 3S9, CANADA |
| 15393856 | + | Kimberly Rogier, 68393 Rosewood Lane, Richmond, MI 48062-1462 |
| 15393857 | + | Kimberly Taylor, 1605 Antica Dr., Brentwood, CA 94513-7229 |
| 15393858 |  | Kimberly Trenholm, 61 Maryview Drive565 Blossom Road, Rochester, NY 14510 |
| 15393859 | #+ | Kira Lepper, 105 E Olive Ave, Lompoc, CA 93436-7815 |
| 15393860 | + | Kiri Bryan-Siehl, 18011 East Ghent Street, Azusa, CA 91702-5020 |
| 15393861 | + | Kirk Austin, 146 Piper Ln, MERIDIANVILLE, AL 35759-1944 |
| 15393862 | + | Kirk Dunlap, 1040 Weston St, Lansing, MI 48917-4176 |
| 15393863 | + | Kirk Fliegel, 3621 granite way, Wellington, NV 89444-9454 |
| 15393864 | + | Kiron kyles, 370 n finn street, St. Paul, MN 55104-5011 |
| 15393867 | + | Klett, Angel, 51 Abba Circle, MIDDLESEX, NC 27557-7301 |
| 15393870 | + | KoKo Harris, 2130 Hawk Circle, Ada, OK 74820-6001 |
| 15393868 | #+ | Koby Laws, 9595 S Raintree Dr, Sandy, UT 84092-3264 |

| | | |
|---|---|---|
| 15393872 | + | Kolton Horn, 26472 115th St, Stockport, IA 52651-8008 |
| 15393873 | + | KongStyle 101, 1711 Barking wolf, San Antonio, TX 78245-2348 |
| 15393874 | + | Korbin Warley, 3044 Foxhill Circle Apt 206, Aopopka, FL 32703-8172 |
| 15393875 | + | Korey D Sanderson, 1821 Blevins Ct, Turlock, CA 95380-6808 |
| 15393876 | + | Kornajun Roy, 90 Gold Street, APT 9D, New York, NY 10038-1839 |
| 15393877 | + | Kory Eschborn, 134 Desmond Dr, Tonawanda, NY 14150-7725 |
| 15393878 | + | Kount, 1005 W. Main Street, Boise, ID 83702-5706 |
| 15393879 | + | Kreeative Beauty, 4735 Hamilton Avenue Suite 81-4, San Jose, CA 95130-1769 |
| 15393880 | + | Kreg Mosier, 651 E OAK LN, Nacogdoches, TX 75961-4771 |
| 15393881 | + | Kresta Layton, 22 Red Bluff Road, Lander, WY 82520-9416 |
| 15393882 | + | Krieg LaFollette, 7521 Lawrence Rd, Dundalk, MD 21222-3113 |
| 15393883 | + | Kris Connor, 448 South Meadow Road, Lancaster, MA 01523-1715 |
| 15393885 | + | Krishna R, 206 Bell St Apt 202, Seattle, WA 98121-1792 |
| 15393887 | + | Kristal Van Sickler, 4291 DEERFIELD HILLS RD, Colorado SpringS, CO 80916-3503 |
| 15393888 | + | Kristen Rife, 1002 Bryan Ave, Bellevue, NE 68005-2806 |
| 15393889 | + | Kristian Henshaw, 298 Stonecliffe Aisle, Irvine, CA 92603-5728 |
| 15393890 | + | Kristin M Bohartz, 11323 E Cicero St, Mesa, AZ 85207-1731 |
| 15393891 | | Kristina Danford, 11838 NE Fargo Ct., Portland, OR 97220-1641 |
| 15393893 | + | Kristina Vega, 612 Tropicana Dr, Grand Junction, CO 81504-5933 |
| 15393896 | + | Kristofer Laverde, 200 Valley Ridge Ln, Jacksonville, NC 28540-8555 |
| 15393897 | | Kristopher Ayer, 2955 Ingala Drive, Prince George, British Columbia V2K 3Z1, CANADA |
| 15393898 | + | Kristopher D Crow, 45 Sandy Dr, Grafton, WV 26354-8113 |
| 15393903 | | Kurt Maier, 17 CRESCENT DR, Castleton On Hudson, NY 12033-1805 |
| 15393904 | + | Kurt Mayhugh, 13410 SW Cresmer Dr, Tigard, OR 97223-5011 |
| 15393905 | + | Kurt Potter, 3610 Dempsey Ave SW, Waverly, MN 55390-5039 |
| 15393907 | + | Kyle, 1010 Bristol Lakes Road APT 207, Mount Dora, FL 32757-7545 |
| 15393906 | + | Kyle, 7816 Concord rd, Johnstown, OH 43031-9467 |
| 15393908 | + | Kyle Banh, PSC 76 BOX 4205, APO, AP 96319-0043 |
| 15393909 | + | Kyle Beaulieu, 310 Church Rd, Pembroke, NH 03275-2904 |
| 15393911 | + | Kyle Bergmann, 3591 Quail Lakes Dr #162, Apt 162, Stockton, CA 95207-5270 |
| 15393912 | + | Kyle Blakley, 4320 Tuscany Circle, Reno, NV 89523-7982 |
| 15393913 | + | Kyle Bruce, 501 acorn place, Florence, MS 39073-9527 |
| 15393914 | + | Kyle Fox, 545 e 3rd ave, Colville, WA 99114-2921 |
| 15393915 | | Kyle Gauthier, 199 Emerald Rd, London, Ontario, N6M1J3, CANADA |
| 15393918 | + | Kyle J Scott, 3122 Tumbleweed Ave, Rosamond, CA 93560-6780 |
| 15393919 | + | Kyle LeMay, 271 Yorkshire Pl, Newnan, GA 30265-1959 |
| 15393921 | + | Kyle Lucero, 2142 Crater Lake Ave, Apt D, Medford, OR 97504-5393 |
| 15393922 | + | Kyle Montecino-Wilson, 11261 Cullen Ct, Riverside, CA 92505-3411 |
| 15393923 | + | Kyle Moran, 500 Pacific Avenue, Unit 102, virginia beach, VA 23451-3535 |
| 15393924 | + | Kyle Nutter, 3901 MACK RD, 87, FAIRFIELD, OH 45014-6668 |
| 15393925 | | Kyle Okonek, 28263 County Rd A, Spooner, WI 54801 |
| 15393928 | + | Kyle Ramirez, 782 SECURITY DR C204, FOND DU LAC, WI 54935-8147 |
| 15393929 | + | Kyle Rapozo, 232 Giotto, Irvine, CA 92614-8574 |
| 15393930 | #+ | Kyle Renfrow, 1205 dockside circle, baltimore, MD 21224-4987 |
| 15393931 | + | Kyle Robertson, 8837 Elk Grove Way Apt# 201, Las Vegas, NV 89117-5530 |
| 15393932 | + | Kyle Rosett, 5171 Dudley Lake Path, Faribault, MN 55021-2240 |
| 15393933 | #+ | Kyle S Chaney, 134 Inglewood Dr, Unit B, Longview, WA 98632-5799 |
| 15393934 | + | Kyle Schmit, 4724 Davenport St, 4, Omaha, NE 68132-3150 |
| 15393936 | + | Kyle Stewart, 8715 Alexandria Drive, North Charleston, SC 29420-7814 |
| 15393937 | + | Kyle Swansegar, 672 Redmond court, Bensonville, IL 60106-3297 |
| 15393939 | + | Kyle Thomas, 2445 Barnett Shoals Road, Athens, GA 30605-4307 |
| 15393940 | + | Kyle Truedson, 39 Devonshire Drive, Oak Brook, IL 60523-1712 |
| 15393941 | + | Kyle Valen Echiverri, 7005 Jordan Ave, Apartment Unit #216, Canoga Park, CA 91303-3507 |
| 15393943 | + | Kyle Zimmerlee, 3204 Shandwick Pl, Apt 40, Fairfax, VA 22031-4804 |
| 15393938 | + | Kyle taylor, 13600 kristy st., Cedar lake, IN 46303-8699 |
| 15393942 | | Kyle wolf samelson, 1243 KATER STREET, 1243 KATER STREET, PHILADELPHIA, PA 19147 |
| 15393944 | + | Kyler Bruton, 1606 Castle Rd, Odessa, TX 79762-7907 |
| 15393945 | + | Kyler Smith, 3900 Whooping Crane Cir, Virginia Beach, VA 23455-1555 |
| 15394025 | + | LILLIANA RIVERA, 476 WATER LN, OCALA, FL 34472-2920 |
| 15394110 | | LUCIANO ALVES COSTA, rua jose roberto pereira n94 interfone 3, Sao Paulo 03934-010, BRAZIL |
| 15393947 | + | Laith Alhumadi, 222 Rosemary St., Dearborn heights, MI 48127-3626 |
| 15393948 | + | Lance David Gunter, 415 West Wilson Street, Apt 1, Madison, WI 53703-4006 |
| 15393950 | + | Landon Ivy, 14032 West Mustang Street Unit 3484, Luke AFB, AZ 85309-6027 |

| | | |
|---|---|---|
| 15393951 | + | Landon Mcdowell, 635 Manitou Road, Manitou, KY 42436-9641 |
| 15393952 | + | Lane Workman, 18111 Waterford Rd., FrederickTown, OH 43019-9539 |
| 15393954 | + | Larry Bradley, 865 Oak Brook BLVD, Sumter, SC 29150-1730 |
| 15393955 | + | Larry Carter, 915 Gene Reed Rd, Birmingham, AL 35235-1101 |
| 15393956 | + | Larry G, 12345 lakeshore dr #17, lakeside, CA 92040-3047 |
| 15393957 | + | Larry M Tomaszewski, 7226 Kestrel Street, Hobart, IN 46342-6949 |
| 15393958 | + | Larry Smith, 10 NW 60th St, Lawton, OK 73505-5816 |
| 15393959 | + | Laszlo Hegedus, 34 Basswood Ave, BILLERICA, MA 01821-1604 |
| 15393960 | + | Latoya Jablonski, 1221 Hillcrest Drive, Sparta, IL 62286-2112 |
| 15393962 | + | Laura Post, 2136 N Brighton St., Burbank, CA 91504-3314 |
| 15393963 | + | Laura Yan, 3 Arrow Street, Fulton, MO 65251-1301 |
| 15393964 | + | Laura Yanka, 4835 Summit Arbor Drive, APT 301, Raleigh, NC 27612-4078 |
| 15393965 | #+ | Lauren A Leal, 4922 Old Page Rd APT 1136, Durham, NC 27703-8550 |
| 15393966 | | Lauren Duque, 217 Meadowbrook Dr, New Wilmington, PA 16142-1422 |
| 15393968 | + | Lauren Faicco, 16 Middle Rd, Blue Point, NY 11715-1906 |
| 15393969 | + | Lauren Harrison, 49 Bolton St, apt 4, Portland, ME 04102-2572 |
| 15393970 | + | Laurence Stack, 45304 Barefoot Drive, California, MD 20619-3177 |
| 15393971 | | Lawrence Bitzer, 3925 Windemere Dr, Ann Arbor, MI 48105-2892 |
| 15393972 | + | Lawrence Booker, 174 Shadecrest Drive, Eastaboga, AL 36260-5209 |
| 15393973 | + | Lawrence Dong, 15128 NE Woodland Place, Woodinville, WA 98072-5400 |
| 15393974 | + | Lawrence Ruffin, 40 W 952 Campton Trail Rd, St. Charles, IL 60175-5524 |
| 15393977 | + | LeParis Dade, 3445 Stratford road NE , Unit 3003, Atlanta, NY 30326-1721 |
| 15393976 | + | Leach, Adam, 1297 NE Mt. Lacrosse Lane #N205, Bremerton, WA 98311-6837 |
| 15393975 | + | Leach, Adam, 1297 NE Mt. Lacrosse Ln., Apt N205, Bremerton, WA 98311-6837 |
| 15393977 | + | Leandro Lavanino, 3247 sw 25 st, Miami, FL 33133-2015 |
| 15393978 | + | Lebron, Angel, 116 Northington Pl Apt D, Cary, NC 27513-3272 |
| 15393979 | + | Lee & Associates, 5430 Wade Park Blvd., Suite 300, Raleigh, NC 27607-4191 |
| 15393980 | + | Lee Davis, 11 Akron Drive, Greenville, SC 29605-5203 |
| 15393982 | + | Lee Kang, 525 South Oxford Avenue #206, Los Angeles, CA 90020-4220 |
| 15393984 | | Lee Moshurchak, 20000 Stewart Cres., Maple Ridge, British Columbia V2X 9E7, CANADA |
| 15393985 | + | Lee T, 1303 Briar Woods Lane, Danbury, CT 06810-7257 |
| 15393983 | + | Lee mason, 4331 W 5700 S, Kearns, UT 84118-5128 |
| 15393986 | + | Leia Frazier, 21 Seir Hill RD #7, Norwalk, CT 06850-1373 |
| 15393987 | + | Leigh Bratton, 3701 Grapevine Mills Pkwy, Apt 832, Grapevine, TX 76051-1913 |
| 15393988 | + | Leigh Tillman, 5418 Eastern Pines Rd, Greenville, NC 27858-9574 |
| 15393989 | + | Leland Schaff, 125 W bickford st, Missoula, MT 59801-3830 |
| 15393991 | #+ | Leo Barahona, 5 Coolpond Court, Halethorpe, MD 21227-3839 |
| 15393992 | + | Leon Vang, 6286 Lemon Hill Ave #20, Sacramento, CA 95824-3239 |
| 15393993 | + | Leonard Rothbard, 11480 NW 18th Manor, Coral Springs, FL 33071-5711 |
| 15393995 | + | Leonardo Padilla, 22651 Beaverdam Dr, Ashburn, VA 20148-7335 |
| 15393998 | + | Leslie A Gonzalez, 200 River Oaks Cove, Apt 1134, Georgetown, TX 78626-5575 |
| 15393999 | + | Leslie Armstrong, 688 Crescent River Pass, Suwanee, GA 30024-8827 |
| 15394000 | | Leslie Siraco, 15 Lakeshore Drive, Amesbury, MA 01913-2024 |
| 15394001 | + | Lester Monsey, 5500 Mckinney Place Dr Apt 319, Mckinney, TX 75070-2174 |
| 15394002 | + | Letha Prestwich, 240 N Beverly, Mesa, AZ 85201-6313 |
| 15394003 | + | Leticia Galindo, 12350 Christensen Rd Spc #112, Salinas, CA 93907-1689 |
| 15394004 | + | Levar Green, 112 FIREFLY LN, ORANGEBURG, SC 29118-1188 |
| 15394005 | #+ | Levi Dinh, 1414 14 1/2 Ave E, WEST FARGO, ND 58078-3428 |
| 15394006 | + | Levi James Deane, 2561 Ivy St, Live Oak, CA 95953-2105 |
| 15394007 | + | Levi James Johnson, 6670 Sylvan Rd., Houston, TX 77023-4829 |
| 15394010 | | Lewis Sharp, 12a Workingham, RG40 3RN, UNITED KINGDOM |
| 15394242 | + | LiLian Falepapalangi, 5549 Deercrest Dr., West Valley City, UT 84120-4698 |
| 15394012 | | Liahm John Rae, 218 Miles Street, Glenboro, Manitoba R0K 0X0, CANADA |
| 15394014 | + | Liam H Schumacher, 1004 Hillside Oaks Drive, Austin, TX 78745-5570 |
| 15394017 | + | Liam Wiese, 10615 SUNRISE DR, BOTHELL, WA 98011-3215 |
| 15394018 | | Liam Young, 108 Ridge Rd, Guelph ON N0B 2K0, CANADA |
| 15394019 | + | Lian Steinberg, 20 Grassy Plains Rd, Westport, CT 06880-1843 |
| 15394020 | + | Liang Fan, 5506 Pine Loch Ln, Clarence, NY 14221-8537 |
| 15394021 | + | Lilian Dupuy, 187 Reserve Dr NW, GEORGETOWN, TN 37336-2901 |
| 15394024 | + | Lillian Page, 151 Pigtrail Ln, Shepherd, TX 77371-2937 |
| 15394031 | + | Linda Boulet, 77 Saint Laurent pkwy, Seekonk, MA 02771-2329 |
| 15394032 | + | Linda Gattoni, 61 Saint John Street, Little Ferry, NJ 07643-1372 |
| 15394033 | | Linda Thomas, 552 Marc-Andre, Hawkesbury, Ontario K6A 0A5, CANADA |

15394034        +  Linda Yip, 999 West Hamilton Ave, Apt #40, Campbell, CA 95008-0435
15394035        +  Lindsay Brown, 28504 Clarksburg Rd, Damascus, MD 20872-1372
15394036        +  Lindsey Dawson, 1070 West 11th Ave, Apt 4, Eugene, OR 97402-7764
15394037        +  Lindsey Sardo, 18251 Leafwood Lane, Santa Ana, CA 92705-2052
15394041        +  Lionel Copeland II, 1902 Ridgeview Ct, Parlin, NJ 08859-3130
15394042           Lionpower International Co., Room 1021, Wantong Building,, No. 3002 Shenzhen, CHINA
15394044        +  Lisa Hendershott, 669 liverpool street, Hemet, CA 92545-6311
15394045        +  Lisa Jensen, 1320 S. 251st Pl., Des Moines, WA 98198-8573
15394046        +  Lisa M Nevel, 1536 Sandwith ave sw, Canton, OH 44706-5478
15394047        +  Lisa Maggiore, 1929 sunset lane, Lutz, FL 33549-3964
15394048           Lisa N Snyder, 9001 153 Street NW, Edmonton, Alberta T5R 103, CANADA
15394049        +  Lisa Widmaier, 7 Kiowa Road, Cambridge, MD 21613-1007
15394051        +  Lisette Zeitlinger, 34 Pearce Avenue, Eatontown, NJ 07724-1712
15394052        +  Little, Erin, 20728 Whitewood Way, Tampa, FL 33647-3220
15394053        +  Little, John, 1144 Park Ave, Alameda, CA 94501-5234
15394054        +  Liusa Veitia, 3919 Spence Avenue, Tampa, FL 33614-3914
15394057        +  Lloyd Martin, 442 Pickett Drive Unit A, Ft. Wright, KY 41011-1861
15394058        +  Logan Arabian, 5971 Brierly Ridge Dr., Cincinnati, OH 45247-5870
15394059        +  Logan Bireley, 603 sierra way, Defiance, OH 43512-3685
15394060        +  Logan Boldrey, 10715 W Kinsel HWY, Vermontville, MI 49096-9551
15394061        +  Logan Brandon, 2401 Twin Post Rd, Denton, TX 76208-2222
15394062        +  Logan Brown, 3036 Hwy 49 East, Charlotte, TN 37036-5943
15394063        +  Logan E Hoyme, 1925 Wyatt Cir, Dover, PA 17315-3673
15394064           Logan Eppers, 9457 State Road 80, Moorehaven, FL 33471
15394065        +  Logan Fox, 424 Benjamin St, Delaware, OH 43015-7522
15394066        +  Logan Fuge, 6013 190th Ave E, Lake Tapps, WA 98391-6813
15394067        +  Logan Gore, 687 W 1900 N, Centerville, UT 84014-2658
15394068        +  Logan Green, 14 Ellwood lane, Palm Coast, FL 32164-6274
15394069        +  Logan Hahn, 106 Ventura Cort, Hendersonville, TN 37075-3925
15394070        +  Logan Layou, 220 Southern View Dr, Fredericksburg, VA 22405-6102
15394071           Logan Mader, 4580 Balmoral Drive, BATAVIA, OH 45103-4014
15394072       #+  Logan Marble, 140 M ST NE, APT 1142, Washington, DC 20002-3916
15394073           Logan Martin, 130 County Road 19, Mingo Junction, OH 43938-7916
15394074        +  Logan McGuire, 13830 Moneta Rd, Moneta, VA 24121-5737
15394075        +  Logan Olds, 240 Elizabeth Ln, Dayton, NV 89403-9601
15394076        +  Logan Posey, 550 S 400 E #33104, Salt Lake City, UT 84111-3500
15394077        +  Logan Price, 3158 Beech Pl., Eugene, OR 97405-4300
15394078        +  Logan R Klosterman, 529 moul avenue, hanover, PA 17331-1544
15394079        +  Logan Raprager, 12234 W Patrick Ct, Sun City, AZ 85373-5630
15394080        +  Logan Shaw, 2403 Adelfa Street, La Grange, CA 95329-9696
15394081        +  Logan Soileau, 62 Monterrey Drive, Kenner, LA 70065-3143
15394082        +  Logan Yost, 19826 E 1st Ct, Greenacres, WA 99016-5151
15394083           Longfang91, ian_biggins@hotmail.co.uk
15394084        +  Lonnie Jordan DeGooyer, 10156 S Barnsley Lane, South Jordan, UT 84009-7130
15394085        +  Loren Morgan, 5404 Lake Underhill Rd, Orlando, CA 32807-1659
15394086           Lorena Ibaseta, 21 Lyly House, Burbage Close, London SE1 4EQ, UNITED KINGDOM
15394087        +  Lorenzo Martinez, 7774 Navarre pkwy, APT 1240, Navarre, FL 32566-5527
15394088        +  Lorenzo Perea, 24117 N 164th Dr, Surprise, AZ 85387-1434
15394089        +  Lorenzo Robledo, 1464 Metz Road, Soledad, CA 93960-2719
15394091        +  Lori Buschbaum, 1626 Francisco St #2A, Berkeley, CA 94703-1255
15394092        +  Lori Gordon, 1556 Fairview Ave, Langhorne, PA 19047-3707
15394093        +  Lori Smith, 4101 Jarmann Ln, Shakopee, MN 55379-5816
15394094        +  Lorien Renslow Hess, 2610 N Shirley St, Tacoma, WA 98407-3324
15394095        +  Louie Archer, 4668 18th St, Boulder, CO 80304-4358
15394097        +  Louis Plante, 2421 Winchester Dr, Bismarck, ND 58503-1086
15394096        +  Louis gallo, 81 War Admiral Ln, Media, PA 19063-5242
15394098        +  Lourdes Nunez, 1138 W Woodbury Dr, Harbor City, CA 90710-1243
15394099        +  Lourdes Uguil, 29 Linda Ave, Riverhead, NY 11901-5064
15394100       #+  Luc Tran, 6300 FM 423 APT 3206, Frisco, TX 75036-3035
15394101        +  Lucas Ames Engle, 4314 Elwood drive west, University Place, WA 98466-7534
15394102        +  Lucas Dinsmore, 11358 Kumquat st nw, Coon Rapids, MN 55448-3352
15394103        +  Lucas Fegel, 536 Saint Paul Ave., Dayton, OH 45410-2245
15394104        +  Lucas Kosma, 228 May St, Naugatuck, CT 06770-3415

| | | |
|---|---|---|
| 15394106 | + | Lucas Petrie, 3166 South Parkview Avenue, Springfield, MO 65804-4742 |
| 15394107 | + | Lucas Phelps, 17605 Fishmarket Rd, McLoud, OK 74851-5142 |
| 15394108 | + | Lucas Ramos, 4002 Brady Ridge Drive, Cedar Park, TX 78613-2067 |
| 15394109 | | Lucas Sherwin, 96 Academy Hill Road, Brighton, NJ 01235 |
| 15394111 | + | Lucid Software, 10355 S. Jordan Gateway, STE 150, South Jordan, UT 84095-3939 |
| 15394112 | + | Lucky Cortez, 1818 S Wilton Pl, Los Angeles, CA 90019-6343 |
| 15394113 | + | Luis Berrios Perez, 4604 Belvedere Circle, Pace, FL 32571-1173 |
| 15394114 | | Luis Blas, 480 Beck St #B, Watsonville, CA 95076-4449 |
| 15394116 | + | Luis Gimenez, 221 Philly Court, Covington, LA 70435-0528 |
| 15394117 | + | Luis Gonzalez, 1861 gardenia ave, Long beach, CA 90806-5827 |
| 15394119 | + | Luis Junior Gonzales, 4127 Jewell Rd, Bothell, WA 98012-7333 |
| 15394120 | + | Luis Manuel Rangel, 9270 eagle ranch Rd NW, 321, Albuquerque, NM 87114-6271 |
| 15394121 | + | Luis Miguel Cansino, 1649 Apache Way, Clarksville, TN 37042-0709 |
| 15394122 | + | Luisangel Pina, 229 Cr 3645, Clifton, TX 76634-3289 |
| 15394123 | + | Lukas Islinger, W6124 Shagbark Hickory Ln, Menasha, WI 54952-9764 |
| 15394124 | | Lukas LeDoux, County Road 91 House 20B, Chimayo, NM 87522 |
| 15394127 | + | Luke Baker, 235 Saddle Trail, Summerville, SC 29483-3170 |
| 15394128 | + | Luke Brinkley, 1011 N 15th street, Arkadelphia, AR 71923-3102 |
| 15394129 | + | Luke Bulicek, 4123 Birdwatch Loop, Pflugerville, TX 78660-6188 |
| 15394131 | + | Luke Cauley, 16474 S LAKEVIEW DR, Troup, TX 75789-3613 |
| 15394132 | + | Luke Crutchfield, 751 Oakland Drive, NEW JOHNSONVILLE, TN 37134-9671 |
| 15394134 | + | Luke Davis, 2225 Grant Blvd., Lebanon, IN 46052-1239 |
| 15394135 | + | Luke Edward Makowski, 1036 gregory st, Neenah, WI 54956-3648 |
| 15394136 | + | Luke F Rogers, 8776 Gumleaf cove, Germantown, TN 38138-7358 |
| 15394137 | + | Luke Hary, 1248 Scarlett Dr., High Point, NC 27265-9257 |
| 15394138 | + | Luke Knutson, 5803 Capitol Forest LP SW, Olympia, WA 98512-2823 |
| 15394139 | + | Luke Morrison, 16 boutas drive, Norton, MA 02766-2407 |
| 15394140 | + | Luke Poplawski, 13000 Toll House Cir, Apt 13107, franklin, TN 37064-4446 |
| 15394142 | + | Luna, Ariel, 116 Northington Place #D, Cary, NC 27513-3272 |
| 15394144 | + | Luxton, 104 East Bates st, Auburn, ME 04210-6275 |
| 15394145 | + | Lya Ortega, 10900 nw 58 terr, doral, FL 33178-2807 |
| 15394146 | + | Lyla Nelson, 15501 Big Cynthiana Rd, Evansville, IN 47720-7315 |
| 15394147 | + | Lyman T Gilbert, 475 Fish Rock Rd, Southbury, CT 06488-2129 |
| 15394148 | + | Lynda Medina, 2947 Tolliver Dr, San Jose, CA 95148-3695 |
| 15394149 | + | Lynn Lattanzio, 7 Lincoln Woods, Purchase, NY 10577-2217 |
| 15394152 | + | Lyu Porter, 9204 Ruffin Rd, Santee, CA 92071-2415 |
| 15394153 | + | Lyujohn Williams, 6653 Earlswood Dr, Indianapolis, IN 46217-9376 |
| 15394154 | + | M.J. Gardner, 15310 NE 15th Pl, #8, Bellevue, WA 98007-4424 |
| 15390015 | + | MA Laboratories, Inc., Attn: Zhulin Jolin Wang, 2075 N Capitol Avenue, San Jose, CA 95132-1009 |
| 15394211 | + | MARCOS TAVAREZ, 1645 SW Binkley, Oklahoma City, OK 73119-2222 |
| 15394360 | + | MARVAE PIERCE, 678 GUNSMOKE CIR, LUSBY, MD 20657-5156 |
| 15394362 | + | MATTHEW E DAVENPORT, 3706 Cliffridge Dr., APT 4, Lumberton, NC 28358-2018 |
| 15394429 | + | MATTHEW S ADAMS, 21460 Strada Nuova Circle, unit 305, ESTERO, FL 33928-3518 |
| 15394560 | + | MICHAEL GIRGASKY, 4476 E Firestone Dr, Chandler, AZ 85249-7378 |
| 15394648 | + | MIGUEL DIAZ TORRES, 3940 hardt road, EDEN, NY 14057-9650 |
| 15394651 | + | MIGUEL PERCHES, 39682 Old Spring Road, Murrieta, CA 92563-5567 |
| 15394158 | + | Madalyn Mitchell, 4345 Garfield Lane, Trevose, PA 19053-6750 |
| 15394159 | + | Maddie Hall, 125 Summerglen dr, Lewisville, NC 27023-9609 |
| 15394160 | + | Maddison Merritt, 337 Storer Avenue, Akron, OH 44302-1155 |
| 15394162 | + | Maddy Murden, 12026 Laurel Terrace Dr., Studio City, CA 91604-3616 |
| 15394163 | + | Madeleine Poole, 1108 S Chilson Street, bay city, MI 48706-5053 |
| 15394164 | + | Madelyn Parra, 8702 nw 106th terrace, hialeah, FL 33018-4603 |
| 15394167 | + | Madison Clement, 6116 Shetland Rd, Jacksonville, FL 32277-3571 |
| 15394168 | + | Madison Ellis, 611 W 171st, 21A, New York, NY 10032-1948 |
| 15394169 | + | Madison Holbrook, 3013 Northridge Dr #504, Sherman, TX 75090-1745 |
| 15394171 | + | Maelstrom Tech, Inc., 2127 Research Drive, Livermore, CA 94550-3870 |
| 15394172 | + | Mahjoub, Adam, 10310 Strome Avenue #202, Raleigh, NC 27617-4377 |
| 15394173 | + | Mahmoud Schahed, 8325 SW MOHAWK ST, APT 116, TUALATIN, OR 97062-9141 |
| 15394174 | + | Maily Dawkins, 83 Iroquois Avenue, Lake Hiawatha, NJ 07034-1706 |
| 15394177 | | Maks Galas, 22 Willingham St, Grimsby, N. E. Lincolnshire DN32 9bp, UNITED KINGDOM |
| 15394179 | + | Mal Martin, 2716 Van Cliburn Circle, Middetown, DE 19709-3201 |
| 15394180 | + | Malcolm Beattie-Hauser, 2523 Hickory Manor Dr, Ballwin, MO 63011-5527 |
| 15394181 | | Malcolm Boyack, 224 S 100 E, Apt A, Cedar City, UT 84720-3438 |

| | | |
|---|---|---|
| 15394182 | + | Malcolm McLaughlin, 11148 Point Sylvan Circle, Apt 27D, Orlando, FL 32825-6043 |
| 15394183 | + | Malcolm White, 4253 Hunt Dr, Apartment 2610, Carrollton, TX 75010-3219 |
| 15394185 | + | Mandie Pound, 2640 N Santa Rita Ave, Tucson, AZ 85719-3050 |
| 15394187 | + | Manny Singh, 156 Imel Way, Greenwood, IN 46143-5554 |
| 15394188 | | Manon Pepin, 2238 rue des Belles-de-nuit, Quebec, Quebec, G3E 2H1, CANADA |
| 15394189 | | Manraj Phangura, 1937 Dublin Street, New Westminster BC V3M 3A4, CANADA |
| 15394191 | + | Manuel Abreu, 1564 Cassius St, Lutz, FL 33549-5460 |
| 15394192 | | Manuel Antonio Hernandez Garcia, Prol. Cda. del Convento #7, Casa 46, Tlalpan Sta., MEXICO |
| 15394193 | + | Manuel Chamagua, 7611 Sandpiper Dr, Houston, TX 77074-4709 |
| 15394194 | + | Manuel Dischinger, 18206 Telmo, Irvine, CA 92618-0640 |
| 15394195 | + | Manuel Talamantes, 14403 Vincent Kalel, El Paso, TX 79938-7405 |
| 15394196 | + | Marc Davis, 10210 4th Pl NE, Lake Stevens, WA 98258-7974 |
| 15394197 | + | Marc Querin Castillo, 1759 15th street, Los osos, CA 93402-1814 |
| 15394198 | | Marc Sanchez, 793 Greenlawn Ave, Islip Terrace, NY 11752-1313 |
| 15394199 | #+ | Marc Toro, 306 Alda Dr., Monroe, NC 28110-3701 |
| 15394200 | + | Marcella McMullen, 5902 baroncrest drive, arlington, TX 76017-6312 |
| 15394201 | | Marcie Wible, 2113 Greenleaf St, Ste 8, Evanston, IL 60202-1071 |
| 15394202 | + | Marck Seraile, 7409 w emile zola ave, Peoria, AZ 85381-6030 |
| 15394203 | + | Marco Diaz, 4940 Howard Street, Fort Myers, FL 33905-4103 |
| 15394204 | + | Marco Duran, 8900 Central Avenue, Oak Lawn, IL 60453-1234 |
| 15394205 | #+ | Marco Giacomozzi, 210 Estrellita Lane, Oak Park, CA 91377-3717 |
| 15394206 | + | Marco Giudici, 101 Nassau Blvd., West Hempstead, NY 11552-1810 |
| 15394209 | + | Marcos Cintra, 2541 Maywood Dr, San Bruno, CA 94066-1837 |
| 15394210 | + | Marcos Crabtree, 19014 Noble Oak Drive, Germantown, MD 20874-1874 |
| 15394212 | | Marcus Allen, 426 Wilson street, New westminter BC V3L 3R6, CANADA |
| 15394213 | #+ | Marcus Carson, 77 Bay State Road, unit B, Boston, MA 02215-1804 |
| 15394214 | + | Marcus Key, 1707 S Perimeter Rd., Hngr 33B, Suite 20, Fort Lauderdale, FL 33309-7128 |
| 15394215 | #+ | Marcus Milbourne, 2102 Higher Court, Crofton, MD 21114-1624 |
| 15394216 | + | Marcus Miner, 145 Cedar Cove Trail Apt#20, Apartment 20, Lake Saint Louis, MO 63367-2855 |
| 15394217 | + | Marcus Nu ez, 20 fern rd., Everett, WA 98203-4323 |
| 15394219 | + | Marcus Rios, 2800 E League City Pkwy, 103, League City, TX 77573-1665 |
| 15394220 | | Marcus Sung, 52 Deerwood Crescent, Richmond Hill, Ontario L4E 4B5, CANADA, ON |
| 15394221 | + | Marcus Valle, 906 indian bridge lane, Defiance, OH 43512-1945 |
| 15394222 | + | Marcus Venegar, 18406 Albany St, Detroit, MI 48234-2534 |
| 15394223 | | Marcus Wittemann, 11 park road, Carstairs, Alberta T0M 0N0, CANADA |
| 15394224 | + | Marcus Young, 2530 se vale court, Port orchard, WA 98366-1151 |
| 15394225 | + | Margaret Jarocki, 90 Greenwood Drive, Freehold, NJ 07728-4009 |
| 15394226 | + | Margo Gregory, 3828b Occoquan River Reach, Portsmouth, VA 23703-5441 |
| 15394228 | + | Maria Fiorella Gazzella Gioia, 1 Glen Royal Pkwy #1202, Miami, FL 33125-5289 |
| 15394229 | + | Maria Lawson, 1833 Sixth Ave, Toms River, NJ 08757-2910 |
| 15394232 | #+ | Maria Ramos, 2125 Augusta Dr Apt. #44, Houston, TX 77057-3714 |
| 15394233 | + | Maria Rivera, 46 Lyon St, #2, Dorchester, MA 02122-2942 |
| 15394234 | + | Maria Rivera-Torres, 1681 Brookside Drive, Germantown, TN 38138-2505 |
| 15394235 | + | Maria Toepfer, 5024 Esther Drive, San Jose, CA 95124-5413 |
| 15394236 | + | Mariah Christian, 18 Hendricks Blvd, Buffalo, NY 14226-3215 |
| 15394237 | + | Mariana Aranda Neavez, 6518 Candlecane Circle, San Antonio, TX 78244-1914 |
| 15394239 | + | Mariana Murillo, 4750 Auburn Way N APT J406, Auburn, WA 98002-2033 |
| 15394240 | + | Maricarmen Medina estrada, 8470 Sheppard Rd, Pennsauken, NJ 08110-3332 |
| 15394242 | + | Marietta Mellon, 3605 Carver Court Lane, Plano, TX 75074-7745 |
| 15394243 | + | Marilyn Blackwell, 3987 Topawa Dr., Las Vegas, NV 89103-2510 |
| 15394244 | + | Marilyn Grant, 20407 NW 12 Ave, Miami Gardens, FL 33169-2499 |
| 15394245 | + | Marina Common, 424 Stanford Rd, Burbank, CA 91504-2948 |
| 15394247 | + | Mario Mendez, 1626 1/2 Arlington Ave., LOS ANGELES, CA 90019-6219 |
| 15394249 | + | Mariska Maguire, 6364 Nesbitt Road, Madison, WI 53719-1831 |
| 15394250 | + | Marisol Medina, 31230 Comotilo Ct, Temecula CA 92592, Temecula, CA 92592-5707 |
| 15394252 | + | Marissa Ingram, 1115 Hadley Street, Apt. E, Saint Louis, MO 63101-1075 |
| 15394253 | + | Marissa Jovet, 46026 Bayswater Ter, Sterling, VA 20166-9494 |
| 15394254 | + | Marissa Snook, 425 Park Street, Woodstock, IL 60098-2933 |
| 15394255 | + | Marissa Thompson, 1809 E Cyrene Dr, Carson, CA 90746-2931 |
| 15394256 | + | Mark Anthony Dee, 7119 Navajo Road, Apt 4112, San Diego, CA 92119-4606 |
| 15394257 | #+ | Mark Blomstrom, 328 WINCH STREET, FRAMINGHAM, MA 01701-3884 |
| 15394258 | + | Mark Bly, 710 East St, Liberty Center, OH 43532-8301 |
| 15394259 | + | Mark Bunner, 44 Harpoon Rd., Berlin, DE 21811-1835 |

| | | |
|---|---|---|
| 15394260 | + | Mark Clements, 47 Fleming Drive, Independence, KY 41051-8515 |
| 15394261 | + | Mark Davis, 3317 SAILMAKER LN, PLANO, TX 75023-3612 |
| 15394262 | + | Mark Dee, 7119 Navajo Road, Apt 4112, San Diego, CA 92119-4606 |
| 15394263 | | Mark Fox, 1028 S DOGWOOD DR, HARRISONBURG, VI 22801-1618 |
| 15394264 | | Mark Graff, 1040 Oregon Rd, Cortlandt Manor, NY 10567-1123 |
| 15394265 | + | Mark Han, 412 NE 13th Pl., Cape Coral, FL 33909-2146 |
| 15394266 | + | Mark Hintze, 201 E. Garfield St., Davenport, IA 52803-1530 |
| 15394267 | + | Mark Irwin, 42 South Lake Ave, Troy, NY 12180-2724 |
| 15394268 | + | Mark Kellar, 1605 Miller Ave NE, Olympia, WA 98506-3441 |
| 15394269 | + | Mark Kubiak, 25935 Fox Tail Trail, South Bend, IN 46628-9266 |
| 15394270 | + | Mark Landon Foster, 2485 N Karyn Ave, Fayetteville, AR 72703-3423 |
| 15394271 | + | Mark Lee, 2843 W Fox Hunters Loop, Lehi, UT 84043-6003 |
| 15394272 | + | Mark Lizotte, PO Box 1005, Haverhill, MA 01831-1205 |
| 15394273 | + | Mark M Fleming, 74 Lonnie Holt Rd, Milan, TN 38358-6038 |
| 15394274 | + | Mark MacDonough, 2314 Thompson Crossing Drive, Richmond, TX 77406-6924 |
| 15394275 | + | Mark Molos, 7230 Renner Road, Shawnee, KS 66217-9901 |
| 15394276 | + | Mark Punzalan, 1505 Trubode Ln, Fernley, NV 89408-7103 |
| 15394277 | + | Mark Romano, 11 Blackberry Lane, Center Moriches, NY 11934-1412 |
| 15394280 | + | Mark Thees, 3010 W Loop 1604 N, APT 11205, San Antonio, TX 78251-3950 |
| 15394281 | + | Mark Walker, 425 Boroughbridge Rd, Richmond, VA 23225-6216 |
| 15394283 | + | Marlon D Custodio, 28 Sherman Place apt 2H, Jersey City, NJ 07307-3052 |
| 15394285 | + | Marlon Polintan, 114 SW High St., Lake City, FL 32025-0202 |
| 15394284 | + | Marlon k Matthews II, 402 Tobacco rd., Clarksville, TN 37042-4949 |
| 15394286 | | Marquez Siler, 2532 p/Pintail Loop, Copperas cove, TX 76522 |
| 15394287 | + | Marquis Allen, 234 E urner st, Apt 176, Pottstown, PA 19465-1212 |
| 15394288 | + | Marquise Burnett, 13220 Village Park Drive apt 2022, Southgate, MI 48195-2727 |
| 15394289 | + | Marrio Smith, 5335 Repecho Drive APT B205, San Diego, CA 92124-1751 |
| 15394290 | + | Marrion Dittrich, 3561 Pine Tree Ct. Apartment A2, Greenacres, FL 33463-3150 |
| 15394291 | + | Marshal Werfelman, 2500 E. Denny Way #202, Seattle, WA 98122-3003 |
| 15394292 | + | Marshall Martin, 706 Liberty St, Erie, PA 16502-3414 |
| 15394293 | + | Martha Crocker, 122 4th Avenue, Springfield, OH 45505-1504 |
| 15394294 | | Martha Pollard, 1146 Brickyard, Lawrenceville, VA 23868 |
| 15394295 | + | Martha Starzewski, 2238 Monroe St, Madison, WI 53711-1902 |
| 15394296 | + | Martin Avecilla, 6640 Chinatown St, Las Vegas, NV 89166-8031 |
| 15394297 | + | Martin Berg, 118 South Quincy Street, Hinsdale, IL 60521-3013 |
| 15394298 | + | Martin Carroll, 410 1/2 N 17th Street, Richmond, IN 47374-3331 |
| 15394300 | + | Martin Silverio, 1711 Madison Ave., Redwood City, CA 94061-1408 |
| 15394299 | + | Martin schoffstall, 5790 devonshire road, Harrisburg, PA 17112-3508 |
| 15394302 | + | Marvin Teng, 3953 BOYER ST, CHINO, CA 91710-1577 |
| 15394303 | + | Mary Baker, 5146 Bailey Ct NE, Keizer, OR 97303-4600 |
| 15394305 | + | Mary Broas, 807 Oxford Road, Oxford, CT 06478-1203 |
| 15394307 | + | Mary K. Nichols, 1938 SE 52nd Ave, Hillsboro, OR 97123-7872 |
| 15394308 | + | Mary Valdez, 1265 N 160th Ave, Goodyear, AZ 85338-2757 |
| 15394309 | | Maryann Jackson, 1400 Westinghouse Rd Apt 6613, Georgetown, TX 78626-2385 |
| 15394310 | | Maryland Comptroller, Taxpayer Service Divison, 110 Carroll Street, Annapolis, MD 21411-0001 |
| 15394311 | + | Mason Smith, 561 Westview drive, apt 310, Hastings, MN 55033-1543 |
| 15394312 | + | Mason Wilson, 23 Oak St, Norwalk, OH 44857-2033 |
| 15394313 | + | Massachusetts Department of Revenue, P. O. Box 7000, Boston, MA 02204-7000 |
| 15394314 | | Massimo Curatolo, 313-139 Tuxedo Avenue, Winnipeg, Manitoba R3N 0H6, CANADA |
| 15394315 | | Mateusz Pa?at, Kamila Baczy?skiego 31B, Ostr w Wielkopolski, 63-400, POLAND |
| 15394316 | | Matheus de Oliveira Pinheiro, Rua Domingos Peneda 1680, Paranagua, Paranai 83209340, canada |
| 15394317 | + | Mathew Conyers, 16647 bear bayou dr., channelview, TX 77530-2929 |
| 15394318 | + | Mathew Donovan, 1400 N Perkins Rd, B13, Stillwater, OK 74075-5714 |
| 15394319 | + | Mathew Lee, 902 S 4th St, Judsonia, AR 72081-8754 |
| 15394320 | | Mathew Macdonald, P.O. Box 2224, Fairview AB T0H 1L0, CANADA |
| 15394321 | #+ | Mathew Platter, 5567 Orville Ave, Columbus, OH 43228-8223 |
| 15394322 | | Mathew Wood, 8967 RINGVIEW DR, MECHANICSVILLE, VA 23116-2972 |
| 15394323 | | Matias Amunategui, El Comendador 2073, Region Metropolitana, 33129 Santiago, CHILE |
| 15394324 | + | Matina Runbeck, 8050 S 29th Ave., Laveen, AZ 85339-1855 |
| 15394325 | | Mats Vos, Steegsebaan 303, 2490 Balen, Belgium, W. EUROPE |
| 15394327 | + | Matt Caine, 4797 Eldo St, Willoughby, OH 44094-5607 |
| 15394328 | + | Matt Conner, 22910 SE 271st PL, Maple Valley, WA 98038-7951 |
| 15394329 | + | Matt Crocker, 1306 Highland Avenue, McAllen, TX 78501-4022 |

| | | |
|---|---|---|
| 15394332 | + | Matt Ferrell, 800 Whispering Cir Apt 2, Saint Augustine, IL 32084-0890 |
| 15394333 | + | Matt Filkins, 8352 Burning Bush Rd, Grosse Ile, MI 48138-1376 |
| 15394334 | + | Matt Haws, 4038 County Road C, Pulaski, WI 54162-9741 |
| 15394335 | + | Matt Kennedy, 3828 Corporal Stone st, Bayside, NY 11361-2141 |
| 15394337 | + | Matt Lerman, 9052 East Shorewood Dr. Apt. 247, Mercer Island, WA 98040-3276 |
| 15394339 | + | Matt Miller, 2600 2nd ave, apt 903, Seattle, WA 98121-1238 |
| 15394340 | + | Matt Pfaltzgraf, 101 Marietta Street NW, Suite 2475, Atlanta, GA 30303-2720 |
| 15394341 | + | Matt Schlax, 3755 S Ahmedi Av, saint francis, WI 53235-4151 |
| 15394342 | | Matthew Akita, 122 10th St, Huntington Beach, CA 92648-4802 |
| 15394343 | + | Matthew Alaniz, 5500 Catsby Ct, Austin, TX 78724-8542 |
| 15394344 | + | Matthew Alexander, 1330 N Milwaukee Ave, 2R, Chicago, IL 60622-8810 |
| 15394345 | #+ | Matthew Amundson, 1463 N. Broadway, Unit C, Escondido, CA 92026-2648 |
| 15394346 | | Matthew Bates, 9 Alfred Avenue, Bedlington, Northumberland N32 2AZ, UNITED KINGDOM |
| 15394347 | + | Matthew Bowman, 9713 Northeast 104th Way, Vancouver, WA 98662-1453 |
| 15394348 | + | Matthew Brantley, 3423 OVERHULSE RD NW, OLYMPIA, WA 98502-3859 |
| 15394349 | + | Matthew Broun, 307 Hawker Lane, Corvallis, MT 59828-9791 |
| 15394351 | #+ | Matthew Buie, 4763 ALVA AVE, N/A, KLAMATH FALLS, OR 97603-4976 |
| 15394352 | + | Matthew Burdette, 608 Caroline Ave., Williamstown, WV 26187-1420 |
| 15394353 | + | Matthew Capano, 6 Hampston Garth, Lutherville, MD 21093-4738 |
| 15394354 | #+ | Matthew Chavez, 9218 Laneside Dr, Spring, TX 77379-4437 |
| 15394355 | + | Matthew Chmelewski, 377 Darlington Avenue, Unit 204, Wilmington, NC 28403-1334 |
| 15394357 | + | Matthew Constantine, 3628 Falcon Way, Eagan, MN 55123-2225 |
| 15394360 | + | Matthew Dudick, 2302 Coventry Lane, East Greenbush, NY 12061-2314 |
| 15394361 | + | Matthew Dupont, 2059 E Ave. I #57, Lancaster, CA 93535-2332 |
| 15394363 | + | Matthew E lusinger, 44 KEARNEY ST, LYNDHURST, NJ 07071-1010 |
| 15394365 | + | Matthew Fish, 691 Northern Ranches Road, Sanford, NC 27330-3106 |
| 15394366 | + | Matthew Foster, 14497 S Ronan Lane, BLD O UNIT 202, Herriman, UT 84096-1579 |
| 15394367 | + | Matthew Fredbloom, 7454 Sugar Pine Court, Avon, IN 46123-7363 |
| 15394368 | + | Matthew Glover, 5825 Ryder Ave, Charlotte, NC 28226-8305 |
| 15394369 | #+ | Matthew Granelli, 309 Lincoln Drive, Ocean, NJ 07712-4723 |
| 15394370 | #+ | Matthew Gruenewald, 904 Norman Ave NE, Salem, OR 97301-2846 |
| 15394371 | + | Matthew Gustafson, 3529 REMINGTON GROVE AVE, NORTH LAS VEGAS, NV 89081-4085 |
| 15394373 | + | Matthew Hall, 683 Old Post Road, Bedford village, NY 10506-1218 |
| 15394372 | + | Matthew Hall, 5808 Grande Lagoon Blvd., Pensacola, FL 32507-9072 |
| 15394374 | + | Matthew Hammons McKinley, 1610 Myrtle St., Jackson, MS 39202-1333 |
| 15394375 | + | Matthew Hardin, 5204 Tuckerman Lane, Apt 202, North Bethesda, MD 20852-6677 |
| 15394376 | + | Matthew Harris, CMR 415 Box 5467, APO, AE 09114-0055 |
| 15394377 | + | Matthew Hassall, 468 ne maple leaf pl, seattle, WA 98115-5318 |
| 15394378 | + | Matthew Herning, 6864 Sage Meadows Drive, Wellington, CO 80549-2169 |
| 15394379 | + | Matthew Hopkins, 5865 S. Quail st., Littleton, CO 80127-1946 |
| 15394380 | + | Matthew Ireland, 11401 Cornell Ave S, Seattle, WA 98178-3120 |
| 15394381 | + | Matthew J Solomon, 3105 Rocky Mountain Drive, Plano, TX 75025-4233 |
| 15394383 | + | Matthew Joyner, 1907 Gordon street, North augusta, SC 29841-3116 |
| 15394384 | + | Matthew KArwatsky, 27231 316th Way Southeast, Ravensdale, WA 98051-9808 |
| 15394385 | #+ | Matthew Ketterer, 11001 W Almeria Rd, Avondale, AZ 85392-5429 |
| 15394386 | #+ | Matthew Kohrs, 2729 W Harper St, Philadelphia, PA 19130-1216 |
| 15394387 | + | Matthew Kuc, 382A Great Road, Apt 202, Acton, MA 01720-4042 |
| 15394388 | | Matthew Kumagai, 15 Calle Cal, SANTA FE, NM 87508-9157 |
| 15394389 | + | Matthew L Tucker, 705 s Pleasant st, edinburgh, IN 46124-1364 |
| 15394390 | #+ | Matthew Larson, 13907 Stripling Lane, PFLUGERVILLE, TX 78660-4421 |
| 15394391 | + | Matthew Leopold, 133 Manor rd, Hatboro, PA 19040-2712 |
| 15394392 | + | Matthew Leukering, 1780 Sunny Acres Lane, Amelia, OH 45102-2414 |
| 15394393 | + | Matthew Lewis, 16214 Keeler Dr, Granada Hills, CA 91344-3032 |
| 15394394 | + | Matthew Liberty, 33 Fox Meadow Road, APT F, Leominster, MA 01453-1949 |
| 15394395 | + | Matthew Lloyd Wilson, 260 N Lincoln Way, Galt, CA 95632-1722 |
| 15394397 | + | Matthew M DeYoung, 2311 Amber Ln, Escondido, CA 92026-1230 |
| 15394398 | + | Matthew MacDonald, 10 Elm Cir, Newnan, GA 30263-1609 |
| 15394399 | + | Matthew Mamros, 1027 Freeport Road, Natrona Heights, PA 15065-1024 |
| 15394401 | + | Matthew Mathias, 10152 Sutherland Road, Silver Spring, MD 20901-2422 |
| 15394402 | + | Matthew McLean, 50 Gardenside Drive, Apartment 7, San Francisco, CA 94131-1462 |
| 15394403 | + | Matthew Meyer, 325 30th st, Lindenhurst, NY 11757-3211 |
| 15394404 | + | Matthew Miller, 4357 Gallop Court, Bargersville, IN 46106-5514 |
| 15394405 | + | Matthew Misrendino, 2113 Normandy View, Leander, TX 78641-3955 |

| | | |
|---|---|---|
| 15394406 | + | Matthew Moles, 7802 Pitt Street, Grimesland, NC 27837-9240 |
| 15394407 | + | Matthew Moura, 7 Hiltz Ave, Lakeville, MA 02347-1629 |
| 15394408 | + | Matthew Mundy, 7010 Bristol Pl, Sykesville, MD 21784-7711 |
| 15394409 | | Matthew Nixon, 121 fenwickway, Consett, Durham County DH8 5FE, UNITED KINGDOM |
| 15394410 | | Matthew O'Connell, 12D SONNET CRES, Ottawa, Ontario K2H 8W7, CANADA |
| 15394411 | + | Matthew P Drew, 198 Mast Rd #2, Manchester, NH 03102-5297 |
| 15394412 | + | Matthew Petrich, 8668 Johnston Rd., Burr Ridge, IL 60527-7074 |
| 15394413 | + | Matthew Petrie, 41 Tindall Manor, Clinton, NY 13323-2003 |
| 15394414 | + | Matthew Phillips, 327 Brentwood Drive, Apt F, York, PA 17403-4326 |
| 15394415 | + | Matthew Pollan, 3722 Tahoma Place West, University Place, WA 98466-2145 |
| 15394417 | + | Matthew R Henn, 1809 Cheltenham Court, Malta, NY 12020-3256 |
| 15394418 | + | Matthew Raines, 5523 Oaks of St Clair Circle, Moody, AL 35004-3264 |
| 15394419 | + | Matthew Rayfield, 408 Old Chattanooga Pike SW, Cleveland, TN 37311-8536 |
| 15394420 | + | Matthew Regan, 124 Ohara Rd, Little Falls, NY 13365-6011 |
| 15394421 | + | Matthew Reimann, 17769 50th Court South, Seatac, WA 98188-3718 |
| 15394422 | + | Matthew Rice, 2443 110th ave nw, coon rapids, MN 55433-3910 |
| 15394423 | + | Matthew Rinaudo, 2113 NORMANDY VW, LEANDER, NJ 78641-3955 |
| 15394424 | + | Matthew Rios, 5211 Fredericksburg Rd Apt 814, Apt 814, San Antonio, TX 78229-4141 |
| 15394425 | + | Matthew Russo, 239 Blue Barns Rd, Burnt Hills, NY 12027-9527 |
| 15394426 | + | Matthew Ryan, 43850 Timber Sq, 103, Leesburg, VA 20176-3456 |
| 15394427 | + | Matthew Ryan, 23131 Spectrum, Irvine, CA 92618-7341 |
| 15394428 | + | Matthew Ryan Winburn, 5920 Normal Blvd, Lincoln, NE 68506-2762 |
| 15394430 | + | Matthew Seagraves, 7209 Shellford Dr., Greensboro, NC 27406-8127 |
| 15394431 | + | Matthew Shipman, 1357 Coventry Street, Akron, OH 44306-2651 |
| 15394432 | + | Matthew Shriver, 616 Rawlins Lane, Fort Worth, TX 76131-1063 |
| 15394433 | + | Matthew Skaggs, 1601 Great Western Drive, A3, Longmont, CO 80501-9794 |
| 15394434 | + | Matthew Smith, 67 Valley Ave, Walden, NY 12586-1436 |
| 15394435 | + | Matthew Sorrentino, 56 Seabreeze Lane, Bristol, RI 02809-1552 |
| 15394436 | + | Matthew Strachan, 10402 Shangri La Drive, Huntington Beach, CA 92646-3760 |
| 15394437 | + | Matthew Sumner, 91 Whidah Way, Centerville, MA 02632-2575 |
| 15394438 | | Matthew Tamayo, 111605 Oglesby, Houston, TX 77029 |
| 15394439 | + | Matthew Thomas Bensel, 1863 Gary St, Klamath Falls, OR 97603-4918 |
| 15394440 | + | Matthew Tirado, 2632 Alvarado Dr NE, Albuquerque, NM 87110-3226 |
| 15394441 | + | Matthew Tracy, 202 Harris Ave, Woonsocket, RI 02895-1809 |
| 15394442 | + | Matthew Tringone, 18027 Burbage Circle, Cary, NC 27519-7033 |
| 15394443 | + | Matthew Tucker, 5281 Maddux Way, Roseville, CA 95747-9298 |
| 15394444 | #+ | Matthew Veteto, 9011 Bridget Leigh Way, Bakersfield, WA 93312-6258 |
| 15394445 | + | Matthew Warren, 25 Oakwood St @a, Dorchester, MA 02124-3531 |
| 15394446 | + | Matthew Werner, 2679 Jolly Roger dr, Wayland, MI 49348-9472 |
| 15394447 | + | Matthew Williams, 1831 W Moyamensing ave, Philadelphia, PA 19145-4717 |
| 15394448 | | Matthew Willson, 100 Forest Hts, Apt. B14, Butler, PA 16001-3908 |
| 15394449 | | Matthew Winkler, 36838 lake unity rd, fruitland park, FL 34731 |
| 15394450 | + | Matthew Zackary, 3314 springleaf dr, Mesquite, TX 75181-2552 |
| 15394358 | + | Matthew davis, 130 Stanley dr., Winchester, VA 22602-7334 |
| 15394364 | + | Matthew ellis, 3 crandall st, Adams, MA 01220-2215 |
| 15394451 | + | Maurice Fulton, 15226 Aurora Cir, Urbandale, IA 50323-2472 |
| 15394452 | + | Mauricio Zambrana, 23 Curtis St., Medford, MA 02155-7117 |
| 15394454 | + | Maverick Tomes, 27396 Dellwood Dr., Westlake, OH 44145-1351 |
| 15394456 | + | Max Katner, 3724 13th St NW, Washington, DC 20010-1411 |
| 15394457 | + | Max Morton, 47 Harris Ave, Asheville, ME 28806-2537 |
| 15394458 | + | Max Mydlo, 1120 south 6th street, Depere, WI 54115-1809 |
| 15394459 | | Max Viles, 21 Dryburgh Road, Wandsworth, London SW15 1BN, UNITED KINGDOM |
| 15394460 | + | Max Weston, 18208 E 43rd St, Tulsa, OK 74134-5942 |
| 15394461 | | Maximiliano Salatino, Rivadavia 1894, General Cabrera, Argentinavia 5809, SOUTH AMERICA |
| 15394464 | + | Maxwell Lee, 24916 267th Ave SE, Ravensdale, WA 98051-9706 |
| 15394463 | + | Maxwell bent rulon-miller, 892 lakeshore blvd, incline village, CA 89451-9507 |
| 15394465 | + | May Giang, 5204 Laurel St, San Diego, CA 92105-4913 |
| 15394467 | + | Mayra Ramos, 763 Saint Paul Street, Pomona, CA 91767-5217 |
| 15394469 | + | Mazen Elsheikh, 915 SW Adams Ave, Apt 19, Corvallis, OR 97333-4556 |
| 15394472 | + | McIver Ensley, 609 North Main Street, LaFayette, GA 30728-2241 |
| 15394473 | + | McKenzie Crawford, 16926 NW Shadow Hills Lane, Beaverton, OR 97006-8071 |
| 15394471 | + | Mchael Peace, 7806 Callington way, Handover, MD 21076-1799 |
| 15394475 | + | Meagan Watson, 51 SHIPLEY AVENUE, Daly City, CA 94015-2712 |

| | | |
|---|---|---|
| 15394476 | | Meagen Rivera, 14 Hartsdale Rd, Elmsford, NY 10523-3770 |
| 15394477 | + | Meet Kevin, 8219 Quartz St, Ventura, CA 93004-4039 |
| 15394479 | #+ | Megan Kuehne, 1023 S Woodlawn Blvd, Wichita, KS 67218-3633 |
| 15394480 | | Megan McArdle, 35 Greenfield Avenue 1109, North York ON M2N 0L1, CANADA |
| 15394482 | #+ | Megan Pollett, 1921 N Buena Vista St, Unit 307, Burbank, CA 91504-3395 |
| 15394483 | + | Megan Thielsen, 312 2nd Ave W, APT # 414, Seattle, WA 98119-4124 |
| 15394486 | + | Meghan Cornagie, 1324 Trafford Lane, Savannah, PA 31410-5121 |
| 15394488 | + | Meghan Schultz, 114 Philwood Lane, Milford, PA 18337-9758 |
| 15394489 | | Meliana Hakim, Jl. Pasir Putih 4 No. 24, Jakarta Utara, INDONESIA |
| 15394490 | | Melina Ghossen, 9045 Av San-Francisco, Brossard, Quebec 74X 2H3, CANADA, NY |
| 15394491 | #+ | Melissa Carmon, 4105 W 91st Street, sioux falls, SD 57108-6342 |
| 15394492 | + | Melissa Grant, 1101 Girard Blvd NE, ALBUQUERQUE, NM 87106-2015 |
| 15394493 | + | Melissa Lubin, 3734 Coral Tree Circle, Coconut Creek, FL 33073-4422 |
| 15394494 | + | Melissa Simone, 368 NH Rte 11 #207, Farmington, NH 03835-3843 |
| 15394495 | | Melissa Tusa, 713 VINTAGE CT, DESTIN, FL 32541-1649 |
| 15394496 | + | Melissa Vogel, 9999 West Katie Ave #2128, Las Vegas, NV 89147-8355 |
| 15394497 | + | Mendes Morrison, 66 Goddard St, Basement, Fitchburg, MA 01420-2287 |
| 15394498 | + | Meredith Canto, 18 Mellor Dr, Wallingford, CT 06492-5045 |
| 15394500 | + | Merritt-IB1,LLC, c/o Merritt Properties, LLC, c/o Merritt, 2066 Lord Baltimore Drive, Windsor Mill, MD 21244-2501 |
| 15394501 | + | Mervin Freeman, 129 high point lane, Easton, PA 18042-7215 |
| 15394502 | + | Metris, 326 Ashton Way, Lincolnton, NC 28092-3547 |
| 15394503 | + | Mgwilber@gmail.com, 1190 Mission ST. #702, San Francisco, CA 94103-1675 |
| 15394504 | + | Mia Cooper, 2920 Network Pl, APT 303A, Lutz, FL 33559-2118 |
| 15394505 | + | Mia Leftridge, 5794 SW 86TH ST, Ocala, FL 34476-7818 |
| 15394507 | + | Micah McGee, 103 Meadow lake cove, starkville, MS 39759-8940 |
| 15394508 | + | Micah Posavad, 13357 Shenandoah St NE, Ham Lake, MN 55304-6531 |
| 15394509 | + | Micah Roberts, 3015 20th Street Place SW, Puyallup, WA 98373-3951 |
| 15394511 | + | Michael, 3203 Tom Green Street, Unit A, Austin, MI 78705-2421 |
| 15394512 | + | Michael A Tavares, 55 Sophia Lane, Bridgewater, MA 02324-1130 |
| 15394513 | + | Michael A Willis, 116 Washington Ave Apt 2B, Hawthorne, NJ 07506-1348 |
| 15394514 | + | Michael Allen Early Jr, 6882 Brooksdale Road, Staley, NC 27355-8202 |
| 15394515 | + | Michael Amaral, 52 Bonnie Heights Dr, Hudson, NH 03051-3753 |
| 15394517 | | Michael Angelakopoulos, 799 Charlotte St., Niagara-On-The-Lake, L0S1J0, CANADA |
| 15394519 | + | Michael Angle, 25248 Corte Oranada, Murrieta, CA 92563-5285 |
| 15394520 | + | Michael Anthony Atkinson, 182 Blush Ct, Los Banos, CA 93635-6335 |
| 15394521 | + | Michael Arite, 901 J St, Snyder, OK 73566-2249 |
| 15394523 | + | Michael Beckwith, 30 Saint Margaret Way, Rochester, NY 14625-2205 |
| 15394524 | + | Michael Bemis, 6233 Summer Pond Dr, Apt. E, Centreville, VA 20121-4625 |
| 15394526 | + | Michael Blumberg, 80 madison drive, NEWARK, DE 19711-4404 |
| 15394527 | + | Michael Borja, 3022 Evelyn Ave, Rosemead, Ca 91770-2313 |
| 15394528 | + | Michael Brockers, 5056 Parkway Calabasas, Calabasas, CA 91302-1422 |
| 15394529 | + | Michael Buhrman, 1086 Barbados Ave, Palm Bay, FL 32909-4773 |
| 15394530 | + | Michael Burgio, 2207 First Avenue, Spring Lake, NY 07762-1604 |
| 15394531 | + | Michael Burke, 8135 Habersham Waters Road, Atlanta, GA 30350-4611 |
| 15394532 | + | Michael C Dorsey, 13248 Wildflower Meadow Drive, Riverview, FL 33579-9902 |
| 15394533 | + | Michael Cargill, 7250 38th Street Northwest #56, Parshall, ND 58770-9420 |
| 15394534 | + | Michael Carlucci, 937 VICTORY BOULEVARD, APT 5N, Staten Island, NY 10301-3733 |
| 15394535 | #+ | Michael Carr, 90 County Rd, Marion, MA 02738-1016 |
| 15394536 | + | Michael Caterham, 550 East Hanford Armona RD APT.209, Lemoore, CA 93245-3969 |
| 15394537 | + | Michael Chandler, 681 Wadesboro Road, Benton, KY 42025-4787 |
| 15394538 | + | Michael Chartier, 5208 S Mayflower St, Seattle, WA 98118-2537 |
| 15394540 | + | Michael Cinquegrano, 12 Sunset ave, Norht providence, RI 02911-2027 |
| 15394542 | #+ | Michael Curylo, 3405 Jameston Dr., Flower mound, TX 75028-2976 |
| 15394544 | + | Michael Daniel Stanton Jr, 340 Glenwoods CT NE, Rockford, MI 49341-1508 |
| 15394545 | + | Michael Darienzo, 41 Parker, Street, Newington, CT 06111-3830 |
| 15394546 | + | Michael DeLigny, 311 Iriquois Trail, Browns Mills, NJ 08015-6343 |
| 15394547 | + | Michael DuBose, 1220 Shakespeare Ave, Apt 2ES, Bronx, NY 10452-3996 |
| 15394548 | + | Michael Eggert, 3050 Avenida Magoria, Esconiddo, CA 92029-7401 |
| 15394549 | + | Michael Eide, 5745 N 8th Place #2, Phoenix, AZ 85014-2276 |
| 15394552 | + | Michael Eng, 721 New Mexico Ave #2244, Holloman AFB, NM 88330-8286 |
| 15394553 | + | Michael Enriquez, 2245 Tustin Avenue, Newport Beach, CA 92660-3642 |
| 15394554 | + | Michael F Almeida, 6753 SW 138 St, Miami, FL 33158-1379 |
| 15394555 | + | Michael Figueroa, 3100 orchard pl, Kissimmee, FL 34743-7896 |

| | | |
|---|---|---|
| 15394556 | | Michael G Stamatopoulos, 117 Duncton Wood Crescent, Aurora, Ontario L4G 7T5, CANADA |
| 15394557 | + | Michael Garcia, 2159 Flora Vista, San Antonio, TX 78224-4401 |
| 15394558 | + | Michael Gaylord, 37 Katie Ann CT, Smyrna, DE 19977-8210 |
| 15394559 | + | Michael Giorgio, 65 Aldrich road, North Scituate, RI 02857-3101 |
| 15394561 | + | Michael Glace, 115 Good Place road, Brunswick ga, GA 31523-7119 |
| 15394562 | + | Michael Glick, 1648 west 3rd street, BROOKLYN, NY 11223-1540 |
| 15394563 | + | Michael Guillory, 116 North Three Notch Street, Troy, AL 36081-2010 |
| 15394564 | #+ | Michael Hansen, 893 Savanna Springs Dr, Lake Villa, IL 60046-6648 |
| 15394565 | + | Michael Hazuka, 41 Tower Hill Rd, Clinton, CT 06413-1242 |
| 15394566 | + | Michael Hendrix, 109 Branchwood Ln, Belton, SC 29627-8167 |
| 15394567 | + | Michael Hill, 10936 Westchester Dr, Lava Hot Springs, ID 83246-1592 |
| 15394568 | + | Michael Hintz, 4501 Dalmahoy Court, Apt 105, Fort Myers, FL 33916-8017 |
| 15394569 | | Michael Holland, Alkaizer00@protonmail.com |
| 15394571 | + | Michael Jensen, 5520 Patrick Circle SW Apt F, Bolling AFB, WI 20032-7513 |
| 15394572 | + | Michael Kelleher, 7 Essex street, Danvers, MA 01923-2822 |
| 15394573 | + | Michael Kelly, 53 Commercial Wharf, Boston, MA 02110-3801 |
| 15394574 | + | Michael Knapp, 1204 N 16th St, Bismarck, ND 58501-2803 |
| 15394576 | + | Michael Lanphere, 731 Montauk Drive, Forked River, NJ 08731-5320 |
| 15394577 | + | Michael Lawrence Klein, 611 killdeer lane, Huntingdon Valley, PA 19006-2121 |
| 15394578 | + | Michael Letina, 1 South St Apt 311, Buffalo, NY 14204-2770 |
| 15394579 | + | Michael Marquez, 724 Neil Dr Apt 211, Waco, TX 76710-6010 |
| 15394580 | + | Michael Matias, 25 Judson Dr, Fairhaven, MA 02719-5527 |
| 15394581 | + | Michael Maxham, 7819 NW Roanridge rd Apt i, kansas city, MO 64151-5212 |
| 15394582 | + | Michael May, 100 Chapelwood Way, Cary, NC 27518-2230 |
| 15394584 | + | Michael McGirr, 8440 Parkstone Dr, Raleigh, NC 27613-6888 |
| 15394585 | + | Michael McKeon, 145 Appledale Road, Apartment #823, Audubon, PA 19403-1775 |
| 15394587 | + | Michael Miller, 708 N Gaskins Rd, Apt C, Henrico, VA 23238-6070 |
| 15394588 | + | Michael Miller, 8037 Garfield St. NE, Spring Lake Park, MN 55432-2164 |
| 15394589 | + | Michael Morris Hill, 5654 Davis-Hardy Rd, Seven Springs, NC 28578-7614 |
| 15394590 | + | Michael Nguyen, 9748 4th Ave NW Unit A, Seattle, WA 98117-2050 |
| 15394591 | + | Michael Pacier, 96 Electric Ave, Leominster, MA 01453-6660 |
| 15394592 | + | Michael Patrick Newcomb, 210 Mariposa Ave, SIERRA MADRE, CA 91024-2305 |
| 15394594 | + | Michael Pettibone, 210 W. 5th Street, Colby, KS 67701-2206 |
| 15394595 | + | Michael Philip Peters, 69 Stratford Road, Melrose, MA 02176-3212 |
| 15394596 | #+ | Michael Portanova, 1211 Lochcarron Lane, Cary, NC 27511-5143 |
| 15394597 | + | Michael R Pick, 4402 Sugar Maple Ct., Concord, CA 94521-4339 |
| 15394598 | + | Michael Ramos-Nieves, 840 Avenue E, Langhorne, PA 19047-3819 |
| 15394599 | + | Michael Revis, 2144 DASHWOOD ST, LAKEWOOD, CA 90712-2147 |
| 15394600 | + | Michael Rhiley Burns, 1729 ARROYO SIERRA CIRCLE, SANTA ROSA, CA 95405-7765 |
| 15394601 | + | Michael Rigdon, 8353 Ivory Coast Drive, SAN DIEGO, CA 92126-3257 |
| 15394602 | + | Michael Ritchie, 98 McLoughlin Street, Glen Cove, NY 11542-2328 |
| 15394603 | + | Michael Robbins, 1303 pinehurst est, Lakehurst, NJ 08733-2445 |
| 15394605 | + | Michael SanGiovanni, 48 Hansen Farm Rd, North Haven, CT 06473-2863 |
| 15394606 | + | Michael Schlueter, 1030 14th Ave S, Grand Forks, ND 58201-5421 |
| 15394607 | + | Michael Schrauth, 8038 Exchange Dr APT 1024, Austin, TX 78754-4786 |
| 15394609 | + | Michael Shaker, 8125 I ave, ste #1, Hesperia, CA 92345-7087 |
| 15394610 | + | Michael Shaver, 5759 E. Clear Ridge Street, Boise, ID 83716-3474 |
| 15394611 | + | Michael Sheetz, 900 GRANGE HALL RD, Apt. 2213, EULESS, TX 76039-1890 |
| 15394612 | | Michael Shovan, 789 Redwood Dr, Waynesboro, PA 17268-8004 |
| 15394613 | + | Michael Smith, 690 Lake Shore Road, Franklin, IN 46131-7466 |
| 15394614 | + | Michael T Abernathy, 904 S Umbrella Circle, Broken Arrow, OK 74012-4554 |
| 15394615 | + | Michael Tillou, 156 School St, Schofield, WI 54476-1170 |
| 15394616 | | Michael Twohatchet, 11 Nez Perce Dr, Lapwai, ID 83540 |
| 15394618 | + | Michael Vaccarella, 34017 N 57th Pl, Scottsdale, AZ 85266-5266 |
| 15394620 | + | Michael Villalobos, 2208 Rabbit Creek Drive, Georgetown, TX 78626-2528 |
| 15394621 | + | Michael Villegas, 9536 Vicksburg Dr, ElPaso, TX 79924-6214 |
| 15394622 | + | Michael W Powell, 2146 Heritage Drive, Atlanta, GA 30345-3533 |
| 15394623 | + | Michael Wheatley, 12781 SW Shumway, Augusta, KS 67010-7687 |
| 15394624 | + | Michael Wiederspan, 5421 NW Tudor Ln, Lincoln, NE 68521-4396 |
| 15394625 | + | Michael Yonick, 2893 Aldgate Drive, Bloomfield Hills, MI 48304-1703 |
| 15394626 | + | Michaela Belanger, 3112 Integrity Way, Rock Island, IL 61201-6151 |
| 15394627 | + | Micheal Holt, 302 East Chester Street, Lafayette, CO 80026-2211 |
| 15394628 | + | Michele Igo, 3819 Ridge Manor Ct, Kingwood, TX 77345-1216 |

| | | |
|---|---|---|
| 15394629 | | Michele Kowal, 1610B High School Rd, Chapel Hill, NC 27516-9238 |
| 15394630 | + | Michele Robertson, 20602 Cat Springs Ct, Katy, TX 77449-6246 |
| 15394631 | + | Michele Russell, 1970 Marathon Avenue Apartment #4, Neenah, WI 54956-4076 |
| 15394632 | | Michelle Basso, 2161 rue de murcie, laval QC H7M 5G3, CANADA |
| 15394635 | + | Michelle Hoag, 3944 Justene Ct, clarksville, TN 37040-2565 |
| 15394636 | + | Michelle Klinetop, 7823 S 3800 W, West Jordan, UT 84088-4404 |
| 15394639 | + | Michelle Walton, 3244 Quiet Water Lane, Gulf Breeze, FL 32563-2775 |
| 15394640 | + | Michelle Zweigler, 2703 Bankston Dr, Dubuque, IA 52003-8007 |
| 15394641 | + | Micky Block, 14730 Pettit Way, Potomac, MD 20854-6015 |
| 15394643 | + | Miguel A. Padilla, 2323 Delaware Street #1, Huntington Beach, CA 92648-2974 |
| 15394644 | + | Miguel Alvarez, 1428 Ocala Court, Chula Vista, CA 91911-5527 |
| 15394645 | + | Miguel Alvarez Guevara, 4411 N 111th Ln, Phoenix, AZ 85037-8311 |
| 15394646 | + | Miguel Angel Torres, 417 East Frederick Street, 17, Lancaster, PA 17602-2186 |
| 15394647 | + | Miguel Castillo, 631 E Orange Grove Ave Apt B, Burbank, CA 91501-2042 |
| 15394649 | + | Miguel Mata, 2760 trickling brook ct, Las vegas, NV 89156-4967 |
| 15394650 | + | Miguel Nunez, 12235 SW 4th Terr, Apt, Suite, Bldg. (op, Miami, FL 33184-1556 |
| 15394652 | + | Miguel Sanchez, 302 Santa Barbara, Irvine, CA 92606-0807 |
| 15394653 | + | Miguelina Luciano, 119 Columbia St Apt 103, Hudson, NY 12534-1830 |
| 15394654 | + | Mikah Elrod, 120 silverado cir, Roseville, CA 95678-1023 |
| 15394655 | + | Mikala Galvin, 34655 56th Ct S, Auburn, WA 98001-2340 |
| 15394656 | + | Mikayla Peyton, 445 gramercy Dr., Apt 5, Rockford, IL 61107-5153 |
| 15394657 | + | Mike Banaszak, 2420 courtyard circle, Unit 4, Aurora, IL 60506-6801 |
| 15394658 | + | Mike Citone, 816 Harris Dr, Niskayuna, NY 12309-3004 |
| 15394659 | | Mike Cooper, 829 Norwest Road, #120, Kingston, Ontario K70 2N3, CANADA |
| 15394661 | + | Mike Falcon, 23 Farview Road, Hamburg, PA 19526-8631 |
| 15394662 | + | Mike Garcia, 2312 Wolfe St., Brunswick, GA 31520-5547 |
| 15394663 | + | Mike Hellums, 120 Ethelyn Smith Drive, Senatobia, MS 38668-7403 |
| 15394664 | + | Mike Manbeian, 1196 Burton Trail Cir, South Jordan, UT 84095-2215 |
| 15394665 | + | Mike Rainey, 380 Castleton Ave, staten island, NY 10301-2713 |
| 15394666 | + | Mike Sellers, 4117 S KIRBY ST, GILBERT, AZ 85297-3065 |
| 15394667 | + | Mike Starzyk, 213 Riverview Dr, Blair, NE 68008-2609 |
| 15394668 | + | Mike Suo, 64 tuckahoe ave, Staten Island, NY 10312-4322 |
| 15394671 | + | Mike Williams, 726 N Water St, Burnet, TX 78611-1724 |
| 15394672 | + | Mikel Allbrook, 18206 Collridge Dr, Tampa, FL 33647-2911 |
| 15394673 | | Mikkel Vestboll, Byskellet 28, Kalundborg, DENMARK |
| 15394675 | + | Mikyle Rafiq, 4311 archer meadow ln, Sugar Land, TX 77479-6876 |
| 15394676 | + | Miles D, 48 Chilton Ave, RECEIVING DOCK GARAGE, San Francisco, CA 94131-2963 |
| 15394679 | + | Milton Fontanez, 300 Buckeye Ln, ClarksVille, TN 37042-3913 |
| 15394683 | + | Minka Clark, 108 Pinesage Dr, West End, NC 27376-9775 |
| 15394686 | + | Miranda Becerra, 306 Lovell Way, Apt A, Manteca, CA 95336-4144 |
| 15394687 | + | Misael Perez, 16966 S Denver Avenue, Gardena, CA 90248-3026 |
| 15394688 | + | Mischa Miller, 1101 LYNDHURST ST, BALTIMORE, MD 21229-1927 |
| 15394690 | + | Mitchel B Lindberg, 10 Green Meadows Rd, Fairfield, NJ 07004-1324 |
| 15394691 | + | Mitchell Kelley, 14 Maple Street #3L, WATERVILLE, ME 04901-5516 |
| 15394693 | + | Mitchell Spencer, 17766 NE 90th St #O-274, Redmond, WA 98052-6911 |
| 15394694 | + | Mitko Georgi Mitev, 4274 NW Canary Place, Corvallis, OR 97330-2270 |
| 15394699 | + | Mo Buzzo, 10661 Gramercy Place, Columbia, MD 21044-4545 |
| 15394700 | + | Mohammad Arabi Katbi, 3000 Polar Lane, Suite 303, Cedar Park, TX 78613-3065 |
| 15394701 | + | Mohammad Arabi Katbi, 2113 Normandy View, Leander, TX 78641-3955 |
| 15394702 | + | Mohammad Arabi Katbi, 1 Chisholm Trail Rd, Suite 450, Round Rock, TX 78681-5094 |
| 15394703 | + | Mohammad Saleem, 66 Emerald Valley Lane, Basking ridge, NJ 07920-3443 |
| 15394705 | | Mohammed Alsaadoon, 6335 Al Badari St., Riyadh, 13225-3358, SAUDI ARABIA |
| 15394706 | + | Mohammed Islam, 1323 Descanso Dr, La Canada, CA 91011-3101 |
| 15394707 | + | Moises Gomez, 725 N Kenwood St, APT 7, Glendale, CA 91206-2019 |
| 15394709 | + | Monica Carrillo, 4908 Mayfair St., Bellaire, TX 77401-2316 |
| 15394710 | + | Monica McVitie, 108 Masthope Plank Road, Lackawaxen, PA 18435-9701 |
| 15394711 | + | Monica Steele, 74774 Leslie Ave, Palm Desert, CA 92260-2074 |
| 15394712 | + | Monique Guthrie, 49 Peabody St, 1, Gardner, MA 01440-3071 |
| 15394713 | + | Montine Wehrle, 739 Longwood Drive, Lowell, IN 46356-2588 |
| 15394715 | + | Morgan Condon, 4981 River Road, Shepherdstown, WV 25443-5066 |
| 15394719 | + | Morgan Lillis, 1400 Windsor Circle, Apt 101, Jacksonville, NC 28546-6708 |
| 15394720 | + | Morgan Lumpkin, 385 Doles Blvd, Milledgeville, GA 31061-3033 |
| 15394721 | + | Morgan Mckay, 1903 Boulevard, West Hartford, CT 06107-2812 |

| | | |
|---|---|---|
| 15394723 | #+ | Morgan Menter, 1607 Prairie Lakes Dr., Unit 208, Ankeny, IA 50023-4837 |
| 15394724 | #+ | Morgan Neiman, 2823 18th St Apt 111, San Francisco, CA 94110-2194 |
| 15394725 | + | Morgan Price, 137 29th St, San Francisco, CA 94110-4902 |
| 15394726 | | Morgan Soper, 2515 Hamilton Rd., Brights Grove, Ontario N0N 1C0, CANADA |
| 15394728 | + | Moyu Lin, 1228 Ottawa Lane, Lewisville, TX 75077-2984 |
| 15394730 | | Muhammad Sheego, 143 Edenbridge Road, Birmingham, b288pn, ENGLAND |
| 15394731 | + | Muslim Sayed, 6042 N mozart APT 3, chicago, IL 60659-3261 |
| 15394732 | | Mustafa Ahmed, 6367 Andover Dr, Gurnee, IL 60031-4746 |
| 15394733 | + | Myles Johnson, 1154 MURPHY LN, MOAB, UT 84532-3250 |
| 15394734 | + | Myron Sagapolu, 401 North Vineyard Blvd, Apt 202, Honolulu, HI 96817-3622 |
| 15394800 | | NC Dept. of the Secretary of State, Cheri Myers, Director, P. O. Box 29525, Raleigh, NC 27626-0525 |
| 15394871 | + | NICHOLAS QUARREY, 620 IGLESIA CT, ANTIOCH, CA 94509-5066 |
| 15394736 | + | Nadine Craven, 7001 Riley Dr, Joliet, IL 60431-6073 |
| 15394737 | + | Nadine Grabe, 155 S Rebecca St, Saxonburg, PA 16056-9514 |
| 15394739 | + | Nainoa Nakoaikaika Spurr, 5335 Lost Canyon Dr, Conway, AR 72034-8529 |
| 15394740 | + | Nancey Bhlen, 3820 Chestnut Rd, Middle River, MD 21220-4023 |
| 15394741 | | Nancy Newman, 3345 Streamside Circle, Apt 222, Pleasanton, CA 94588-4282 |
| 15394742 | + | Napolean Ellis-Thrower, 3410 Townhouse Court, Tampa, FL 33614-3480 |
| 15394745 | + | Natalie Andros, 5 East 9th street, Derby, CT 06418-1513 |
| 15394748 | + | Natalie Hays, 13130 Feather Point Drive, San Antonio, TX 78233-4543 |
| 15394749 | + | Natalie Hoang, 11924 Vienna Apple Road, Fort Worth, TX 76244-7581 |
| 15394750 | + | Natalie Nikishin, 2041 Sandpiper Pt NE #201, Grand Rapids, MI 49505-4493 |
| 15394751 | + | Natalie Wojtas, 8192 north pointe ct, canton, MI 48187-1454 |
| 15394752 | + | Natasha Carlson, 954 Riepma Ave, Oak Harbor, WA 98277-8288 |
| 15394755 | + | Nate Wallace, 400 Hardin St., Arkadelphia, AR 71923-5122 |
| 15394757 | + | Nathan, 7014 SHELTON CT, BARNHART, MO 63012-1420 |
| 15394758 | + | Nathan Corbett, 325 NW 116th AVe Apt. 405, Portland, OR 97229-5576 |
| 15394759 | + | Nathan Blanchette, 3 Gilmore Ln, Holden, ME 04429-7271 |
| 15394760 | + | Nathan Bodley, 401 High Street, East Pennsboro, PA 17025-3175 |
| 15394761 | + | Nathan Bush, 494 Pea Ridge Road, Chesnut Mound, TN 38552-2005 |
| 15394763 | + | Nathan Cabisca, 73 west 12th street, Bayonne, NJ 07002-1315 |
| 15394764 | + | Nathan Cantrell, PO Box 181, Livermore, CA 94551-0181 |
| 15394765 | | Nathan Clarke, 87 Smith Square, Doncaster, DN40SS, UNITED KINGDOM |
| 15394766 | + | Nathan Cohen, 32 Barry st, Randolph, MA 02368-1503 |
| 15394767 | + | Nathan Crowell, 4755 Aldun Ridge Ave NW #306, Comstock Park, MI 49321-9052 |
| 15394768 | + | Nathan D Vincent, 3507 NE 175th Avenue, Vancouver, WA 98682-5644 |
| 15394769 | + | Nathan E Wohlever, 116 St. Clair, Elyria, OH 44035-5149 |
| 15394770 | + | Nathan Flowers-Jacobs, 3495 Fordham Court, Boulder, CO 80305-5442 |
| 15394771 | + | Nathan Gonsalves, 105 laylon lane, angier, NC 27501-9123 |
| 15394772 | + | Nathan Grubb, 3701 NE Fieldcrest, Lawton, OK 73507-8207 |
| 15394773 | #+ | Nathan Kopler, 218 Brightwood, Torrington, CT 06790-5033 |
| 15394774 | + | Nathan L Jamieson, 10702 North 15th St., Tampa, FL 33612-6045 |
| 15394775 | + | Nathan Lowe, 4510 Princeton Dr, Garland, TX 75042-5136 |
| 15394776 | #+ | Nathan Lynch, 6660 Zephyr Lane #204, Springfield, VA 22150-1933 |
| 15394777 | | Nathan Maynard, 1A Shears Memorial Lane, Rocky Harbour NL A0K 4N0, CANADA |
| 15394778 | + | Nathan McArdle, 24037 Wanda Way, Middleton, ID 83644-5244 |
| 15394779 | + | Nathan Mohr, 2030 Bristol Dr, Iowa City, IA 52245-5738 |
| 15394780 | #+ | Nathan Ponseti, 1346 Bill St, Norfolk, VA 23518-2653 |
| 15394781 | + | Nathan Reeves, 1408 East 5500 South, South Ogden, UT 84403-5157 |
| 15394782 | + | Nathan Scheopner, 937 S Christine Ave, Wichita, KS 67218-3415 |
| 15394783 | + | Nathan Shehadeh, 1470 Ridgeley Drive, Campbell, CA 95008-0706 |
| 15394785 | + | Nathan Strange, 2539 MULBERRY LN, NORTHBROOK, IL 60062-5934 |
| 15394786 | + | Nathan Valverde, 422 South Orange Ave, Azusa, CA 91702-4419 |
| 15394787 | + | Nathan Watson, 1418 Grove Point Road, Wilmington, NC 28409-4860 |
| 15394789 | #+ | Nathanial Parker, 3781 roan circle, Magna, UT 84044-2364 |
| 15394790 | + | Nathaniel Buschnyj, 5034 W Strong St, Chicago, IL 60630-2314 |
| 15394791 | + | Nathaniel Dameron Sudek, 1436 Bay Harbor Drive Apt 205, Palm Harbor, FL 34685-3441 |
| 15394792 | + | Nathaniel Durrett, 12801 FAIR OAKS BLVD #331, CITRUS HTS, CA 95610-5213 |
| 15394793 | + | Nathaniel Fazio, 11250 NE 131st Ln, Kirkland, WA 98034-6337 |
| 15394794 | + | Nathaniel Hansen, 50 Herman Drive, Marlboro, NY 12542-5313 |
| 15394795 | | Nathaniel Miles, 175 Queen Street North #709, Kitchener, Ontario, CANADA |
| 15394796 | + | Nathaniel Stemmler, 6112 Cobblestone Dr Apt R9, Cicero, NY 13039-8018 |
| 15394797 | + | Nathaniel Wang, 2428 Ravenhurst Dr, plano, TX 75025-4750 |

| | | |
|---|---|---|
| 15394798 | + | Navtech, 63-15 Traffic Avenue, Ridgewood, NY 11385-2629 |
| 15394799 | + | Nazir Katbi, 3000 Polar Ln, Suite 304, CEDAR PARK, TX 78613-3065 |
| 15394802 | #+ | Neal R Bassett, 815 Court street #294, Martinez, CA 94553-8911 |
| 15394803 | + | Neal Siddell, 2601 Old Camden Square, Apt 309, Madison, WI 53718-7978 |
| 15394804 | + | Neel Desai, 6450 San Saba, Irving, TX 75039-3150 |
| 15394805 | + | Nehemiah Nixon, 74 Covenant Dr, Kinsey, AL 36303-7793 |
| 15394806 | + | Nehemiah Williams, 153 meadowview ct, Leesburg, GA 31763-8204 |
| 15394807 | + | Neil Berry, 9212 Sutton Place, Oklahoma City, OK 73132-2003 |
| 15394808 | + | Neil Mackenzie, 1400 N Boomer Rd, 3102, Stillwater, OK 74075-5118 |
| 15394809 | + | Neil Shroyer, 1304 63RD ST SE, EVERETT, WA 98203-4605 |
| 15394811 | | Neil von Wittgenstein, 866 Emery Way, Peterborough ON K9J 0H7, CANADA |
| 15394812 | + | Neimon mccuistion, 4012 SE Hill Rd, Milwaukie, OR 97267-1613 |
| 15394813 | + | Nelson Barnes, 6275 University DR NW Suite 37-204, Huntsville, AL 35806-1776 |
| 15394815 | + | Nelson Knight, 200 N. 16th Street, Apt PH08, Philadelphia, PA 19102-1214 |
| 15394816 | | Nelson Rasmussen, 27 Birchwood Crescent, Kenora, Ontario P9N 4K7, CANADA |
| 15394817 | | Nelson Velazquez, 220 river rd. West, Hunt, TX 78024 |
| 15394818 | + | Neri Abarca, 1741 1/2 S Westmoreland Ave, Los Angeles, CA 90006-4624 |
| 15394819 | + | Nestor Rodriguez, 122 W Caldwell St, Compton, CA 90220-4720 |
| 15394820 | | Nevin Ankney, 1076 Peppergrove Dr, Brighton, MI 48116-6770 |
| 15394821 | | New York State Dept of Taxation & Financ, Bankruptcy Section, P. O. Box 5300, Albany, NY 12205-0300 |
| 15394824 | + | Nghia Huynh, 6521 Patricia Dr, West Palm Beach, FL 33413-3426 |
| 15394825 | + | Nhi Nguyen, 13305, Baileyfield dr, Pflugerville, TX 78660-6279 |
| 15394826 | + | Nichles Slinker, 617 Heartland Point Ave, North Las Vegas, NV 89032-1175 |
| 15394827 | + | Nicholas A Latka, 4599 North Washington, 19J, Stillwater, OK 74075-1298 |
| 15394828 | + | Nicholas A. Patton, 5241 Old US Highway 150 East, Stanford, KY 40484-9746 |
| 15394829 | + | Nicholas Aiello, 82 Silverlake Scotchtown Rd, Apt 1, Middletown, NY 10940-2703 |
| 15394830 | + | Nicholas Alvarez, 636 Wyandotte St, Bethlehem, PA 18015-2941 |
| 15394831 | + | Nicholas Angelo, 1745 Palm Cove Blvd, 3-204, Delray Beach, FL 33445-6776 |
| 15394832 | + | Nicholas Aragoncillo, 1836 Frankford Ave, Apartment 2, Philadelphia, PA 19125-2469 |
| 15394833 | + | Nicholas Barber, 267 Sandstone Drive, Goldsboro, NC 27534-6941 |
| 15394834 | + | Nicholas Baxter, 1380 MANOR RD, COATESVILLE, PA 19320-1233 |
| 15394835 | + | Nicholas Burk, 136 Twin Lakes Road, Portage, PA 15946-6610 |
| 15394836 | + | Nicholas Carter, 21138 HUNTINGTON AVE, HARPER WOODS, MI 48225-1806 |
| 15394837 | + | Nicholas Casten, 733 English Oak Dr, Madisonville, LA 70447-3181 |
| 15394838 | + | Nicholas Chisholm, 3503 Tidewater Drive, Norfolk, VA 23509-1339 |
| 15394839 | + | Nicholas Claywell, 399 NE Holly Leaf Ln, Bremerton, WA 98311-9231 |
| 15394840 | + | Nicholas Coombs, 1830 South Garden Street Apt 2, Visalia, CA 93277-5466 |
| 15394841 | + | Nicholas Dankner, 19203 Spring Meadow Drive, Chapel Hill, NC 27517-9080 |
| 15394842 | + | Nicholas Daudelin, 269 Red Rock Road, Colchester, VT 05446-7459 |
| 15394844 | + | Nicholas Donlou, 212 CONGRESS AVE, PACIFIC GROVE, CA 93950-3202 |
| 15394845 | + | Nicholas Doyle Rogers, 4524 E Mockingbird Dr, Gilbert, AZ 85234-7428 |
| 15394847 | + | Nicholas Edwards, 1303 W Allen St 27, BLOOMINGTON, IN 47403-2995 |
| 15394849 | + | Nicholas English, 202 Serenity Dr, Douglassvillle, PA 19518-8983 |
| 15394850 | + | Nicholas Ferro, 4108 NW Cinnamon Tree Cir, Jensen Beach, FL 34957-3675 |
| 15394851 | + | Nicholas Gallo, 21 West Street, Millbury, MA 01527-2621 |
| 15394853 | + | Nicholas Guerrero, 23422 Figueroa St, Carson, CA 90745-5136 |
| 15394854 | + | Nicholas Hann, 5648 Terrace Drive, Rocklin, CA 95765-1741 |
| 15394855 | + | Nicholas Hape, 1106 Club Dr SW, Cleveland, TN 37311-2501 |
| 15394856 | + | Nicholas Hinton, 2940 US 31W Apt O201, White House, TN 37188-0745 |
| 15394857 | + | Nicholas Hintz, 9255 US 219, West Valley, NY 14171-9786 |
| 15394859 | + | Nicholas Karp, 189 Neptune Dr, Manahawkin, NJ 08050-1749 |
| 15394860 | + | Nicholas Killen, 1304 Duchess of York Quay, Chesapeake, VA 23320-7909 |
| 15394861 | + | Nicholas Krolikowski, 13609 E Pawnee Rd, Unit 22, Wichita, KS 67230-9120 |
| 15394862 | + | Nicholas Lagasse, 10 Powder Mill Lane, Southborough, MA 01772-2047 |
| 15394864 | + | Nicholas Montemayor, 439 Hulton Rd, Verona, PA 15147-3407 |
| 15394865 | + | Nicholas Navarrete, 1271 Ironbridge Way, San Jose, CA 95118-3037 |
| 15394866 | + | Nicholas Ngo, 4934 Everglades Park Dr, Fremont, CA 94538-3923 |
| 15394867 | + | Nicholas Numkena-Anderson, 620 NE 20TH AVE, APT 622, Portland, OR 97232-3545 |
| 15394868 | + | Nicholas Parr, 34832 Bunker Hill, Farmington Hills, MI 48331-3233 |
| 15394869 | + | Nicholas Pearson, 330 Blair Court, Milton, GA 30004-8843 |
| 15394870 | + | Nicholas Pelletier, 21 Hickory Lane, GORHAM, ME 04038-2411 |
| 15394872 | + | Nicholas Rabadi, 1003 Stillwater Road, Stamford, CT 06902-1620 |
| 15394873 | + | Nicholas Roach, 51718 Villager Pkwy, Granger, IN 46530-8543 |

| 15394874 | + | Nicholas Robinson, 300 Santa Fe Dr, Alamogordo, NM 88310-6012 |
| 15394875 | + | Nicholas Rogovoy, 3016 Rose Petal St, Bakersfield, CA 93311-2974 |
| 15394876 | | Nicholas Ryan Cunningham, 104 Bedford Dr, Winchester, VA 22602-6754 |
| 15394877 | + | Nicholas Thissen, 4321 Chesford Rd, Apt 2B, Columbus, OH 43224-1743 |
| 15394878 | + | Nicholas Thomas, 155 Elm Street, Groton, CT 06340-5541 |
| 15394879 | + | Nicholas Tyree, 4585 State Park Road Lot 9, Dublin, VA 24084-6031 |
| 15394880 | | Nicholas Vena, 20 Meadowbrook court, Bolton, Ontario L7E 2Y6, CANADA |
| 15394881 | + | Nicholas Walsh, 3499 Country View Drive, Delavan, WI 53115-4212 |
| 15394882 | + | Nicholas Weaver, 14719 55th Avenue Ct E, Puyallup, WA 98375-7302 |
| 15394883 | + | Nicholas Young, 15617 Old Kentucky Rd, Sparta, TN 38587-5510 |
| 15394884 | + | Nicholes Guerrero, 792 n 2nd st, Porterville, CA 93257-2432 |
| 15394885 | + | Nick Barbur, 305 Turner Ave, Syracuse, NY 13219-1033 |
| 15394886 | + | Nick Darr, 10701 Reid lane,, Nokesville, VA 20181-3614 |
| 15394887 | + | Nick Davis, 2021 Midwest Road #200, Oak Brook, IL 60523-1370 |
| 15394888 | + | Nick Detsch, 1720 Kathryn Drive, Tallahassee, FL 32308-5229 |
| 15394889 | + | Nick Dow, 1038 West 720 North, Orem, UT 84057-3507 |
| 15394890 | + | Nick Elsbree, 430 Buckingham Rd. APT 421, APT 421, Richardson, TX 75081-5710 |
| 15394891 | + | Nick Garrett, 6280 Rendezvous Trail, Colorado Springs, CO 80919-4450 |
| 15394893 | + | Nick Hutson, 8850 Blackhawk Rd, Apt 214, Middleton, WI 53562-4425 |
| 15394894 | + | Nick Killen, 1532 Jenkins Dr., Pittsburgh, PA 15241-3316 |
| 15394896 | + | Nick Leach, 25501 Johns Rd, South Lyon, MI 48178-8933 |
| 15394897 | + | Nick Libby, 35 Worcester Ave, Hudson, MA 01749-3020 |
| 15394898 | + | Nick Linden, 18 highview dr, Yorkville, IL 60560-9406 |
| 15394899 | + | Nick Mizesko, 34013 N Casey Ln, San Tan valley, AZ 85142-1224 |
| 15394900 | + | Nick Rodriguez, 755 southern Blvd 1E, Bronx, NY 10455-2137 |
| 15394901 | #+ | Nick Roskams, 475 Robert Ln, Green Bay, WI 54311-7541 |
| 15394903 | + | Nick Sullivan, 9501 Thornhill Way, Apt 325, Knoxville, TN 37931-4651 |
| 15394904 | + | Nick Timm, 11A Woodhill Rd, Okanogan 98840-8209 |
| 15394905 | + | Nick Twomey, 41 Merrimac Dr, Pepperell, MA 01463-1459 |
| 15394892 | + | Nick harris, 926 Roulain Rd, Odenville, AL 35120-6824 |
| 15394908 | + | Nickolas Cade McCarty, 1973 Mount Victor Lane, Bowling Green, KY 42103-1480 |
| 15394909 | #+ | Nickolas Evins, 25347 Alessandro Blvd Apt. 1138, Moreno Valley, CA 92553-6555 |
| 15394913 | + | Nicolas Camden Hicks, 276 knob ridge road, Pipestem, WV 25979-7941 |
| 15394914 | + | Nicolas Hodnett, 6980 Kirkwood La N, Maple Grove, MN 55369-5431 |
| 15394915 | #+ | Nicolas James Ogston, 4119 Ugstad Rd Apt. 1, Hermantown, MN 55811-3617 |
| 15394916 | + | Nicolas Matsuo, 189 Lovewell st, Gardner, MA 01440-3574 |
| 15394919 | + | Nicole, 4256 Mahogany Ridge Drive, Weston, FL 33331-3826 |
| 15394920 | + | Nicole Amerault, 669 liverpool street, Hemet, CA 92545-6311 |
| 15394922 | + | Nicole Green, 114 BRICKYARD ROAD, COWANSVILLE, PA 16218-1204 |
| 15394923 | + | Nicole Hardman, 120 Park St., Schofield, WI 54476-1162 |
| 15394924 | + | Nicole Hindle, 8849 Villa View Circle Apt 305, Orlando, FL 32821-4110 |
| 15394926 | | Nicole I DeKelver, 4295 Old Clayburn RD, #41, Abbotsford, British Columbia V3G 0G4, CANADA |
| 15394927 | + | Nicole Mason, 481 Strange Hollow Rd, Del Rio, TN 37727-2412 |
| 15394928 | + | Nicole Mezydlo, 169 Lexington Ave, Unit 2, Brooklyn, NY 11216-1114 |
| 15394930 | + | Nicole Raymond, 3696 Silverwood ST, Redding, CA 96002-3075 |
| 15394931 | + | Nicole Reising, 6214 Scanlan Ave, St Louis, MO 63139-2311 |
| 15394933 | + | Nicolette Galstjan, 366 Burchett St, APT 102, Glendale, CA 91203-1394 |
| 15394934 | + | Nicolle Barbour, 506 Majestic Prince Drive, Annapolis, MD 21409-5637 |
| 15394935 | + | Nigel Harrison, 434 Elder Street, Vacaville, CA 95688-2624 |
| 15394936 | + | Nikki Thurman, 2721 Nebraska St, Amarillo, TX 79106-6107 |
| 15394937 | + | Nikola Bobich, 1622 Sunnyside Terrace, San Pedro, CA 90732-4020 |
| 15394938 | + | Nikolas San Lucas, 812 Broadway, Apt 2B, Bayonne, NJ 07002-2945 |
| 15394939 | + | Nikolay Karichev, 2477 Sawtelle Blvd #g, Los angeles, CA 90064-1789 |
| 15394940 | + | Nils Helmer, 3208 e pebble creek drv, avon park, FL 33825-6038 |
| 15394941 | | Nima Aref, 115 Omni Drive, Apartment #908, Toronto, Ontario M1P 5B4, CANADA |
| 15394942 | + | Nino Nerone, 425 S Winebiddle Street, Pittsburgh, PA 15224-2228 |
| 15394943 | | Ninoska Diaz, PH Aria, Apto. 24B. Calle Rio Mar. Costa, Ciudad de Panama, 812, PANAMA |
| 15394945 | + | Noah Bruce, 28 Carolina Avenue, West Orange, NJ 07052-1827 |
| 15394946 | + | Noah Call, 3210 prange drive, 3210, Cuyahoga Falls, OH 44223-3202 |
| 15394947 | + | Noah Hamner, 2954 N Ramble Rd W, Bloomington, IN 47408-1050 |
| 15394948 | | Noah Katz, c/o Belinda Novik, 5801 Chapel Hill, Chapel Hill, NC 27514 |
| 15394949 | + | Noah Marker, 12661 Shannondale Drive, Fort Myers, FL 33913-7909 |
| 15394950 | + | Noah Noannias, 10 Springdale Rd, Asheville, NC 28805-1737 |

| 15394951 | + | Noah Shane Dulin, 113 Marshall Greene Circle, Goodlettsville, TN 37072-3134 |
| 15394952 | + | Noah Shapiro, 1700 toledo ave, Burlingame, CA 94010-5845 |
| 15394953 | + | Noah Smith, 711 Neil Dr. #125, Waco, TX 76710-6001 |
| 15394954 | + | Noah Studier, 6271 Devonshire Lane, Sun Prairie, WI 53590-9485 |
| 15394955 | | Noah Toews, 537 12 Street North, Lethbridge, Alberta T1H 2G9, CANADA |
| 15394957 | + | Noemi Lozano, 1367 Independence Dr, Hobart, IN 46342-6228 |
| 15394958 | + | Nolan Cretney, 1091 E 9th Avenue, Apt 303, Broomfield, CO 80020-7502 |
| 15394960 | + | Nolan Replogle, 2707, Natalie Drive, Champaign, IL 61822-7355 |
| 15394962 | + | Norman Crow, 5279 Yosemite Dr, SAN BERNARDINO, CA 92407-2538 |
| 15394963 | | North Carolina Dept of Commerce, P.O. Box 27967, Div. of Employment Security, Raleigh, NC 27611-7967 |
| 15394965 | | North Carolina Dept of Revenue, 1101 Mail Service Center, Atten: Katherine Braak, Admin. Spec. II, Raleigh, NC 27699-1101 |
| 15394966 | | North Carolina Div Employment Security, P. O. Box 25903, Raleigh, NC 27640-5903 |
| 15394972 | + | Numan Odeh, 708 Shoshone Cir, Kathleen, GA 31047-5316 |
| 15395002 | + | OSCAR MEDINA MUNIZ, 215 CASTILLO ST APT 7, SANTA BARBARA, CA 93101-3871 |
| 15394974 | + | Oceane Mathis, 2568 PECONIC AVE, Seaford, NY 11783-3436 |
| 15394975 | + | Oczane Rivera, 45 Hinckley Pl #4F, Brooklyn, NY 11218-3474 |
| 15394976 | | Office of Labor Standards Enforcement, City and County of San Francisco, City Hall, Room 430, 1 Dr., Carlton B. Goodett Place, San Francisco, CA 94102 |
| 15394977 | | Ohio Department of Taxation, Attn: Compliance Business Tax Division, P. O. Box 2678, Columbus, OH 43216-2678 |
| 15394978 | + | Ohtee Kay, 3532 Venezie View, Leander, TX 78641-3726 |
| 15394979 | + | Oklahoma Deparatment of Revenue, 300 N. Broadway, Oklahoma City, OK 73102-6403 |
| 15394981 | | Oliver Dallas, 2412 Waterscape Trl, Snellville, GA 30078-7740 |
| 15394982 | + | Oliver Huerta, 5810 Crest Avenue, Riverside, CA 92503-8635 |
| 15394984 | | Olivier Gerbeau, 5465 Boul. des Forges, Trois-Rivieres, Quebec G87 5L5, CANADA |
| 15394987 | + | Omar Daniel Castro, 1701 Forest Hill Blvd, Houston, TX 77023-2511 |
| 15394988 | + | Omar Gabriel Rincon, 124 Pine Street, Anderson, SC 29625-5555 |
| 15394989 | + | Omar Kamran, 6707 N Artesian ave APT 2, Chicago, IL 60645-4613 |
| 15394991 | + | Omarean Owens, 25 Burgard Place, Buffalo, NY 14211-2423 |
| 15394992 | + | Omotade Ogunlewe, 4851 W. McElroy Avenue, Tampa, FL 33611-3205 |
| 15394994 | + | Ordell Gonsalves, 529 Surrey Dr, Santa Rosa, CA 95401-6086 |
| 15394995 | + | Oriana Tyson, 10297 W MACAW CT, BOISE, ID 83704-5373 |
| 15394996 | + | Orion Firlein, 8238 e 33rd st, Tulsa, OK 74145-1406 |
| 15394999 | + | Ortega, Charly, 1144 Park Ave., Alameda, CA 94501-5234 |
| 15395000 | + | Oscar Daniel Martinez Jr., 5132 San Gabriel Pl. Apt. #46, Pico Rivera, CA 90660-2401 |
| 15395001 | + | Oscar Hernandez Jose, 12490 S McCall AVE, Selma, CA 93662-9489 |
| 15395003 | + | Oscar saldana, 955 n waterman ct., apt 8, El centro, CA 92243-1764 |
| 15395004 | + | Osoese Teo, 6940 Burlwood Dr, Anchorage, CO 99507-2423 |
| 15395005 | + | Osvaldo Ramirez, 248 Eastern Avenue, Toledo, OH 43609-2613 |
| 15395009 | + | Owen Curnutt, 2210 Pedernales Court, Granbury, TX 76048-6429 |
| 15395059 | | PATRICK SULLIVAN, 14 Old Simmonsville Rd, Johnston, RI 02919-6027 |
| 15395082 | + | PAUL L MCDANIEL, 950 Oak Tree Blvd, Christiansburg, VA 24073-4749 |
| 15395012 | + | Pablo Kim, 352 La tortola dr, Walnut, CA 91789-2230 |
| 15395013 | + | Padraic Glendenning, 3544 Murrow Street, New Port Richey, FL 34655-2709 |
| 15395014 | + | Paige Anthony, 15923 3Rd Ave E, Tacoma, WA 98445-1002 |
| 15395016 | #+ | Paige Watkins, 1092 Weybridge Road, Apt B, Columbus, OH 43220-2738 |
| 15395017 | | Pamela Busby, 220 Weoley Park Road, Selly Oak, Birmington B29 5HD, ENGLAND |
| 15395018 | + | Pamela Reynolds, 6320 SW 48th Ln, Topeka, KS 66610-1609 |
| 15395019 | + | Pandora Schaff, 120 S 33rd Street, Billings, MT 59101-3830 |
| 15395020 | + | Paola Rico, 3019 Altura St, Los Angeles, CA 90031-2749 |
| 15395021 | + | Paris La Infierno, 1970 Amsterdam Ave, Apt 1N, New York, NY 10032-0594 |
| 15395024 | + | Parish Brandt, 155 Precision Drive #1201, Denton, TX 76207-2130 |
| 15395025 | + | Parker Burkhead, 8043 N Stoddard Ave, Overland Park, MO 64152-6039 |
| 15395027 | + | Parker Maston, 3941 sweetbrier, Casper, WY 82604-4576 |
| 15395028 | + | Pat Divietri, 921 Marcia Drive, North Huntingdon, PA 15642-1764 |
| 15395029 | + | Pat Viscome, 17 Sherbrooke Road, Hartsdale, NY 10530-2942 |
| 15395030 | + | Patricia Beets, 2100 S Madison Blvd, Bartelesville, OK 74006-6942 |
| 15395031 | + | Patricia Bourquein, 7222 Saint Peters Road, West Harrison, IN 47060-6827 |
| 15395032 | + | Patricia Gruber, 5599 Summerland Hills Dr, Lakeland, FL 33812-6375 |
| 15395034 | + | Patrick Alayon, 13B 8th Ave, Key West, FL 33040-5864 |
| 15395035 | | Patrick Ball, 108 Downing, East Cirle Dr, Ypsilanti, MI 48197 |
| 15395037 | + | Patrick Camilleri, 326 East 93rd street, New York City, NY 10128-5573 |
| 15395038 | | Patrick Chimenti, 7 Sean Court, Whitby ON L1P 1R4, CANADA |
| 15395039 | | Patrick Coleman, 22102 Orange Dale Drive, Spring, TX 77389 |

| | | |
|---|---|---|
| 15395040 | + | Patrick Corcoran, 349 7th Avenue Bldg 213 Unit 102, #235, GFAFB, ND 58205-6308 |
| 15395041 | + | Patrick Cronin, 50 Pine Needle Ln, Mansfield, MA 02048-1653 |
| 15395043 | + | Patrick Dalcour II, 914 Paraiso Ave, Spring Valley, CA 91977-4924 |
| 15395044 | + | Patrick Damon, 8388 Golden Ave, Lemon Grove, CA 91945-2650 |
| 15395045 | + | Patrick Dziamba, 43 Elm Terrace, Flemington, NJ 08822-3171 |
| 15395046 | + | Patrick Goebel, 2010 Driftwood, Wichita, KS 67204-2419 |
| 15395047 | + | Patrick Goroncy, 610 Dartmouth Dr Apt 20, Clarksville, IN 47129-6677 |
| 15395048 | + | Patrick Gwin, 427 Silver Oak Drive, Dallas, GA 30132-5460 |
| 15395049 | + | Patrick Henry, 205 Prather Ct., Fort Mitchell, KY 41017-5639 |
| 15395050 | + | Patrick Hutton, 1269 Little Boy Blue Ave, LAS VEGAS, NV 89183-7936 |
| 15395051 | + | Patrick Loney, 7941 S. Andee Lane, Fort Branch, IN 47648-1548 |
| 15395052 | + | Patrick McDaniel, 2160 Ready Section Road, Toney, AL 35773-7117 |
| 15395054 | + | Patrick O Neill, 14445 NE 40th St D102, Bellevue, WA 98007-3359 |
| 15395055 | + | Patrick Othites, 5 Savannah Gardner Road, New Castle, PA 16101-5542 |
| 15395057 | + | Patrick Smith, 17 Sand Stone Ct., Axton, VA 24054-4509 |
| 15395058 | #+ | Patrick Soto, 2133 Rollins Way, Pomona, CA 91767-2819 |
| 15395060 | + | Patrick W Austin, 2039 PRYOR LN, BILLINGS, MT 59102-1628 |
| 15395061 | + | Patrick Walker, 2411 Pine Court North, Beaufort, SC 29902-6047 |
| 15395062 | + | Patrick Walsh, 1070 Twin Lakes Dr, Sumter, SC 29154-7057 |
| 15395063 | + | Patrick William Reischmann, 901 S Country Club Dr appartment 3177, Mesa, AZ 85210-3545 |
| 15395064 | + | Patrick Wynne, 2398 Emanuel Court, Easton, PA 18045-5693 |
| 15395065 | + | Patti Ortiz, 8923 Peaceful Grove, San Antonio, TX 78250-5215 |
| 15395066 | #+ | Paul A Widuchowski, 119 N. Coleman Rd., Centereach, NY 11720-3064 |
| 15395067 | + | Paul Anderson, 2717 Bond Street, Santa Rosa, CA 95407-6269 |
| 15395068 | + | Paul Arron Rowell, 9031 Parliament Circle, Daphne, AL 36526-6098 |
| 15395069 | + | Paul Cassidy, 104 Stapleton Way, High Point, NC 27265-1152 |
| 15395070 | + | Paul Chesar, 20 Woodland Dr, Oil City, PA 16301-2078 |
| 15395071 | + | Paul Coggiola, 2718 Armacost Ave, Los Angeles, CA 90064-3504 |
| 15395072 | + | Paul Deichmann, 312 Locust Drive, Phoenixville, PA 19460-3622 |
| 15395074 | + | Paul Depew, 10159 NE Garibaldi Loop, Bainbridge Island, WA 98110-3975 |
| 15395075 | + | Paul Francoeur, 112 Cedar Ave, APT B, Pittsburgh, PA 15221-4806 |
| 15395077 | + | Paul Guerrero, 3646 W 62nd Pl, Chicago, IL 60629-4017 |
| 15395078 | + | Paul Heller, 6328 Acadia Lane NE, Rio Rancho, NM 87144-7672 |
| 15395079 | + | Paul Horton, 108 CEDAR Hill RD, Asheville, NC 28806-9440 |
| 15395081 | + | Paul Kim, 4466 47th St S, Apt 202, Fargo, ND 58104-4322 |
| 15395083 | + | Paul L. McDonough, 67 ASHLAND ST, LYNN, MA 01905-2023 |
| 15395084 | + | Paul Leibold, 15113 Brookview Dr. Apt. 201, Apt. 201, Riverview, MI 48193-8189 |
| 15395086 | + | Paul Quartuccio, 19 Labau Ave, Staten Island, NY 10301-4201 |
| 15395087 | + | Paul Radil, 144 Chickasaw Cir, Chuh Hill, TN 37642-3944 |
| 15395088 | | Paul Steinicke, 26 Jessie Street,, Preston, Vitoria, 3072, CANADA |
| 15395089 | + | Paul Stoddard, 950 S Cimarron Way APT H105, Aurora, CO 80012-4917 |
| 15395091 | + | Paul Vinsant, 839 Walker Ave, Oak Harbor, WA 98277-7640 |
| 15395085 | + | Paul preble, 54 Lenox Court, North Kingstown, RI 02852-4937 |
| 15395092 | + | Paula Ott, 57 Berkley St, Pittsfield, MA 01201-2503 |
| 15395093 | + | Paula Udovic, 7104 Alber Avenue, Parma, OH 44129-3442 |
| 15395095 | + | Payne Leland, 4602 Candlewood Park Land, Katy, TX 77494-4476 |
| 15395097 | + | Pedro Castaneda, 1490 Bonnie Brae St, Pomona, CA 91767-4540 |
| 15395098 | + | Pedro Padilla, 247 S. Ashdale ST., West Covina, CA 91790-3104 |
| 15395100 | + | Penelope Deyoe, 11 Carleton ST, Brockton, MA 02301-3702 |
| 15395102 | + | Percy Moore, 3837 Highpoint Court, Norman, OK 73072-5023 |
| 15395103 | + | Perla Wideman, 23266 Larson rd, Sycamore, IL 60178-8336 |
| 15395104 | + | Perry Henry, 2319 Quail Run Rd, Arlington, TX 76014-3852 |
| 15395106 | + | Peter Banos, 3614 Keokuk Dr., Placerville, CA 95667-6217 |
| 15395108 | + | Peter Folger, 414 Riverside drive, Tiverton, RI 02878-4211 |
| 15395109 | | Peter Ihrig, am Wingertsberg 8, 76857 Waldhambach, GERMANY |
| 15395111 | + | Peter Jensen, 11036 DEL RIO DR, FAIRFAX, VA 22030-5337 |
| 15395112 | | Peter Jong, 11 Keppel Bay Drive, Singapore, 90817, SINGAPORE |
| 15395113 | | Peter MacDonald, 2600 Draper Ave, Unit 1004, Ottawa, Ontario K2H 9A9, CANADA, ON |
| 15395114 | + | Peter Morain, 1715 N Prescott St, Portland, OR 97217-3309 |
| 15395115 | #+ | Peter Ortegel, 300 Tijeras Ave NE APT 312, Albuquerque, NM 87102-4484 |
| 15395116 | + | Peter Overmyer, 333 7th Avenue, 2nd Floor, New York, NY 10001-5029 |
| 15395117 | + | Peter Santora, 3200 Park Center Drive, Suite 550, Costa Mesa, CA 92626-7108 |
| 15395118 | + | Peter Seam, 43504 Gadsden Ave, Apt 228, Lancaster, CA 93534-6104 |

| | | |
|---|---|---|
| 15395120 | + | Peyton Robbins, 4225 w La Casa st, SPRINGFIELD, MO 65802-5615 |
| 15395122 | + | Phil Defoe, 3391 O Brien Rd SW, Grand Rapids, MI 49534-6635 |
| 15395124 | + | Phil Woodward, 26741 E Arbor Dr, Aurora, CO 80016-6130 |
| 15395125 | + | Philip Chen, 307 cranbury way, louisville, KY 40245-6278 |
| 15395127 | + | Philip Cavali, 1036 Myrtle St Apt 1, Cumberland, MD 21502-1276 |
| 15395128 | + | Philip David Monaco Jr., 6115 Winchester Street, San Diego, CA 92139-2230 |
| 15395129 | + | Philip Gasperowich, 720 MONTROSE AVE, BEXLEY, OH 43209-2450 |
| 15395130 | | Philip Hofmeister, 401 Highland Rd, Andes, Town of, NY 13731 |
| 15395131 | + | Philip Knerr, 5503 North Military Trail, Apt.201, Boca, FL 33496-3482 |
| 15395132 | + | Philip Lescarbeau, 46 BRIDLE PATH LN, METHUEN, MA 01844-1570 |
| 15395133 | + | Philip Ottesen, 5241 Central Blvd, Apt 1308, Long Island City, NY 11101-6542 |
| 15395134 | + | Philip Panzer, 1315 Chattahoochee Run Drive, Suwanee, GA 30024-3806 |
| 15395135 | | Philip Vlessing, 391 Bartholomew Dr, Newmarket ON L3X 2E7, CANADA |
| 15395136 | + | Phill Greening, 17902 Pelican Cove Ct, Humble, TX 77346-4121 |
| 15395137 | + | Phillip Hujdic, 13323 NE 136th Pl, Kirkland, WA 98034-5511 |
| 15395138 | | Phillip J McTaggart, 943 Piccabeen Dr, Loveland, CO 80538-4003 |
| 15395139 | + | Phillip Torres, 1929 Perigo St., Wichita Falls, TX 76301-7806 |
| 15395140 | + | Phong Ho, 17302 Haley Falls Ln, Houston, TX 77095-1452 |
| 15395141 | | Piaras Masterson, piaras11@hotmail.co.uk |
| 15395142 | + | Pierre PIVERT, 33rd Floor - 1345 Avenue of the Americas, New York, NY 10105-0302 |
| 15395144 | + | Piper Lewis, 210 English Rose Circle, APT 32, Madison, AL 35756-3368 |
| 15395145 | + | Poniwsis Francis, 16 Back Rd, Perry, ME 04667-4122 |
| 15395146 | + | Porter Humbert, 2407 briar chapel pkwy, chapel hill, NC 27516-8456 |
| 15395147 | + | Porter Kennedy, 5629 Preakness court, Pace, FL 32571-6378 |
| 15395148 | + | Porter Miller, 8946 NW mills st., Portland, OR 97231-1237 |
| 15395149 | + | Porter Minnick, 655 N Brea Blvd #48, Brea, CA 92821-3328 |
| 15395154 | + | Preston Kuehner, 9931 Darrow Park Drive, 116M, Twinsburg, OH 44087-3516 |
| 15395155 | + | Preston Neil, 243 N 700 E, Santaquin, UT 84655-8249 |
| 15395156 | + | Preston Parker, 114 Town Center Dr, Mooresville, NC 28117-9154 |
| 15395157 | + | Preston Semkiw, 3949 Downey Way, Sacramento, CA 95817-1318 |
| 15395159 | + | Preston Wagner, 441 Main Street, Rouseville, PA 16344-3102 |
| 15395160 | + | Printess Hartfield, 619 Delk Rd, Seminary, MS 39479-4063 |
| 15395161 | + | Pryce Stickney, 5130 South Walnut Creek Drive, Sand Springs, OK 74063-3391 |
| 15395163 | + | Qian Carr, 111 Clover Hollow Road, Easton, PA 18045-8024 |
| 15395164 | + | Qilin Yu, 1322 S Prairie Ave, Unit 1113, Chicago, IL 60605-3076 |
| 15395165 | + | Quentin Sigman, 3763 Southridge circle, Apt 10, Tahlequah, OK 74464-7932 |
| 15395166 | | Quenton Defils, 808 Huey Andrew Ave, Gonzales, LA 70737-5817 |
| 15395167 | + | Quieinton Spradley, 8155 sw 60th rd, Gainesville, FL 32608-0173 |
| 15390024 | + | Quinlivan, Brian, 10629 Woodbridge St Unit 207, North Hollywood, CA 91602-2784 |
| 15395170 | + | Quinn Jensen, 128 N 760 E, Hyde Park, UT 84318-3913 |
| 15395171 | + | Quinn Still-Zinsel, 29 North Branch Common Rd., North Branch, NY 12766-5122 |
| 15395172 | + | Quintin Kinnard, 3334 Zion Lane Apt C12, El Paso, TX 79904-3111 |
| 15395173 | + | Quinton Linn, 3430 Irby Dr Apt 1510, Conway, AR 72034-7676 |
| 15395223 | + | REBECCA CARRUTHERS, 207 KATHIE COURT, VINE GROVE, KY 40175-8438 |
| 15395236 | + | REMA CASPROWIAK, 3578 SE OUTRIGGER PL, CORVALLIS, OR 97333-9299 |
| 15395270 | + | RICCO GRAVES, 14514 N Creek Dr, Apt 734, MILL CREEK, WA 98012-5339 |
| 15395273 | | RICHARD CHABOT, 15837 rue Bellerive, Montreal, Quebec H1A 5A6, CANADA |
| 15395275 | #++++ | RICHARD CLARKE BOONE, 181 GOODLIFFE WAY, DAHLONEGA GA 30533-3686 address filed with court:, Richard Clarke Boone, 108 Sullivan Dr., Dahlonega, GA 30533 |
| 15395303 | + | RICKDRIEKA SANDERS, 10138 E 27th St, Tulsa, OK 74129-7435 |
| 15395350 | + | ROBERT IINUMA, 94-631 HEAINOA PLACE, Waipahu, HI 96797-4315 |
| 15395349 | + | ROBERT IINUMA, 94-631 HEAINOA PLACE, WAIPAHU, HAWAII 96, Waipahu, HI 96797-4315 |
| 15395417 | + | ROSARIO CASTRO, 16950 jasmine street, apartment #223, VICTORVILLE, CA 92395-5716 |
| 15395429 | + | ROY GILLIAM, 525 LINKS POINTE CT, CHAPIN, SC 29036-7657 |
| 15395430 | + | ROY GOULD, 39 BOYLSTON STREET, BOSTON, MA 02116-4702 |
| 15395475 | | RYAN MALTER, 2681 Alameda Cir, Carlsbad, CA 92009-3051 |
| 15395184 | + | RaDeena sinclair, 1314 North Union Street, Appleton, WI 54911-3748 |
| 15395174 | + | Raafi Mcherron, 2555 N Newkirk st, Philadelphia, PA 19132-3539 |
| 15395175 | + | Rachael Deeds, 2262 Gregg Rd, 3, Bellevue, NE 68123-2441 |
| 15395176 | + | Rachael Miller, 10359 Fox Ridge Road, Corning, NY 14830-9562 |
| 15395177 | + | Rachael Mossey, 24 Hamilton St, Cohoes, NY 12047-1910 |
| 15395178 | + | Rachel Axthelm, 2026 E Gelding Drive, Phoenix, AZ 85022-4638 |
| 15395179 | + | Rachel Bittner, 530 Pamela Dr SE, Lacey, WA 98503-1673 |

15395180　　+　Rachel Bourgeois, 2241 Potomac Drive, Marrero, LA 70072-4974
15395181　　+　Rachel M Hess, 220 Juniata St, Freemansburg, PA 18017-7224
15395182　　+　Rachel Olivia Armstrong, 2165 Osprey point ct, APOPKA, FL 32712-4513
15395183　　#+　Rachel Pietrzak, 830 South Austin Blvd, Apt 1i, Oak Park, IL 60304-2332
15395185　　+　Raden Joshua Anthony, 12409 Largo Dr, Unit 197, Savannah, GA 31419-2038
15395187　　+　Rafael Echegaray, 1161 NW 13th st apt 3, Boca Raton, FL 33486-2293
15395188　　　　Rafael Gomez, 427 North Ln, San Ysidro, CA 92173-2123
15395189　　　　Rafe Drake, 34 Austin Ave, toronto, Ontario M4M 1V6, CANADA
15395191　　+　Rahmel Dockery, 405 6th ave APT 502, Tacoma, WA 98402-2329
15395193　　+　Raina Etheridge, 809 S Virginia Ave, Bartlesville, OK 74003-4443
15395194　　+　Rainie Dai, 1888 Ashby Avenue, Berkeley, CA 94703-2157
15395195　　#+　Raj Sharma, 6536 Edgeworth Drive, Orlando, FL 32819-4671
15395196　　+　Ralph Morris, 5111 Andrea Blvd Apartment 109, Sacramento, CA 95842-2523
15395197　　+　Ramon Mayo, 4021 Bella Park Trail, Apt 118, Raleigh, NC 27613-7099
15395198　　+　Ramon Moreno, 12805 Appian Ave., Victorville, CA 92395-8530
15395199　　+　Ramon Munoz, 704 Mainsail Circle, Jupiter, FL 33477-1407
15395200　　+　Randell Edward Mashak, 3691 N Rhine Trl, LaPorte, IN 46350-8403
15395201　　+　Randolph McNeill, 2593 Muscadine Dr, Augusta, GA 30909-1705
15395202　　+　Randolph S Taylor, 4762 astral st, Jacksonville, FL 32205-5033
15395203　　+　Randy Havner, 13007 Carita Cove, SAN DIEGO, CA 92130-6924
15395204　　+　Randy Ly, 1603 Nelson Ranch Loop, Cedar Park, TX 78613-4064
15395205　　　　Rascom Computer Dist., Rascom Ges.m.b.H., Linzer Srrasse 237, A-1140, Vienna, AUSTRIA
15395206　　+　Rashell Sugiyama, 23 7th Ave SW, Apt 20, Rochester, MN 55902-6294
15395207　　+　Raven Howard, 4005 Poplar Pointe Dr, Apt 4005, College Park, GA 30349-7222
15395209　　+　Ravi Yangala, 6939 Navigation Drive, Grand Prairie, TX 75054-7217
15395210　　+　Ray Carrillo, 10229 Alexandria St, Ventura, CA 93004-2447
15395211　　+　Ray Roe, 27 Anderson drive, Randolph, MA 02368-2703
15395212　　+　Ray Sensenbach, 6310 Hemlock Way, Rocklin, CA 95677-3411
15395213　　+　Rayan Zebib, 22-34 73rd street 2nd fl, East Elmhurst, NY 11370-1014
15395214　　+　Raymond Brannin, 803 Salem Trail, Lewisville, TX 75067-5231
15395215　　#+　Raymond Dickenson, 18317 WHITEBARK CT, RENO, NV 89508-2526
15395216　　+　Raymond Magdaleno, 7818 Broadway Ave, Whittier, CA 90606-2306
15395217　　+　Raymond Mier, 2970 Mossy Oak Circle, apt 41, Green Bay, WI 54311-7115
15395218　　+　Raymond Mowery, 23 Canary Rd, Levittown, PA 19057-1601
15395219　　+　Rayven Daniel McLaughlin, 200 Kitts Road, Knoxville, TN 37924-4921
15395220　　　　Rebecca Bianchi, 207 Sulgrave Road, Sunderland, England NE37 3DD, UNITED KINGDOM
15395221　　　　Rebecca Bianchi, 207 Sulgrave Road, Washingto, Sunderland NE337 3DD, UNITED KINGDOM
15395222　　+　Rebecca Brown, 855 Meadow View Drive, Richmond, CA 94806-6109
15395224　　#+　Rebecca Fulton, 6825 Ramblewood dr. apt f, Fort Wayne, IN 46835-1766
15395225　　+　Rebecca Shaffer, 480 Goodman Dr, Gallatin, TN 37066-6763
15395226　　+　Rebekah Hiltz, 7621 Mill Bench Ct., Apt. D, Dublin, OH 43016-9115
15395227　　+　Rebekah Ramos, 109 West 3rd #85, Heavener, OK 74937-2005
15395228　　　　Recooty, Floor 2, Techno Park, Bargi Hills, JabalpuR, Madhya, Pradesk, 482004, INDIA, CA
15395229　　+　Reece Watson, 438 Gano Ct, Orange Park, FL 32073-3403
15395231　　+　Reed Fleming, 518 gables view lane, felton, PA 17322-9255
15395232　　+　Reese Michael Mackinen, 8361 San Helice Circle, Buena Park, CA 90620-2943
15395233　　　　Reggie James, 3000 W. Memorial Rd, STE 123, Oklahoma City, OK 73120-6108
15395235　　+　Reinaldo Guzman Jr., 522 zambory st, PERTH AMBOY, NJ 08861-1965
15395237　　+　Rembert Gomez, 11035 Ramp Creek Lane, Sugar Land, TX 77498-7231
15395238　　+　Rems, Jacob, 219 Chestnut ct, San Ramon, CA 94583-3538
15395239　　+　Ren Blaiddyd, 6940 Sepulveda Blvd, 223, Van Nuys, CA 91405-5429
15395240　　+　Rene DePablo, 1221 New Meister Lane, Pflugerville, TX 78660-5945
15395241　　+　Rene Herrera, 1146 Bryant Ave, 3B, Bronx, NY 10459-2040
15395242　　+　Rene Jung, 44432 W Eddie Way, Maricopa, AZ 85138-6416
15395243　　+　Rene Machuca, 7914 Kester Ave #7, Panorama City, CA 91402-5703
15395245　　+　Renee Gamble, 863 Beaver Dam rd, Vilas, NC 28692-9517
15395246　　#+　Renee J Inman, 137 Glenwood Drive Apartment D, Rock Hill, SC 29732-1856
15395247　　+　Renn Medeiros, 1604 driftwood drive, Sparks, NV 89431-3323
15395248　　+　Rennee Newton, 125 Edgemere Road Apt 212, Boston, MA 02132-5341
15395249　　+　Reno Luong, 4106 Bay View Ct, Des Moines, IA 50320-2223
15395250　　+　Rex Morrison, 2780 East River Road, White, Newton Falls, OH 44444-9790
15395251　　+　Rex Onyeador, 2130 North Old Manor Road Apt. D, Wichita, KS 67208-2559
15395252　　+　Rex Rodriguez, 7600 Kirby Drive Apt 520, Houston, TX 77030-4480

| 15395253 | + | Rey Garza, 17211 Moscato, San Antonio, TX 78247-4501 |
| 15395254 | + | Reynaldo Cabezas, 3405 Richmond Avenue, Staten Island, NY 10312-2025 |
| 15395255 | + | Reynaldo Ramos, 729 Plaza Ave, Mamaroneck, NY 10543-1828 |
| 15395256 | + | Rhea Carmichael, PO BOX 764, Ramona, CA 92065-0764 |
| 15395257 |   | Rhett Andres, 106 Armstrong Cresent, Saskatoon SK S7N 3M3, CANADA |
| 15395258 | + | Rhoades, Joshua, 6510 amador valley blvd, dublin, CA 94568-3446 |
| 15395259 | + | Rhonda Louis, 18115 33rd Ave N, Plymouth, MN 55447-1103 |
| 15395260 |   | Rhonda Lucy, 164 Close ave, Apartment 103, Toronto, Ontario M6K 2V5, CANADA |
| 15395261 |   | Rhys Edwards, rhys.eob@hotmail.co.uk |
| 15395264 | + | Ricardo Jos Salcedo, 10446 San Ramon Drive, San Diego, CA 92126-3237 |
| 15395265 | + | Ricardo Lozada, 3521 103rd St, 2A, Corona, NY 11368-1954 |
| 15395266 | + | Ricardo Moncibaez, 1642 W HUNTINGTON DR, TEMPE, AZ 85282-3449 |
| 15395267 | + | Ricardo Montenegro, 3661 Farnham Ct, Tracy, CA 95377-8762 |
| 15395268 | + | Ricardo Nieves, 12560 Paseo Alegre Dr., El Paso, TX 79928-5652 |
| 15395269 | + | Ricardo Santiago, 131 Sargeant St, Apt 2R, Holyoke, MA 01040-3821 |
| 15395271 | + | Richard Bool, 6041 Peccary Street, Waldorf, MD 20603-4440 |
| 15395272 | + | Richard Campbell, 321 Wythe Ave Apt 1902, Brooklyn, NY 11249-5393 |
| 15395276 |   | Richard Crawford-Wilson, 4601 Rue Messier, Apartment 302, Montreal, Quebec H2H 2J2, CANADA |
| 15395277 | + | Richard Fortin, 1816 Cornerstone Court, Virginia Beach, VA 23456-5858 |
| 15395278 | + | Richard Hafen, 1120 West 360 North, Unit 11, St. George, UT 84770-6621 |
| 15395279 | + | Richard Luamanu, 1436 W. CARSON ST., APT. 2, TORRANCE, CA 90501-3930 |
| 15395280 | + | Richard Macdougall, 12820 55TH Street Ct E, Edgewood, WA 98372-5503 |
| 15395281 | + | Richard McIntyre, 92 S Clinton Ave, 5C, Bay Shore, NY 11706-8663 |
| 15395283 | + | Richard Merciel, 1221 Gaskins Rd, Apt D, Richmond, VA 23238-5209 |
| 15395284 | + | Richard Miller, 19 Potomac Lane, Elyria, OH 44035-2705 |
| 15395285 | + | Richard Mucciolo, 202 Howe St, Waycross, GA 31501-2222 |
| 15395286 | + | Richard Nguyen, 105 Mustang Drive, Apt 305, San Luis Obispo, CA 93405-9067 |
| 15395288 | + | Richard Sanders, 135 Armour Drive, 134, Houma, LA 70364-1884 |
| 15395289 | + | Richard Schultz, 3620 Gardens Pkwy., Unit #603B, Palm Beach Gardens, CT 33410-2610 |
| 15395290 | + | Richard Taylor, 6350 greene st apt 708, Philadelphia, PA 19144-2515 |
| 15395291 | + | Richard Tobar, 2035 Ferry St, Easton, PA 18042-3965 |
| 15395292 | + | Richard Tonetta, 101 Saluda Pointe Dr. #1032, Lexington, SC 29072-7066 |
| 15395293 | + | Richard Villicano, 2218 E Santa Ana Ave, Fresno, CA 93726-0338 |
| 15395294 | + | Richard Walinski, 12 Stonegate Circle, Bowling Green, OH 43402-9291 |
| 15395274 | #+ | Richard clark, 103 NE CHICORY LN, BENTONVILLE, AR 72712-4802 |
| 15395297 | + | Richie Penn, 42232 284th Avenue Southeast, Enumclaw, WA 98022-9227 |
| 15395298 | + | Richie Procopio, 263 Barkley Place East, North Brunswick, NJ 08902-3101 |
| 15395300 | + | Rick Garrison, P.O Box 18691, Tucson, AZ 85731-8691 |
| 15395301 | + | Rick Hernandez, 2521 Kemper Ave, La Crescenta, CA 91214-3024 |
| 15395306 | + | Rigoberto Padilla, 955 Homassel Ave, Lindsay, CA 93247-1619 |
| 15395307 | + | Rika Corporal, 2370 NW MILITARY HWY 802, San Antonio, TX 78231-2509 |
| 15395309 |   | Riley Allison, 102-445 Franklyn Road, Kelowna BC V1X 5X8, CANADA |
| 15395310 |   | Riley Allison, 102-445 Franklyn Road 102, Kelowna BC V1X 5X8, CANADA |
| 15395311 | + | Riley Blaisdell, 410 8th St, Mukilteo, WA 98275-1842 |
| 15395312 |   | Ring, Santa Monica, CA |
| 15395313 | + | Rishikesh Vaka, 18505 Star Gazer Way, Pflugerville, TX 78660-5500 |
| 15395314 | + | River Otto, 7535 Dickinson Rd, Greenleaf, WI 54126-9433 |
| 15395315 | + | River Toledo, 524 Clark Street, Berne, IN 46711-1412 |
| 15395317 | + | Roark Lazzara, 2773 Via Cipriani, 1322B, Clearwater, FL 33764-3948 |
| 15395318 | #+ | Rob Leathern, 7901 Dadiva Ct, Austin, TX 78735-1550 |
| 15395319 | + | Rob Seibel, 738A 10th Ave, San Francisco, CA 94118-3611 |
| 15395320 | + | Rob Simpson, 8404 Bridgestone Dr., Huntersville, NC 28078-5835 |
| 15395321 | + | Robbie Miller, 309 Wanondoger, Battle Creek, MI 49017-8108 |
| 15395322 | + | Robert A Hlawek III, 1445 Hillcrest Heights, Alpharetta, GA 30005-3805 |
| 15395324 | + | Robert Abbott, 987 nw durango ct, Bremerton, WA 98311-8522 |
| 15395326 | + | Robert Anderson, 1206 W 900 N, Fortville, IN 46040-9526 |
| 15395327 | + | Robert Averytte, 20568 Trinity Street, Detroit, MI 48219-1319 |
| 15395328 | + | Robert Aviles, 1671 Timber Lane Drive, Montgomery, IL 60538-2907 |
| 15395329 | + | Robert Bastemeyer, 1531 W 78th St APT 513, Tulsa, OK 74132-4613 |
| 15395331 | + | Robert Bolton, 4825 Meadow Green Rd., Mims, FL 32754-4610 |
| 15395332 | + | Robert Bongard, 225 Ccewood Blvd, Madison, WI 53714-2541 |
| 15395333 | + | Robert Butts, 812 West Charing Cross Circle, Lake Mary, FL 32746-6417 |
| 15395334 | + | Robert Cardo, 17 Strassberg Ct., Hamilton, NJ 08690-2259 |

| | | |
|---|---|---|
| 15395335 | + | Robert Cervantes, 1909 E Dover Pl, Anaheim, CA 92805-4925 |
| 15395336 | + | Robert Cooch, 3385 Michelson Dr., APT 554, Irvine, CA 92612-3482 |
| 15395337 | + | Robert Daniel Foster, 21199 Broad Street, Broad Top, PA 16621-8309 |
| 15395338 | + | Robert Davidson, 155 Acalanes Dr #17, Sunnyvale, CA 94086-5510 |
| 15395340 | + | Robert Doyle, 11752 W Eagles Wing Way, Tucson, AZ 85735-2361 |
| 15395341 | + | Robert Field, 12139 Derriford Court, Woodbridge, FL 22192-5128 |
| 15395342 | + | Robert Ford, 7620 39th Ave SE, Lacey, WA 98503-4812 |
| 15395343 | + | Robert Gardner, 25 Justice Way, Suite 3321, DAWSONVILLE, GA 30534-3454 |
| 15395344 | + | Robert Gloyeske, 6130 Easy Lane, Indianapolis, IN 46259-6816 |
| 15395345 | + | Robert Griffin, 201 W Stockton St, Apt A, Marion, IL 62959-2283 |
| 15395346 | + | Robert Grots, 23 Lord Road, Hartland, VT 05048-8126 |
| 15395347 | + | Robert Hulderman, 11520 Echo Lake Circle, Apt # 102, Bradenton, FL 34211-2509 |
| 15395348 | + | Robert Huynh, 21205 Saticoy St #25, Canoga Park, CA 91304-5675 |
| 15395351 | + | Robert J Butler, 322 cape seville pl, Henderson, NV 89015-5454 |
| 15395352 | | Robert J Espinosa, 1302 TIPPERARY CT, IDAHO FALLS, ID 83404-7359 |
| 15395353 | + | Robert J Shook, 145 Sell st., Johnstown, PA 15905-4537 |
| 15395354 | + | Robert Johnson, 181 Sassy Lane, Greenup, KY 41144-8322 |
| 15395358 | + | Robert LaRochelle, 5505 Burberry Ln, Glen Allen, VA 23059-5379 |
| 15395355 | + | Robert Landry, 6924 Sheffield Ave, Baton Rouge, LA 70806-7448 |
| 15395356 | + | Robert Lanning, 300 New Tarleton Way, Greer, SC 29650-3249 |
| 15395357 | | Robert Laperle, 698 Twinriver Crescent West, Lethbridge, Alberta T1J 5G1, CANADA |
| 15395359 | #+ | Robert Lucero, 304 Arthur Dr Unit 324, Charleston, SC 29404-4865 |
| 15395361 | #+ | Robert Martin, 901 Main St Extension, Swansboro, NC 28584-9111 |
| 15395362 | + | Robert Martin Angus, 1309 Black Forest Dr, West Carrollton, OH 45449-2337 |
| 15395363 | + | Robert Mertz, 25 Foxfire Dr, Plattsburgh, NY 12901-3113 |
| 15395365 | + | Robert Murphy, 593 Splendors Gate Road, Axton, VA 24054-1837 |
| 15395366 | + | Robert Neumeyer, 52 oregon ave, Medford, NY 11763-3722 |
| 15395367 | + | Robert Nichols-Haining, 7032 4th Ave, Apt C3, Brooklyn, NY 11209-1643 |
| 15395368 | + | Robert Parent, 57 Tarkiln Hill Rd, Raymond, ME 04071-6344 |
| 15395369 | + | Robert Rowland, 4375 Hwy 51 N, Apt 28-304, Horn Lake, MS 38637-8753 |
| 15395370 | + | Robert Schmeichel, 10212 park ln nw, albuquerque, NM 87114-4952 |
| 15395371 | + | Robert Serrano, 16712 oleander cir, Fountain Valley, CA 92708-2231 |
| 15395372 | + | Robert Stewart, 3845 Sage Brush Circle, Melbourne, FL 32901-8203 |
| 15395373 | + | Robert Stodola, 2307 E 3rd St, Superior, WI 54880-3769 |
| 15395374 | + | Robert Tole, 1443 W BUCKEY TREE AVE., Santan Valley, AZ 85140-4454 |
| 15395376 | + | Robert Weigel, 105 N OSPREY CT, Vine Grove, KY 40175-8409 |
| 15395377 | + | Robert Whitman Jr, 5197 S.E. David Way, Prineville, OR 97754-8926 |
| 15395378 | + | Roberto Avalos Diaz, 11119 Fantasy Trail, Louisville, KY 40229-5514 |
| 15395379 | #+ | Roberto Duron, 17938 W Marshall Ct, Litchfield Park, AZ 85340-5208 |
| 15395380 | + | Roberto Gonzalez, 550 Arctic Street, Bridgeport, CT 06608-2003 |
| 15395381 | + | Roberto J Lodigiani, 2271 Clearview Circle, Benicia, CA 94510-2063 |
| 15395382 | + | Roberto Rivas, 8417 Linda Michelle Ln, Austin, TX 78724-4807 |
| 15395383 | + | Robin Finney, 61535 S. Hwy 97, Ste5-125, Bend, OR 97702-2154 |
| 15395384 | + | Robin Martin, 14620 Gilley Lane, Haslet, TX 76052-1178 |
| 15395386 | + | Robyn Edmonds, 7907 NW Twilight Place, Parkville, MO 64152-6044 |
| 15395387 | + | Rocky Dobbs, 515 W Hill St, Louisville, KY 40208-3738 |
| 15395388 | + | Roderick Agmata, 9355 7th Ave S, Seattle, WA 98108-4604 |
| 15395389 | + | Rodney Wardlaw, 383 Racket Town Road, Lyons, GA 30436-3134 |
| 15395390 | + | Rodolfo Araiza, 218 Bella vista rd, Vacaville, CA 95687-5414 |
| 15395391 | + | Rodolfo Sandoval IV, 61214 Arroyo Drive, Irvine, CA 92617-4372 |
| 15395392 | | Rodrigo Banda, 271 Mathias Ln, Kyle, TX 78640 |
| 15395393 | + | Rodrigo Martinez, 308 woodrose dr, Fort Worth, TX 76111-7000 |
| 15395394 | + | Roflgator, 109 Andele Way, Liberty Hill, TX 78642-4656 |
| 15395397 | + | Roger Schroeder, 3544 E Milky Way, Gilbert, AZ 85295-3465 |
| 15395401 | #+ | Ron Dave Gilmore, 6027 Walnut Avenue, Orangevale, CA 95662-4824 |
| 15395402 | + | Ron Enoch, 1639 South 56th street, Philadelphia, PA 19143-5305 |
| 15395403 | | Ron Fore, 1103 E Poncha Avenue, Poncha Springs, CO 81242 |
| 15395405 | + | Ron Taylor, 2375 Sugar Ridge Road, Boiling Springs, SC 29316-8323 |
| 15395406 | + | Ronald Alunan, 100 Genebern Way, San Francisco, CA 94112-1121 |
| 15395407 | + | Ronald Bergfeld, 961 Raymil Rd, Holland, OH 43528-8415 |
| 15395408 | #+ | Ronald Bondal, 1906b Humphrey Rd., El Paso, TX 79906-3617 |
| 15395409 | + | Ronald Carr, 808 Allenwood Court, Cincinnati, OH 45238-4826 |
| 15395410 | + | Ronald Kozna, 3798 Ringneck Dr, Jacksonville, FL 32226-4490 |

| | | |
|---|---|---|
| 15395411 | + | Ronnie Ganiel, 16 Moore Road, Tabernacle, NJ 08088-8720 |
| 15395412 | + | Ronnie McConville, 4710 Bradon Trail East, Brookfield, WI 53045-8138 |
| 15395413 | + | Ronny Rosas, 240 SAW MILL RIVER RD APT B FLR 2, Elmsford, NY 10523-1938 |
| 15395414 | + | Rontgen Pang, 4335 Clarinbridge Cir, Dublin, CA 94568-7208 |
| 15395415 | + | Rory, 522 East 20th Street, 3, LONG BEACH, CA 90806-4942 |
| 15395416 | + | Rosalyn Prem, 2332 Medallion Drive, Union City, CA 94587-1952 |
| 15395418 | + | Rosauro Agpasa, 1323 W. Touhy Ave., Apt 2, Chicago, IL 60626-2641 |
| 15395419 | + | Rosemary Ouellet, 16 Chestnut St, Waltham, MA 02453-4411 |
| 15395420 | + | Rosi Z, 4320 Glencoe Ave, Unit 7, Marina Del Rey, CA 90292-6418 |
| 15395421 | + | Ross Burkert, 31 St Johns Ct, Walnut Creek, CA 94597-3512 |
| 15395422 | + | Ross Eastman, 600 H St. NE, Apt. 349, Washington, DC 20002-5159 |
| 15395423 | + | Ross McMillan, 2921 Airline Road, Apt 916, Corpus Christi, TX 78414-3485 |
| 15395424 | + | Ross Morgan, 7182 Rivers Edge Road, Columbia, MD 21044-4235 |
| 15390028 | + | Ross, Patrick, 1608 Briarwood Place, Raleigh, NC 27614-9730 |
| 15395426 | + | Rowina Gebru, 971 Jenks Ave, Saint Paul, MN 55106-3211 |
| 15395427 | + | Roxana Martinez, 155 West St, Apt J, Englewood, NJ 07631-2354 |
| 15395428 | + | Roy Blair, 77 N Camino Seco, 231, Tucson, AZ 85710-2971 |
| 15395432 | + | Royce Kallesen, 1410 Buttonwood Dr., Friendswood, TX 77546-5271 |
| 15395433 | + | Royce Williams, 5234 W ecoluna way, Herriman, UT 84096-5786 |
| 15395434 | + | Ruben Alcaraz, 1036 Sherman Street, San Jose, CA 95110-3134 |
| 15395436 | + | Ruben Rios, 4520 E Baseline Rd Apt 2094, Phoenix, AZ 85042-7427 |
| 15395437 | + | Ruben Vela, 2215 Burr Parkway, Dodge City, KS 67801-2329 |
| 15395438 | + | Rubin III Rodriguez, 1491 Walker Ln, Farmington, UT 84025-3036 |
| 15395439 | #+ | Rudy Jarvis, 801 Dexter Ave N, Apt 407, Seattle, WA 98109-7103 |
| 15395440 | + | Rushenda Gifford, 403 PARK AVE, Douglas, GA 31533-2435 |
| 15395441 | + | Russel Hay, 33 River Rd, Tilton, NH 03276-5306 |
| 15395442 | | Russell Gaskin, Erdiston Hill, St. Michael, Bridgetown, 11113, BARBADOS |
| 15395443 | + | Russell Wang, 3209 East 10th Street, L8, Bloomington, IN 47408-2402 |
| 15395444 | + | Ryan, 5001 Celebration Pointe Avenue, Suite 52, Gainesville, FL 32608-5080 |
| 15395446 | + | Ryan Adler, 6839 Brachnell View Drive, Charlotte, NC 28269-0175 |
| 15395447 | + | Ryan Austin, 7601 Mullen Dr, Austin, TX 78757-1237 |
| 15395448 | + | Ryan Benson, 5 cherry street, lake Ronkonkoma, NY 11779-4325 |
| 15395450 | + | Ryan Bishop, 2025 Timberview Road, Kirkwood, MO 63122-6722 |
| 15395451 | + | Ryan Bodin, 212 oleander, Mandeville, LA 70471-6818 |
| 15395452 | + | Ryan Brown, 58 Boundary Ln, Warrenton, VA 20186-4300 |
| 15395453 | + | Ryan Buckner, 171 Mount Calvary Cemetary, Marion, NC 28752-8173 |
| 15395454 | + | Ryan Charles, 1289 Williams Landing Road, Tallahassee, FL 32310-8282 |
| 15395455 | + | Ryan Chatterley, 260 Newport Circle, Vacaville, CA 95687-4112 |
| 15395456 | + | Ryan Clark, 445 Artisan Way #515, Somerville, MA 02145-1255 |
| 15395457 | + | Ryan Cole Rakow, 15207 229th DR SE, Monroe, WA 98272-9563 |
| 15395458 | + | Ryan Desauryan91@gmail.com, 148 Fleming Rd, Lahaina, HI 96761-1761 |
| 15395459 | + | Ryan Drumheller, 5829 San Juan Ave #15, Citrus Heights, CA 95610-6561 |
| 15395460 | + | Ryan Englert, 13 Summit Circle, Somers, NY 10589-2422 |
| 15395461 | + | Ryan Evans, 1048 Misty Trails Ln, League City, TX 77573-1891 |
| 15395462 | + | Ryan Frownfelter, 38 North Clinton Street Room #310, Poughkeepsie, CA 12601-2505 |
| 15395463 | + | Ryan Glissendorf, 37025 252nd Street, White Lake, SD 57383-5616 |
| 15395464 | + | Ryan Haig, 6120 Carr St, Arvada, CO 80004-5408 |
| 15395465 | | Ryan Hooper, Little Station Street, Station View, Apa, Walsall, West Midlands WS29JR, UNITED KINGDOM |
| 15395466 | + | Ryan Jaime, 7840 Owensmouth Ave., Canoga Park, CA 91304-4938 |
| 15395467 | + | Ryan Jay Arquitola, 17-606 S Ipuaiwaha Pl, Keaau, HI 96749-8209 |
| 15395468 | + | Ryan Joseph Day, 208 Old Oak Road, Elizabeth City, NC 27909-3356 |
| 15395469 | #+ | Ryan Kinel, 437 Corte Calypso, Chula Vista, FL 91914-4433 |
| 15395471 | + | Ryan Kirk Llewellyn, 20 Springside Drive, Hendersonville, NC 28792-3029 |
| 15395472 | + | Ryan Laird, 7989 N Coltrane Ln, Tucson, AZ 85743-7329 |
| 15395473 | + | Ryan Lang, 2510 Cove Ave, Reedley, CA 93654-9613 |
| 15395474 | #+ | Ryan MacTaggart, 12 Torrey Pine Lane, Bay Shore, NY 11706-5864 |
| 15395476 | + | Ryan Martinelli, 10029 Oglethorpe Way, Elk Grove, CA 95624-1352 |
| 15395477 | | Ryan Matthews, E Solana Dr, Tempe, AZ 85281-6836 |
| 15395481 | + | Ryan Murrock, 1505 Birch Court, Brooklet, GA 30415-6471 |
| 15395482 | + | Ryan Neiheisel, 1409 Firefly Court, Carterville, IL 62918-6166 |
| 15395483 | + | Ryan Norwood, 274 Longway Dr, Louisa County, Bumpass, VA 23024-4813 |
| 15395484 | + | Ryan Ohara, 7173 South Chase Way, Littleton, CO 80128-4942 |
| 15395485 | + | Ryan Orham, 7096 44th St N, Oakdale, MN 55128-2628 |

| 15395486 | #+ | Ryan R Bonorden, 801 19th Ave SW, Austin, MN 55912-5004 |
| 15395487 | + | Ryan R Young, 4907 Stellhorn Rd, Fort Wayne, IN 46815-5051 |
| 15395488 | + | Ryan Reinhardt, 2570 Shippensburg Rd, Biglerville, PA 17307-9742 |
| 15395489 | + | Ryan Rheaume, 1 FOXWOOD LN, LITCHFIELD, NH 03052-2506 |
| 15395490 | + | Ryan Rose, 738 rimmon street apt 2, Manchester, NH 03102-3128 |
| 15395492 | | Ryan Senner, 4 Manson Crescent, Box 1164, Mackenzie, BC VOJ2C0, CANADA |
| 15395493 | + | Ryan Serrano, 206 E North St, Newberg, OR 97132-2317 |
| 15395495 | + | Ryan Tate, 1573 East Gregson Avenue, Salt Lake City, UT 84106-3419 |
| 15395496 | #+ | Ryan Telle, 455 Odin Drive, PLEASANT HILL, CA 94523-1804 |
| 15395497 | #+ | Ryan Thomas, 1428 Mays Landing Rd, Folsom, NJ 08037-9134 |
| 15395498 | + | Ryan Thompson, 2549 Renaissance Blvd, Franklin, OH 45005-7507 |
| 15395499 | + | Ryan Threet, 1546 Brenner Way, San Jose, CA 95118-2806 |
| 15395501 | + | Ryan Trumpore, 2915 Sidney Street, Apt 513, Pittsburgh, PA 15203-3307 |
| 15395502 | #+ | Ryan Wheeler, 10688 NE 10th Street, Apt. B220, Bellevue, WA 98004-4686 |
| 15395503 | | Ryan Whynot, 17 Dewitt Court, Markham, Ontario L3P 375, CANADA |
| 15395505 | | Ryan Wilkinson, 1124 S Summit Dr, Holts Summit, MO 65043-1419 |
| 15395508 | + | Ryan Yuan, 1690 North Beverly Drive, Beverly Hills, CA 90210-2325 |
| 15395509 | + | Ryan Zubli, 6 Gutheil lane, Great Neck, NY 11024-1944 |
| 15395510 | + | Ryder Bootz, 4247 E Desert Forest Trail, Cave Creek, AZ 85331-4001 |
| 15395511 | + | Ryker Wells, 360 Benton Ave., Winslow, ME 04901-3009 |
| 15395512 | + | Rylee Mendez, 2001 Deerpark Drive, Fullerton, CA 92831-1590 |
| 15390020 | + | SBA, Office of Disaster Assistance, 14925 Kinngsport Road, Fort Worth, TX 76155-2243 |
| 15395614 | + | SBA EIDL, 1545 Hawkins Blvd., Suite 202, El Paso, TX 79925-2654 |
| 15395624 | | SCOTT HILL, 66 Marine Drive, Winnipeg, Manitoba, R2N 031, CANADA, MB |
| 15395689 | + | SFPUC, 525 Golden Gate Avenue, San Francisco, CA 94102-3220 |
| 15395717 | | SHANNICE REYNOLDS, 45 SUNFLOWER LN, COVINGTON, GA 30016-6701 |
| 15395783 | + | SN Crowley Austin, 2650 Ohio Street Unit 6201, Silverdale, WA 98315-3411 |
| 15395812 | ++++ | STACEY WYCOFF, 678 E 1375 RD, LAWRENCE KS 66046-9253 address filed with court:, Stacey Wycoff, 671 E 1375 Rd, Lawrence, KS 66046 |
| 15395823 | | STAPLES + FEDEX, FOR: Sam Johnson AKA C, 6800-48 Ave #360 Cornerstone Place, Camrose, Alberta T4V 4T1, CANADA |
| 15395514 | + | Sabas Conde, 611 South Park st, Flr.3 Apt.6, Elizabeth, NJ 07206-1344 |
| 15395516 | + | Sabra Kirby, 3522 Ashbourne, San Antonio, TX 78247-3546 |
| 15395517 | + | Sabrenia Fore, 2296 Clairmont Drive W, SEMMES, AL 36575-3301 |
| 15395518 | + | Sadaf Fatani, 1101 N Princeton Ave, Villa Park, IL 60181-1051 |
| 15395519 | + | Saeed Huntley, 2217 Titan Street, Philadelphia, PA 19146-4228 |
| 15395520 | + | Sage McCartney, 4247 Summit Knoll Dr Apt B, Mehlville, MO 63129-7556 |
| 15395521 | + | Sahil Motadoo, 5636 Stevens Creek Blvd, Apt 377, Cupertino, CA 95014-7622 |
| 15395522 | + | Said Solano, 199 Ida Rogers Dr, Hendersonville, NC 28792-9325 |
| 15395523 | + | Saif Bin Imran Khan, 3927 Medici Court, Missouri City, TX 77459-7146 |
| 15395525 | + | Salvador Lomeli, 10710 Stanford Ave, Los Angeles, CA 90059-1028 |
| 15395526 | | Salvador Salguero, Hacienda Galindo 103, Jardines de la Hacienda, QuerA@taro, MEXICO |
| 15395528 | + | Sam Belille, 6051 White Owl LN, Eau Claire, WI 54701-4489 |
| 15395529 | + | Sam Counselman, 285 Foxtail Drive, Eugene, OR 97405-4034 |
| 15395530 | + | Sam De Lara, 18 Leland St, Malden, MA 02148, Malden, MA 02148-7003 |
| 15395531 | + | Sam Evans-Golden, 3041 Lake Haven Dr, Ann Arbor, MI 48105-2501 |
| 15395533 | + | Sam Green, 891 Vance Neck Road, Middletown, DE 19709-9135 |
| 15395534 | + | Sam Griffin, 3561 Bear Creek Road, Tallahassee, FL 32308-5618 |
| 15395535 | + | Sam Jackson, 1524 Riva Trigoso Dr., Manteca, CA 95337-8463 |
| 15395536 | + | Sam John Fugit, 16522 Loop Street, Omaha, NE 68136-1389 |
| 15395540 | + | Sam Walchko, 1158 Humboldt St, Apt 1, Santa Rosa, CA 95404-3303 |
| 15395541 | + | Samantha A Hyde, 3319 E University Dr, Apt 456, Mesa, AZ 85213-8711 |
| 15395544 | + | Samantha Justiniano, 2230 Churchill Downs Circle, Orlando, FL 32825-8727 |
| 15395545 | + | Samantha King, 1000 W Franklin Ave #104, Minneapolis, MN 55405-3135 |
| 15395548 | + | Samantha Stacy, 9270 One Deerfield Place, Unit L219, Mason, OH 45040-3537 |
| 15395549 | + | Samantha Willis, 116 Washington Avenue, 2B, Hawthorne, NJ 07506-1348 |
| 15395550 | + | Sammy Medows, 19126 Olympic Crest Drive, Canyon Country, CA 91351-5008 |
| 15395551 | + | Sampson, Jesse, 127A Biddle Loop, # A, WEST POINT, NY 10996-1329 |
| 15395552 | + | Samuel Bassel, 735 Truman Parkway Apt 104, Hyde Park, MA 02136-3594 |
| 15395553 | + | Samuel Campagna, 12415 Acacia Ave, Chino, CA 91710-2705 |
| 15395554 | + | Samuel Coker, 2583 Firetower Rd, Semmes, AL 36575-6339 |
| 15395555 | + | Samuel Davidson Hasan, 17817 Coit Rd, Apt. 7215, Dallas, TX 75252-6482 |
| 15395557 | + | Samuel Harris, 20 Ellery Drive, New Gloucester, ME 04260-3439 |
| 15395558 | + | Samuel Heggs, 403 w vardeman ave, Killeen, TX 76541-7960 |

| | | |
|---|---|---|
| 15395559 | + | Samuel Holm, 5506 Hickorywood Drive, Speedway, IN 46224-3367 |
| 15395560 | + | Samuel Jacobs, 3602 N 21st apartment #111, Sheboygan, WI 53083-2812 |
| 15395563 | + | Samuel Maggard, 1605 Saint Andrews Dr, Shiloh, IL 62269-2957 |
| 15395564 | + | Samuel Messer, 145 thrasher rd, covington, GA 30016-8782 |
| 15395565 | + | Samuel Nguyen, 4140 ne 25th pl, Renton, WA 98059-3528 |
| 15395566 | + | Samuel O'Keefe, 1880 Arapahoe St., APT 2405, Denver, CO 80202-1857 |
| 15395567 | + | Samuel Perius, 4300 Bonita Dr., Apartment #5, Middletown, OH 45044-3600 |
| 15395568 | + | Samuel Simcik, 1108 North Elm Street, Unit 8, Denton, TX 76201-2971 |
| 15395569 | + | Samuel Sklopan, 2671 Avenir Pl. #2512, Vienna, VA 22180-7492 |
| 15395571 | + | Samuel Vasile, 1661 County rRad 313 #1509, Jarrell, TX 76537-1817 |
| 15395572 | + | Samuel Wilson, 2303 Maplewood Drive, Greenacres, FL 33415-1449 |
| 15395573 | + | Samuel Yanez, 3513 Xanthisma Ave, McAllen, TX 78504-5263 |
| 15395575 | + | SamuelJardine, 3825 Village Rd South APT D, Colorado Springs, CO 80917-3029 |
| 15395576 | + | San Juanita Garibay, 2765 W Pillsbury St, Lancaster, CA 93536-6470 |
| 15395577 | + | San Martinez, 18914 Florwood Avenue, Torrance, CA 90504-5632 |
| 15395578 | + | Sandra Caby, P.O.Box 2 216 Cream Street, Cutler, IL 62238-0002 |
| 15395579 | + | Sandra Easton, 522 N Fraser Dr, Mesa, AZ 85203-7219 |
| 15395580 | + | Sandra Leahy, 546 Franklin Ave, Massapequa, NY 11758-4925 |
| 15395581 | + | Sandy Abreu, 8225 w 18 ln, hialeah, FL 33014-3243 |
| 15395582 | + | Sanjay Goyal, 4 Colson Drive, Manalapan, NJ 07726-4165 |
| 15395583 | + | Santana Knupp Cerqueira - Erick Luiz, 690 Long Bridge Street, apt #1401, San Francisco, CA 94158-2422 |
| 15395588 | #+ | Sara Clymer, 124 Bunnell Crossing Rd, Munfordville, KY 42765-9224 |
| 15395589 | | Sara Coslovi, 631 20 street south, Lethbridge, Al;berta T1J3J1, CANADA |
| 15395591 | + | Sara Everson, 6203 Spring Pond Court, McFarland, WI 53558-9023 |
| 15395592 | #+ | Sara Jane Gamelli, 124 Borrmann Road, East Haven, CT 06512-1300 |
| 15395593 | + | Sara Kay Ross, 2158 Dexter Ave, Seattle, WA 98109-2413 |
| 15395594 | #+ | Sara Keller, 1501 Harcourt Drive, New Orleans, LA 70122-1833 |
| 15395595 | | Sarah Araya-Acosta, 002-6795 - 29E Avenue, Montreal QC H1T 3H5, CANADA |
| 15395597 | #+ | Sarah Domalski, 14384 Tyngsboro Ct, Shelby Township, MI 48315-3792 |
| 15395598 | + | Sarah Livick-Moses, 7 Lorraine Street #3, Roslindale, MA 02131-2886 |
| 15395599 | + | Sarah Ruiz, 11950 sw 18th ct, Davie, FL 33325-4605 |
| 15395600 | + | Sarah Saccoccia, 19 Bluff Point RD, South Glastonbury, CT 06073-3130 |
| 15395601 | + | Sarah Vold, 321 Pinecrest Court Road, Aberdeen, NC 28315-5664 |
| 15395602 | + | Sarena Elder, 2690 Becky Thatcher Road, Muscatine, IL 52761-9700 |
| 15395603 | + | Sarina Garcia, 51 NE Laura Lane, Belfair, WA 98528-9441 |
| 15395605 | + | Sasha Wilber, 61 Newcomb Place, New Orleans, CT 70118-5555 |
| 15395606 | + | Sashary Andrade, 1730 S LANOITAN AVE, NATIONAL CITY, CA 91950-5348 |
| 15395608 | + | Saul Junior Reyes, 921 Alicia Ave, Tampa, FL 33604-6401 |
| 15395611 | | Saverio Coppola, 60 Tibbits Rd, Regina SK S4S 2Z1, CANADA |
| 15395615 | + | Scot Ferkull, 7135 Boardwalk Circle, Crown Point, IN 46307-7985 |
| 15395616 | + | Scott, 16 Bridleshire Rd., Newark, DE 19711-2451 |
| 15395617 | + | Scott Edlund, 513 Bar Harbor Rd - 2, Trenton, ME 04605-5851 |
| 15395618 | + | Scott Edward Hufschmidt, 1663 Loma Drive, Camarillo, CA 93010-3712 |
| 15395619 | + | Scott Fegley, 20455 Concerto Ct, Cottonwood, CA 96022-9799 |
| 15395620 | + | Scott Griggs, 24201 County Rd 10, Bovey, MN 55709-8351 |
| 15395621 | + | Scott Hawkes, 36971 Newark Blvd, Unit C, Newark, CA 94560-3168 |
| 15395622 | + | Scott Heath, 35 ROPING HORN WAY, willow springs, NC 27592-7651 |
| 15395623 | + | Scott Herdzik, 58 Carmen Rd., Amherst, NY 14226-2115 |
| 15395625 | | Scott Hill, 66 marine dr, winnipeg MB R2N 0E1, CANADA |
| 15395626 | + | Scott Lutz, 908 Cleveland Avenue, Lockbox Code 1125#, Snohomish, WA 98290-2200 |
| 15395627 | + | Scott M Peloquin, 79 Sequoia Drive, Tyngsborough, MA 01879-2168 |
| 15395629 | + | Scott Pearson, 16091 Waterleaf Ln, Fort Myers, FL 33908-3164 |
| 15395630 | + | Scott Rux, 1095 W. Olive Ave Apt 5, Sunnyvale, CA 94086-7526 |
| 15395631 | + | Scott Shook, 145 Sell Street, Johnstown, PA 15905-4537 |
| 15395632 | #+ | Scott Smith, 16124 Cedar Cir, Omaha, NE 68130-1750 |
| 15395633 | + | Scott Sullivant, 8024 Settlers Way, nashville, TN 37221-6500 |
| 15395634 | + | Scott Vidd, 3333 wind chime drive west, Clearwater, FL 33761-1737 |
| 15395635 | | Scott Wallace, 17490 NW WOODMERE CT, BEAVERTON, OR 97006-4082 |
| 15395636 | + | Scott Wennerlind, 20515 Calhoun Rd, Building A, Monroe, WA 98272-9736 |
| 15395637 | + | Scott Wenzel, 35247 Leon, Livonia, MI 48150-5625 |
| 15395628 | + | Scott meyers, 3620 mountain river street, Las Vegas, NV 89129-7822 |
| 15395638 | + | Scotty Whitis, 208 second street, Alma, IL 62807-2131 |
| 15395639 | + | Sean Beville, 406 N Grant St. Apt C, Edinburgh, IN 46124-2103 |

| | | |
|---|---|---|
| 15395640 | + | Sean Bradley, 4901 Dwight Evans Rd, STE 3, PAKP-305, Charlotte, NC 28217-1445 |
| 15395641 | + | Sean Collin, 113 Doolittle Rd, Corrales, NM 87048-6905 |
| 15395642 | #+ | Sean Connors, 1550 Katy Flewellen Rd, Apt 1311, Katy, TX 77494-6324 |
| 15395644 | + | Sean Dizon, 4880 Ruth Ave, Los Angeles, CA 90041-2448 |
| 15395645 | + | Sean Gaul, 120 Summit Circle, Little Ferry, NJ 07643-2232 |
| 15395646 | + | Sean Griffin, 4215 North Major Drive #1010, Beaumont, TX 77713-9629 |
| 15395647 | + | Sean Griggs, 9808 East 71st, Tulsa, OK 74133-3255 |
| 15395648 | + | Sean Leason, 5650 Silverbridge Trail, Bradenton, FL 34211-3508 |
| 15395649 | + | Sean Mahoney, 3311 146TH CIRCLE, URBANDALE, IA 50323-2065 |
| 15395651 | + | Sean McArtor, 3713 Rabbit Mtn Rd, Broomfield, CO 80020-5552 |
| 15395652 | + | Sean Pacella, 300 East Stuart Street, Fort Collins, CO 80525-1439 |
| 15395654 | + | Sean Ranz, 34 Ley Street, New Haven, CT 06512-3920 |
| 15395656 | + | Sean Salinas, 825 Lee Dr, Ponchatoula, LA 70454-8123 |
| 15395657 | #+ | Sean Sasaki, 37670 College Dr., Unit 102, Palm Desert, CA 92211-2951 |
| 15395658 | + | Sean Taylor, 3302 Orchard Lane #107, Carbon Cliff, IL 61239-8813 |
| 15395659 | + | Sean Thomas, 800 True Ave, Box 1278, Poncha Springs, CO 81242-1003 |
| 15395660 | + | Sean Woodward, 37418 Fiore Trail, Clinton Township, MI 48036-2033 |
| 15395643 | + | Sean cortez, 1806 shepherd ct apt 206, Waukesha, WI 53186-1466 |
| 15395650 | + | Sean malone, 2624 kettle creek drive, Frisco, TX 75034-4424 |
| 15395661 | + | Seanrdonoghue@gmail.com, 7866 Apollo Drive, Pensacola, FL 32506-3713 |
| 15395662 | + | Sebastian Hannan, 7801 Green Twig Rd, Bethesda, MD 20817-6917 |
| 15395663 | | Sebastian Orlando Duhalde Ananias, Santo Tomas Becket 506, Casa 13, Concepcion, Bio Bio 4030000, CHILE |
| 15395664 | + | Sebastian Verm, 447 Taylor Ave, Alameda, CA 94501-3718 |
| 15395665 | | Sebastian Wood, 6 Ospringe Street, Gosnells, WA 06110 |
| 15395666 | + | Segment, 100 Callifornia St., San Francisco, CA 94111-4505 |
| 15395668 | + | Selvin savontee patterson, 4398 webb meadows dr, Loganville, GA 30052-2568 |
| 15395669 | + | Semrush, 800 Boylston Street, Suite 2475, Boston, MA 02199-8051 |
| 15395670 | + | Sephanie C Long, 1411 Kensington Ct, Warrensburg, MO 64093-2583 |
| 15395672 | + | Serban Simu, 48 CHILTON AVE, SAN FRANCISCO, CA 94131-2963 |
| 15395673 | | Sergio Alberto Rodr guez Rivera, Cruz Verde 10, apartment 10, 4330, MEXICO |
| 15395675 | + | Sergio Enriquez, 5937 West Valley Circle, El Paso, TX 79932-1962 |
| 15395676 | + | Sergio Fuentes, 84 Brunswick st, jersey city, NJ 07302-3328 |
| 15395677 | + | Sergio Gutierrez, 13229 Finchley Street, BALDWIN PARK, CA 91706-4658 |
| 15395678 | + | Seth Freeman, 1805 2nd ave sw apt 116, minot, AR 58701-3473 |
| 15395679 | + | Seth Gamble, 15601 NE 19th st, Vancouver, WA 98684-8689 |
| 15395680 | + | Seth Holland, 1129 Wes Green Rd, Sterlington, LA 71280-3257 |
| 15395683 | + | Seth Paetz, 12986 Victoria Trace, Montgomery, TX 77316-2405 |
| 15395684 | + | Seth Phillips, 153 N Bradshaw St, Up stairs apartment., Belington, WV 26250-7411 |
| 15395685 | + | Seth Razo, 1445 Kincade Place, ROHNERT PARK, CA 94928-5050 |
| 15395687 | + | Seth Z Montgomery, 2733 Medinah Way, Modesto, CA 95355-9619 |
| 15395690 | #+ | Shaan Wadhwa, 4106 Jared Place, El Dorado Hills, CA 95762-7834 |
| 15395691 | + | Shaelyn A. Stark, 105 West Grande Avenue, Neosho, MO 64850-2244 |
| 15395692 | + | Shaimoom Islam, 1600 Avenue T Apt 2D, Brooklyn, NY 11229-3447 |
| 15395693 | + | Shakira Adams, 1195 Village Drive, Santa Maria, CA 93455-4031 |
| 15395694 | + | Shalie Lanchester, 36 Etta Place, Hoquiam, WA 98550-9721 |
| 15395695 | + | Shamira Pursell c/o Enrique, 1554 Vista Del Mar Way #1, Oceanside, CA 92054-5968 |
| 15395696 | + | Shan Patel, 951 W Main St, Mesa, CA 85201-7107 |
| 15395697 | + | Shan-Alonzo Melvin, 315 west 16th street, Lumberton, NC 28358-4504 |
| 15395698 | + | Shana Parson, 4770 W Ferret Dr, Tucson, AZ 85742-9639 |
| 15395699 | | Shane Brooks, 6556 Sumas Drive, Burnaby BC V5B 2V2, CANADA |
| 15395700 | + | Shane Colon, 317 Orange Street, Reading, PA 19602-1928 |
| 15395701 | # | Shane Ferrell, 2374 sw chateau terr, Port St. Lucie, FL 34953-2287 |
| 15395702 | + | Shane Gentry, 7537 Old Plank Rd, Stanley, NC 28164-7772 |
| 15395703 | + | Shane Kerr, 179 Atlantic Street, Apartment 1, Quincy, MA 02171-1608 |
| 15395704 | + | Shane Mitoraj, 11635 Parkside Lane, Mokena, IL 60448-8213 |
| 15395705 | + | Shane Mouton, 925 Suburban Drive, Lake Charles, LA 70611-6218 |
| 15395707 | + | Shane Rogers, 896 Crestline Drive, Blue Bell, PA 19422-1253 |
| 15395708 | + | Shane Rostad, 713W Plaza Pl. #B, Tampa, FL 33602-1229 |
| 15395710 | + | Shane Scothorn, 1061 Capitol Ave, Elsmere, KY 41018-2477 |
| 15395711 | + | Shane Smith, 2 Grace terrace, Medway, MA 02053-1707 |
| 15395712 | + | Shane Watson, 8335 Woodgrove Drive, Centerville, OH 45458-1824 |
| 15395713 | + | Shane Weber, 429 N Lincoln St, Burbank, CA 91506-2113 |
| 15395714 | + | Shane Williams, 1933 3400 ave, Chapman, KS 67431-8852 |

| | | |
|---|---|---|
| 15395719 | + | Shannon Newton, 1237 chestnut st. Unit 1, 1, San Francisco, CA 94109-8323 |
| 15395720 | + | Shaochuan Zhang, 1845 Corinth Ave #108, Los Angeles, CA 90025-4377 |
| 15395721 | + | Sharif Ebrahim, 521 Pineview Ct, Chanhassen, MN 55317-8697 |
| 15395722 | + | Sharon Curtis, 27772 Paddleboat Ct, Menifee, CA 92585-9092 |
| 15395723 | | Sharon Taylor, 11102 Railway Ave E, North Battleford SK S9A 2R7, CANADA |
| 15395725 | + | Shaun Rowland, 6493 Ash Rock Cir, Westerville, OH 43081-7107 |
| 15395726 | + | Shawn Acevedo, 6513 179th Street, Tinley Park, IL 60477-4112 |
| 15395727 | + | Shawn Alec Jenkin, 269 Curtis Ave., Groveland, FL 34736-8361 |
| 15395729 | + | Shawn Chambless, 1477 Greenway Place, ORANGE PARK, FL, FL 32003-8336 |
| 15395730 | + | Shawn Dong, 1811 Fargo Way, Sparks, NV 89434-0723 |
| 15395731 | | Shawn Dubuisson, 815 rue dub arn, St-Jean-Sur-Richelieu QC J3A 1Z5, CANADA |
| 15395732 | + | Shawn Durfee, 1128 4th Ave NW, Jamestown, ND 58401-2329 |
| 15395733 | + | Shawn Holmes, 16 Valley St, Cumberland, RI 02864-6416 |
| 15395734 | + | Shawn Kelly, 102 Apple Road, Petrolia, PA 16050-1302 |
| 15395736 | + | Shawn Lyons, 994 W Parkway Dr., Tawas City, MI 48763-8716 |
| 15395737 | + | Shawn M Bruce, 6590 Crystal Cove Trail, Gainesville, GA 30506-5783 |
| 15395738 | + | Shawn McManaman, 6750 blue stone ct, Whitehouse, MI 43571-9320 |
| 15395739 | + | Shawn Miller, 31544 Pinto Dr, Warren, MI 48093-7625 |
| 15395740 | + | Shawn Patton, 20 Great Lakes Drive, St. Peters, MO 63376-3226 |
| 15395741 | + | Shawn Sanders, 20305 Rue Crevier Unit 586, Santa Clarita, CA 91351-4856 |
| 15395742 | + | Shawn Yang, 1006 Gardenia Loop, HERCULES, CA 94547-2621 |
| 15395744 | + | Shawna Szabo, 224 Mountain Park Rd, Allentown, PA 18103-7617 |
| 15395746 | + | Shawnalyn McPheters, 11906 Canyon Valley Dr, Tomball, TX 77377-7634 |
| 15395747 | + | Shawny Martinez, 2305 Iron Gate Trl Sw, Albuquerque, NM 87121-4255 |
| 15395748 | + | Shayne Smith, 34-20 30th avenue unit 3r, astoria, NY 11103-4633 |
| 15395750 | + | Shayne Statzell, 22 Poplarwood Rd, Villas, NJ 08251-1440 |
| 15395751 | + | Shea N Sanford, 13073 88th ave North, Seminole, FL 33776-2712 |
| 15395752 | + | Sheba Amira Virgil, 508 James St, Utica, NY 13501-5124 |
| 15395753 | + | Shelby Dwyer, 263 N Walnut St, Massapequa, NY 11758-2912 |
| 15395754 | #+ | Shelby Kauffman, 5030 Baywood Dr, Millington, TN 38053-3994 |
| 15395756 | + | Sheldon T Delk, 19914 107th st, bristol, WI 53104-9658 |
| 15395757 | + | Shengjie Ji, 6940 Yellowstone Blvd #607, Forest Hills, NY 11375-3794 |
| 15395758 | + | Sheri Murphy, 33 James Street, Bangor, ME 04401-4634 |
| 15395759 | + | Sherrill, Zakkery, 14321 Macquarie Dr, Pflugerville, TX 78660-1777 |
| 15395760 | + | Sherrill, Zakkery L., c/o Texas Workforcce Commission, P. O. Box 2211, McAllen, TX 78502-2211 |
| 15395762 | + | Shiro Han, 868 Tequesta Drive, Franklin Lakes, NJ 07417-2108 |
| 15395763 | | Shivam Patel, 49 Shackerdale Road, Leicester, E. Midlands LE18 1BQ, ENGLAND |
| 15395764 | | Shlomo Botnick, 2090 N 29 ave, Apt 107, Hollywood, CA |
| 15395765 | + | Shon Edwards, 10598 S Mellow Way, South Jordan, UT 84009-1231 |
| 15395766 | + | Shuma Harbin, 3006 Tega Cay Ct, Apt 1, Riverview, FL 33578-3001 |
| 15395767 | | Sid Tenizo, 9 Tatra Crescent, Brampton, Ontario L6Y 0K5, CANADA |
| 15395768 | + | Siddartha Nassif, 24102 Northshire Lane, Katy, TX 77494-4588 |
| 15395769 | + | Sienna Conde, 409 East 5th St, Eloy, AZ 85131-2112 |
| 15395770 | + | Silverio Padilla, 633 N Butterfield RD, West Covina, CA 91791-1219 |
| 15395771 | + | Silvestre savaleta, 1925 w greenleaf ave, #5, Anaheim, CA 92801-3947 |
| 15395772 | + | Silvia V Torres, 402 Hooks Ave, Donna, TX 78537-3037 |
| 15395773 | + | Simon Kemmerling, 1613 Amsterdam RD, Ballston Spa, NY 12020-3331 |
| 15395774 | + | Simon Lam, 3076 Riviera Way, San Ramon, CA 94583-3228 |
| 15395775 | + | Simon Marshall, 218 E 7th St, #210, Casper, WY 82601-3166 |
| 15395776 | + | Simon Martinez, 106 Tellez ave, San Antonio, TX 78228-5759 |
| 15395777 | + | Sir Daniel P Masse, The Magnificent, 1449 S Church St, Apt 659, Charlotte, NC 28203-6503 |
| 15395778 | + | Skylar Swain, 1632 Heather Ridge Rd, N las vegas, NV 89031-1584 |
| 15395779 | + | Skyler Hunnell, 704 Windmill Ct, Sunbury, OH 43074-9365 |
| 15395780 | + | Skyler Slade, 104 E McCarty St, Muncie, IL 61857-1001 |
| 15395781 | + | Slack, 45 Fremont Street, 32nd Floor, San Francisco, CA 94105-2258 |
| 15390016 | + | Sodapoppin Enterprises, Inc., c/o Brillstein Entertainment Partners, Attn: Ryan Dishell, 9150 Wilshire Blvd., Ste 350, Beverly Hills, CA 90212-3453 |
| 15395787 | + | Soina Corona, 3960 Halldale Ave, Los Angeles, CA 90062-1216 |
| 15395788 | + | Sol Cedeno Diaz, 60 Partridge Drive, Springfield, MA 01119-2128 |
| 15395789 | + | Sonia Camacho, 6470 Shannon Rd, Riverside, CA 92504-1427 |
| 15395791 | | Soren Larsen-Dierking, 5034 Eaton St, Los Angeles, CA 90042-1076 |
| 15395792 | + | Sortly, 314 Sea Cliff Lane, Redwood City, CA 94065-1925 |
| 15395793 | + | Soutalgon Soutalgon, 204 N Court St, apt #2, Crown point, IN 46307-3149 |

| | | |
|---|---|---|
| 15395795 | + | Spencer Cook, 14637 S Mckellen Dr, 303, Herriman, UT 84096-2169 |
| 15395796 | | Spencer Dennison, 145 Orange Street #2, Saint John NB E2L 1M7, CANADA |
| 15395797 | + | Spencer Fredrick Klein, 9806 28th ave sw A102, seattle, WA 98126-4164 |
| 15395798 | + | Spencer French, 3061 George Busbee Parkway NW, 1438-D, Kennesaw, GA 30144-6807 |
| 15395799 | + | Spencer Hall, 270 Clifford Street, 270H, Fort Walton Beach, FL 32547-3152 |
| 15395801 | + | Spencer Heaton, 552 E Thorn Street, HASTINGS, MI 49058-1551 |
| 15395802 | + | Spencer J Gildenzopf, 7321 Country Village Dr, Wisconsin Rapids, WI 54494-7694 |
| 15395804 | + | Spencer McBride, 4018 168th st NE, unit B, Arlington, WA 98223-8429 |
| 15395805 | | Spencer Pond, 102-4310 Red Mountain Rd, Rossland, British Columbia V0G 1Y0, CANADA |
| 15395806 | + | Spencer Slagowitz, 225 w 86th Street #206, New York, NY 10024-3349 |
| 15395807 | + | Spencer Turpin, 509 Foliage lN, Sheridan, IN 46069-1468 |
| 15395808 | + | Spencer Wong, 18434 16th Ave NE, Shoreline, WA 98155-3914 |
| 15395809 | + | Square, 1455 Market Street, San Francisco, CA 94103-1331 |
| 15395810 | + | Srini Gowthaman, 2270 Bentley Ridge Drive, San Jose, CA 95138-2423 |
| 15395811 | + | Srividhu Potluri, 6408 Shannon Ct., Clarksville, MD 21029-2602 |
| 15395814 | + | Stack Up, 14913 W Navarre Way, Office #1, Sylmar, CA 91342-7783 |
| 15395815 | | Stacy Blasi, 506 N Sunset Ln Colwich, Colwich, KS 67030-8010 |
| 15395816 | + | Stacy Fehle, 1866 Jordans Retreat Road, New Windsor, MD 21776-8534 |
| 15395817 | + | Stacy Ouellette, 3227 McKinney Ave, Apt 17C, Dallas, TX 75204-7475 |
| 15395818 | + | Stacy Persad, 911 Glazebrook Loop, Orange City, FL 32763-6610 |
| 15395819 | + | Stan Aaron Buchanan, 777 E 15TH ST, 180 APT, EDMOND, OK 73013-5013 |
| 15395820 | + | Stanley D Brusoski, 3213 POSTGATE DR, BETHEL PARK, PA 15102-1425 |
| 15395821 | + | Stanton Perry, 11025 N. 68th Street, Scottsdale, AZ 85254-5286 |
| 15395822 | + | Stanton West, 4605 SW Alfalfa Ave, Bentonville, AR 72713-8124 |
| 15395824 | | Stefan F tschl, Carnerigasse 3, 8010 Graz, AUSTRIA |
| 15395826 | + | Stefan Vatikiotis, 49 W Center St, Apt 113, Tarpon Springs, FL 34689-3224 |
| 15395827 | + | Stefany Shaw, 6114 Crown Grant Drive, Spotsylvania, VA 22553-4439 |
| 15395828 | + | Steffen Schulz, 10710 S Moapa Ave, Portland, OR 97219-7816 |
| 15395831 | | Stephanie Behr, #180 Route 10 Chalan Pago, Chalan Pago, GU |
| 15395832 | | Stephanie Bullock, 8062 Mill Swamp Road, Ivor, VA 23866-2400 |
| 15395835 | + | Stephanie Frias, 8581 Tidewater Dr, Unit D, Norfolk, VA 23503-5548 |
| 15395836 | + | Stephanie Lockhoff, 2951 Via Milano, #102, Corona, CA 92879-8021 |
| 15395837 | + | Stephanie Mariak, 3861 amboy road, Staten island, NY 10308-2418 |
| 15395839 | + | Stephanie Robbins, 7030 Eden Brook Dr, Columbia, MD 21046-2648 |
| 15395841 | | Stephanie Taylor, 301 Alabaster Way #401, Halifax NS B3P 0K7, CANADA |
| 15395842 | + | Stephanie Toney, 7553 Hollyridge Dr, new port richey, FL 34653-2410 |
| 15395844 | + | Stephanie White, 2100 Woodford Ct, Mobile, AL 36695-2941 |
| 15395845 | + | Stephanie White, 3502 East Gore Boulevard, Apt 13306, Lawton, OK 73501-9037 |
| 15395848 | + | Stephen Butler, 7089 Shawnee Way, Reynoldsburg, OH 43068-5126 |
| 15395849 | + | Stephen Dickenson, 4828 Berry Hill Court, Columbus, OH 43230-1206 |
| 15395850 | + | Stephen Eichelberger, 8122 N Ridge Loop E, A4, Eagle Mountain, UT 84005-4610 |
| 15395851 | | Stephen Hancock, 6655 Fabiano St, Pensacola, FL 32506-5721 |
| 15395853 | + | Stephen Hurtt, 18 Stone Spring Circle, Jackson, TN 38305-1873 |
| 15395854 | + | Stephen King, 843 s longmore, mesa, AZ 85202-3153 |
| 15395856 | + | Stephen Lam, 293 Westridge Avenue, Daly City, CA 94015-4571 |
| 15395858 | + | Stephen McBurnett, 26 South 5th Avenue, Manville, NJ 08835-1816 |
| 15395859 | #+ | Stephen Morsch, 227 Franklin Turnpike, Allendale, NJ 07401-2211 |
| 15395860 | + | Stephen Parisi, 21 Sweetbriar Court, Ronkonkoma, NY 11779-1995 |
| 15395862 | + | Stephen Rogers II, 933 S Storment Ln, Gilbert, AZ 85296-1435 |
| 15395863 | + | Stephen Shaffer, 2479 deer run Apt# 1102, Lewisville, TX 75067-6537 |
| 15395864 | + | Stephen Wells, 8930 Thornton Garden Ln, Raleigh, NC 27616-8047 |
| 15395865 | + | Steve Castro, 3252 West 65th Street, Chicago, IL 60629-2848 |
| 15395866 | + | Steve Clifford, 4510 Audrey Ave, Inver Grove Heights, MN 55077-1302 |
| 15395867 | + | Steve Kapala, 3990 Centre St apt 305, San Diego, MI 92103-3498 |
| 15395868 | #+ | Steve Koontz, 17235 BRANCHED OAK ROAD, DUMFRIES, VA 22026-3070 |
| 15395869 | + | Steve Moeller, 105 Baldsmere Drive, York, PA 17403-5101 |
| 15395870 | + | Steve Navarro, 9044 W Forestview Dr, North Riverside, IL 60546-1075 |
| 15395871 | + | Steve Pei, 11835 W Olympic Blvd, Suite 385, Los Angeles, CA 90064-5001 |
| 15395872 | + | Steven A Cotter, Metal Sales Manufacturing Attn: Steven C, 1326 Paddock Place, Woodland, CA 95776-5919 |
| 15395873 | + | Steven Alberson, 1133 Hawks Crossing Dr. N., Olive Branch, MS 38654-8906 |
| 15395874 | + | Steven Baker, 591 Peabody Rd Apartment 126, Vacaville, CA 95687-5800 |
| 15395875 | + | Steven Becker, 883 Corona Rd, Petaluma, CA 94954-1401 |
| 15395876 | + | Steven Blankenship, 321 S. Forest Dr., Casper, WY 82609-2244 |

| 15395878 | + | Steven Clark, 519 Sanders Ave, Glenville, NY 12302-1733 |
| 15395879 | + | Steven Coronado, 533 Charlotte St, Apartment 2, Kansas City, MO 64106-1138 |
| 15395880 | + | Steven Greenwell, 1035 Roosevelt Ave #319, Detroit lakes, MN 56501-3631 |
| 15395881 | + | Steven Hickling, 2851 W AVENUE L # 136, Lancaster, CA 93536-4022 |
| 15395882 | + | Steven Hom, 3150 Hawkcrest Circle, San Jose, CA 95135-2224 |
| 15395883 | + | Steven Keiser, 3511 201st pl sw, lynnwood, WA 98036-9116 |
| 15395884 | | Steven Kepple, 6922 Bermu8da Trl, San Antonio, TX 78240 |
| 15395885 | + | Steven King, 5233 Miles Ave., Apt. A, Oakland, CA 94618-1044 |
| 15395886 | + | Steven Lee May, 6018 w. 17th ave., Kennewick, WA 99338-1410 |
| 15395887 | + | Steven Luu, 261 Wicker, Irvine, CA 92618-1170 |
| 15395888 | + | Steven Manning, 31120 Keenland Rd, Rocky Mount, MO 65072-2908 |
| 15395889 | + | Steven McCray, 2607 Blue Vervain Dr, Spring, TX 77386-3911 |
| 15395890 | + | Steven McEuen, 1314 Kearny St., San Francisco, CA 94133-3449 |
| 15395891 | | Steven McKeever, 112 Shilo Road Apartment 2, Suite 1266, Shilo, Manitoba R0K2A0, CANADA |
| 15395892 | + | Steven Melton, 24304 Ridge Road, Damascus, MD 20872-2126 |
| 15395893 | + | Steven Michael Brewster, 3208 Woodland Lane, Alexandria, VA 22309-2235 |
| 15395894 | | Steven Packer, 3925 38a avenue, Red Deer, Alberta T4N 2V4, CANADA |
| 15395895 | + | Steven Rossi, 3 Bernardino ave, Enfield, CT 06082-1801 |
| 15395896 | + | Steven Ryan, 32 McKinley Way Apt E1, Wynantskill, NY 12198-3036 |
| 15395899 | + | Steven Wajda, 4214 Brookton Dr, South Bend, IN 46614-2705 |
| 15395902 | + | Storm Savage, 1408 Champion Way, Richmond, KY 40475-8091 |
| 15395903 | + | Stratton Weiler, 20450 E Octotillo Road, Queen Creek, AZ 85142-1213 |
| 15395904 | + | Stuart Nguyen, 12661 Hanover Court, Farmers Branch, TX 75234-1251 |
| 15395905 | + | Su Kim, 780 Amana Street, 905, Honolulu, HI 96814-3222 |
| 15395906 | + | SubNation Media, 2205 Campus Drive, Attn: John Senn, john.senn@subnation.gg, El Segundo, CA 90245-0001 |
| 15395907 | #+ | Sue Ellen Patterson, 3220 Phillips Ave, Bremerton, WA 98310-2814 |
| 15395908 | | Sully Fernandes, 3075 HAWKTAIL CRES, Mississauga, Ontario L5M 6W8, CANADA |
| 15395909 | | Sumit Gurung, 293 BASINGSTOKE ROAD, READING, Berksdhire RG2 OJ, ENGLAND |
| 15395910 | | Sumit Gurung, 293 BASINGSTOKE ROAD, READING, Berkshire rg2 0ja, ENGLAND |
| 15395911 | + | Sun O'Brien, 22 Biscay Pl, The Woodlands, TX 77381-6102 |
| 15395913 | + | Suren Yeghiazaryan, 10833 Gloria Ave, Granada Hills, CA 91344-5514 |
| 15395915 | + | Susan Beck, 709 LAKE FOREST TRL, LITTLE ELM, TX 75068-8478 |
| 15395916 | + | Susan Fuhrman, 205 Quaker Meeting House Rd, East Sandwich, MA 02537-1318 |
| 15395917 | + | Susan Maggi, 1838 sw notre dame ave, Port st. Lucie, FL 34953-2420 |
| 15395918 | + | Susan McCashen, 2116 Cedar Hill Rd, Lancaster, OH 43130-9554 |
| 15395919 | + | Susan Smith, 411 N. Ashland Ave., Park Ridge, IL 60068-3407 |
| 15395920 | + | Susanna Ratchford, 2400 Witten, Schertz, TX 78154-2731 |
| 15395921 | + | Sushant Rana, 3723 N. Oakland Ave, Shorewood, WI 53211-2237 |
| 15395923 | + | Suzan kazanchian, 8007 broadleaf avenue, PANORAMA CITY, CA 91402-5401 |
| 15395926 | + | Sydney D Lara, 1515 E Colon St, Wilmington, CA 90744-2206 |
| 15395927 | + | Sydney E Spino, 202 Roxbury Drive, Greensburg, PA 15601-5927 |
| 15395929 | + | Sylvia Rose McLendon, 2201 NW 122nd St #1016, Oklahoma City, OK 73120-8409 |
| 15395932 | + | Syrus Rivera, 308 Garden Avenue, Camden, NJ 08105-2905 |
| 15395933 | + | T. Board, 10408 Grace Avenue, Garfield Heights, OH 44125-2652 |
| 15395944 | + | TAMMY J TSCHUDY, 25 Walnut Avenue, Mount Union, PA 17066-9131 |
| 15395987 | + | TERRANCE BARKER, 3105 S ELM CT, KENNEWICK, WA 99337-5627 |
| 15396022 | | THIEN JIA CHIN, KG TUNGKU, SPG 162-48-18-29-38, NO.4, Bandar Seri Begawan, Brunei Darussalam B, BANDAR |
| 15396065 | + | TIFFANY GONZALEZ H BOHORQUEZ, 2339 3RD ST NE, Washington, DC 20002-1111 |
| 15396109 | + | TINA CIEMINSKI, 1400 Peterson Street, 302, Marshall, MN 56258-2056 |
| 15396157 | + | TRAVIS ADDERHOLD, 1197 4TH AVE N, JACKSONVILLE BEACH, FL 32250-3537 |
| 15396265 | + | TYLER MIEDEMA, 781 W. Walcott Rd, Lot 195, Walcott, IA 52773-8580 |
| 15396282 | + | TYLER ROSS, 1040 N Spaulding Ave, Apt 3, Los Angeles, CA 90046-6284 |
| 15396303 | + | TYT, 6230 Wilshire Blvd. #140, Los Angeles, CA 90048-5126 |
| 15395934 | + | Tad Ferguson, 7509 whitegate ave, riverside, CA 92506-5455 |
| 15395935 | + | Taj Joshua Marvig Thomas, 540 Leavenworth St, Apt 303, San Francisco, NY 94109-7541 |
| 15395936 | #+ | Takeshi Shimada, 16825 South Dalton Ave, Apt D, Gardena, CA 90247-5478 |
| 15395937 | + | Tal Wallace, 21470 PROVIDENCIA ST, WOODLAND HILLS, CA 91364-4308 |
| 15395938 | + | Talbot Taylor, 567 Braddock Street South, Saint Petersburg, FL 33707-6136 |
| 15395939 | + | Talon Connor, 19018 N 20th Dr, PHOENIX, AZ 85027-5253 |
| 15395940 | + | Talon Edwards, 260 Humphrey Road, Lake Mary, FL 32746-3835 |
| 15395941 | + | Tamera Hoyt, 7839 S Citori Dr, A205, Sandy, UT 84070-0174 |
| 15395942 | + | Tammara MacLeish, 8246 honeytree blvd, canton, MI 48187-4111 |
| 15395943 | | Tammy Corrales, 1001 W 3rd St, Georgetown, TX 78627 |

| | | |
|---|---|---|
| 15395945 | + | Tammy Tobias, 353 north 5th street, lebanon, PA 17046-3606 |
| 15395946 | + | Tana Hardaway, 3530 Broad Street Road, Gum Spring, VA 23065-2119 |
| 15395948 | + | Tanner Bergman, 1038 South Myers Court, Greenacres, WA 99016-5376 |
| 15395950 | + | Tanner Martin, 7229 Washington St, Ralston, NE 68127-4360 |
| 15395951 | + | Tanner Thorne, 414 N Sheppard Street, Apt. 1, Richmond, VA 23221-2426 |
| 15395953 | + | Tara Lynn Barrett, 1000 Loring Ave Apt C50, Salem, MA 01970-7117 |
| 15395954 | + | Tariq Massenburg, 9 Pinewood Ln, Worcester, MA 01609-1084 |
| 15395955 | | Tariq Williams, 3505 W Michigan Ave, Lansing, MI 48917-3609 |
| 15395956 | + | Tasha Brooks, 22102 orchard dale dr, Spring, TX 77389-2830 |
| 15395960 | + | TaxJar, 462 Washington Street #3066, Woburn, MA 01888-8049 |
| 15395961 | + | Tayler Banks, 11944 Shoreview DR SW, Olympia, WA 98512-9061 |
| 15395962 | + | Tayler Martin, 6211 Sheffield House #1, Albany, NY 12203-4510 |
| 15395963 | + | Taylor Adamson, 358 N Gateway Dr, #136, Providence, UT 84332-9844 |
| 15395965 | + | Taylor Barnett, 5003 Saddleridge Dr #38, Killeen, TX 76549-5813 |
| 15395964 | + | Taylor Barnett, 2609 Jefferson Street Apartment F, Carlsbad, CA 92008-1496 |
| 15395966 | #+ | Taylor Barry, 6407 Bordeaux Ave, Dallas, TX 75209-5778 |
| 15395967 | + | Taylor Brown, 8702 Timber Lodge, SAN ANTONIO, TX 78250-4153 |
| 15395968 | | Taylor Cavanah, 16750 El Zorro Vista, Rancho Santa Fe, CA 92067 |
| 15395969 | + | Taylor Clark, 900 Barton St, Unit #312, Fredericksburg, VA 22401-5783 |
| 15395970 | + | Taylor Davidson, 3100 SE 168th Ave, Apt 118, Vancouver, WA 98683-2111 |
| 15395971 | | Taylor Hamilton, CMR 480 BOX 2754, Armed Forces, APO 9128, EUROPE |
| 15395972 | #+ | Taylor Klein, 5580 S Robberson Ave, Unit C, SPRINGFIELD, MO 65810-1748 |
| 15395973 | #+ | Taylor Neswick, 1473 Swallow Tail Ln, Manteca, CA 95337-8585 |
| 15395974 | + | Taylor Pacheco, 215 Big Rock Avenue, Alexander, AR 72002-1878 |
| 15395975 | + | Taylor Pendergast, 1245 W Tanager Ave, Hayden, ID 83835-8840 |
| 15395977 | + | Taylor Simmons, 472 West Station Street, 1/2, St Anne, IL 60964-7058 |
| 15395978 | + | Taylor Wasden, 2241 girl scout road, Lizella, GA 31052-6433 |
| 15395979 | + | Taylor Zube, 8175 S Lauree Ln, Oak Creek, WI 53154-3082 |
| 15395980 | | Team Group Inc., New Taipei City, TAIWAN |
| 15395981 | + | Team Moist, 1229 Hillandale Reserve Drive, Tampa, FL 33613-1729 |
| 15395982 | + | Telly Daniels, 115-36 197 street, St. Albans, NY 11412-2845 |
| 15395983 | | Tencent, Hong Jun Fang, 460 Rue Ravel, Brossard QC J4X 2M5, CANADA |
| 15395985 | + | Terence G Ng, 29620 S Trotwood Ave, Rancho Palos Verdes, CA 90275-1312 |
| 15395986 | + | Terence Mcilwain, 29 Mcilwain Dr, Tibbie, AL 36583-6216 |
| 15395988 | + | Terrance Sterling, 521 Summer Crossing, Sandy Springs, GA 30350-2124 |
| 15395989 | + | Terrance Williams, 152 North Spring View Drive, Enterprise, AL 36330-5064 |
| 15395990 | + | Terrell Jackson, 1714 Ethan Way, Hephzibah, GA 30815-6968 |
| 15395991 | + | Terrell Wilson, 802 Fairview Dr. Apt B, Lexington, NC 27292-4692 |
| 15395992 | + | Terrence Castor, 2424 Palm Road, West Palm Beach, FL 33406-8755 |
| 15395993 | + | Terrence D Billingsley, 74 RIDGEWAY LN, HOPE HULL, AL 36043-6649 |
| 15395994 | + | Terrence Ford, 277 2nd Ave, St. James, NY 11780-2315 |
| 15395997 | + | Terry Davis, 211 W Central St, atwood, IL 61913-7145 |
| 15395998 | + | Terry Moore, 53 sullivan steet, Pinsonfork, KY 41555-7502 |
| 15396002 | + | Tevin, 1018 Jubilee Way, Waldorf, MD 20602-1961 |
| 15396003 | + | Tevis Amblad, 151 S. Connor St, Salt Lake City, UT 84112-8100 |
| 15396006 | + | Thai V Tran, 107 OVAL LN, NORTH WALES, PA 19454-1825 |
| 15396007 | + | Thalia Quintero, 19275 Stone Oak Pkwy Apt 611, San Antonio, TX 78258-3258 |
| 15396008 | + | Thane George, 10119 Raven Field Dr, San Antonio, TX 78245-1765 |
| 15396009 | + | Thang Nguyen, 3414 S 379th Ct, Auburn, WA 98001-8766 |
| 15396010 | | The Hartford, PO Box 2907, Hartford, CT 06104-2907 |
| 15396014 | + | Theo Colgan, 1103 E MISSION AVE, Spokane, WA 99202-1927 |
| 15396016 | + | Theodore Krupman, 6 cedar point lane, sherman, CT 06784-1646 |
| 15396017 | + | Theodore Monier, 327 sw j str, Linton, IN 47441-5278 |
| 15396018 | + | Theodore Spurgetis, 425 N Hamilton Ave, Indianapolis, IN 46201-3127 |
| 15396020 | + | Therese Turner, 13885 Dogleg Ln, Broomfield, CO 80023-9576 |
| 15396021 | + | Thiadus Thomas-Jones, 4685 Prestancia Place, Apartment 306, Waldorf, MD 20602-4147 |
| 15396023 | #+ | Thom Payton, 25528 Poland Road, Chantilly, VA 20152-1922 |
| 15396025 | + | Thomas Berge, 51344 Whipporwill Rd., Bemidji, MN 56601-6500 |
| 15396027 | + | Thomas Carr, 3101 Lee Ellen Place, Columbus, OH 43207-3728 |
| 15396028 | + | Thomas Carter Johnstone, 167 Warner Avenue, Bonner Springs, KS 66012-1157 |
| 15396029 | + | Thomas Clarke, 39 Gaston Ave, Floor 2, Raritan, NJ 08869-1753 |
| 15396030 | + | Thomas DeStefano, 5027 so sheridan av, tacoma, WA 98408-3513 |
| 15396032 | #+ | Thomas Henckel, 5015 NW 5th St, Ankeny, IA 50023-8850 |

| | | |
|---|---|---|
| 15396033 | | Thomas Holmes, 191 McLeod Street Apt 15, Ottawa, Ontario, K2P0Z8, CANADA |
| 15396035 | + | Thomas Hurtman, 1015 Northlawn St. NE, Grand Rapids, MI 49505-3721 |
| 15396037 | + | Thomas J Foss, 5024 Esther Drive, San Jose, CA 95124-5413 |
| 15396038 | + | Thomas Jelderks, 1295 Capitola st, Grover Beach, CA 93433-3230 |
| 15396039 | + | Thomas Karl, 251 Briar Cliff Street, Poplar Grove, IL 61065-8988 |
| 15396040 | | Thomas Klimek, 233 County Road 1041, Frisco, CO 80443 |
| 15396042 | | Thomas Kosuljandic, 1245 Quayside Drive, New Westminster BC V3M 6J6, CANADA |
| 15396043 | #+ | Thomas Kovach, 20 Oakville Court Apt 2B, Pittsburgh, PA 15220-4336 |
| 15396044 | + | Thomas Lawley, 2360 hood ave, Apt A, Richland, WA 99354-1879 |
| 15396045 | + | Thomas Lima, 2900 SW 134th Ave, Miami, FL 33175-7165 |
| 15396046 | + | Thomas Mastin, 3628 Spooner Avenue, Altoona, WI 54720-1051 |
| 15396047 | + | Thomas Metcalf, 1956 Trellis Place, Saratoga Springs, UT 84045-4922 |
| 15396048 | + | Thomas Noah, 53 DIGHTON AVE, PORTSMOUTH, RI 02871-5512 |
| 15396049 | + | Thomas Ryan Goostrey, 3801 Willow Lake Dr., Apt. 111, Kalamazoo, MI 49008-2657 |
| 15396050 | + | Thomas Smead, 855 31st street sw, Naples, FL 34117-3115 |
| 15396051 | + | Thomas Trewren, 6903 Hunters Creek Lane, Baytown, TX 77521-6566 |
| 15396052 | #+ | Thomas Triplett, 7003 W. 34th St. N., Apt. 506, Wichita, KS 67205-2568 |
| 15396053 | | Thomas VanDenLangenberg, 211 Kellogg Ave, Janesville, WI 53546-2927 |
| 15396034 | | Thomas houfek, 1309 Bradford Ave, Rosamond, CA 93560-6718 |
| 15396054 | + | Thomas wood, 357 South 29th Avenue, Brighton, CO 80601-2738 |
| 15396056 | + | Thomas, Rony, 1011 Beach Pointe Ave, Apt 105, Raleigh, NC 27604-8626 |
| 15396057 | + | Tia Jade Santana, 8070 langdon ave, apt 110, VAN NUYS, CA 91406-1422 |
| 15396058 | + | Tiago Fernandes, 12 N Woodside Ave, Lodi, NJ 07644-3428 |
| 15396059 | + | Tiago Guimaraes, 5204 Mandevilla Dr, Austin, CA 78739-2151 |
| 15396060 | #+ | Tierra cooper, 23615 western centre dr apt 4305, Katy, TX 77494-4356 |
| 15396062 | #+ | Tiffany E Zelaya, 559 KINGFISHER DR, POINCIANA, FL 34759-4420 |
| 15396063 | + | Tiffany Fitzgerald, 135 Lightfoot Ln, Scottsville, VA 24590-4704 |
| 15396066 | + | Tiffany Goodman, 112 Greenleaf Rd, Strasburg, VA 22657-3699 |
| 15396067 | + | Tiffany Rencher, 10600 S Inglewood Ave #53, Inglewood, CA 90304-4753 |
| 15396068 | + | Tiger Dye, 1711 Ridley Ave., Santa Rosa, CA 95403-2437 |
| 15396069 | + | Tillett, Micah, 84 Singleton Ln, Frankfort, KY 40601-9686 |
| 15396070 | + | Tim Angeles, 1344 Somerset Avenue, Deerfield, IL 60015-2720 |
| 15396071 | + | Tim Burke, 1 Twins Way, Minneapolis, MN 55403-1418 |
| 15396072 | + | Tim Burke, 1 twins way, minneapolis, NY 55403-1418 |
| 15396073 | + | Tim Chadwick jr, 781 E 950 N, Ogden, UT 84404-6252 |
| 15396074 | + | Tim Dornak, 3402 W colony Dr, Greenfield, WI 53221-2113 |
| 15396075 | + | Tim Huang, 15 MONAHAN AVE, STATEN ISLAND, NY 10314-6243 |
| 15396076 | + | Tim Kollar, 10001 Beverly Lane, Streetsboro, OH 44241-4989 |
| 15396077 | + | Tim Moses, 7813 Texas Rd, Fort Smith, AR 72908-7935 |
| 15396080 | + | Tim Reviere, 3150 Finfeather Rd, Apt #837, Bryan, TX 77801-2464 |
| 15396081 | + | Tim Wilhelm, 2202 N 150th Ave, Omaha, NE 68116-7168 |
| 15396083 | + | Timothy, 703 oak street, Dequincy, LA 70633-3230 |
| 15396085 | + | Timothy Arnold, 7030 Oldham Drive, Indianapolis, IN 46221-9374 |
| 15396084 | + | Timothy Arnold, 3193 Garrity Way, Apt 225, SAN PABLO, CA 94806-5843 |
| 15396086 | + | Timothy Brooks, 7807 Winter Haven RD, Rosedale, MD 21237-1446 |
| 15396087 | + | Timothy Brown, 1820 Centennial Way, Escondido, CA 92026-3616 |
| 15396089 | + | Timothy Clark, 114 Bolton Rd, Harvard, MA 01451-1844 |
| 15396091 | + | Timothy Cornell, 6 East Elro Dr, Oak Ridge, NJ 07438-9372 |
| 15396093 | #+ | Timothy Heron, 4949 W Northern Ave Apt 203 Floor 2 Buil, Glendale, AZ 85301-8050 |
| 15396095 | + | Timothy J Muraoka, 3412 Golf View Drive, Newark, DE 19702-1751 |
| 15396097 | + | Timothy Lampkin-Little, 258 Sunset Drive, Hercules, CA 94547-2015 |
| 15396099 | + | Timothy Mapuatuli, 4619 Maybank Ave, Lakewood, CA 90712-3615 |
| 15396100 | + | Timothy Marshall, 5919 Red Leaf Lane, Monclova, OH 43542-9612 |
| 15396101 | #+ | Timothy Mesdag, 10441 SE Cook CT, Portland, OR 97222-1535 |
| 15396102 | + | Timothy Michael Bonilla Gonsalves, 3681 Pioneer Trails Dr, Lakeland, FL 33810-3524 |
| 15396103 | #+ | Timothy Morin, 1134 Lewiston Rd, New Gloucester, ME 04260-3403 |
| 15396104 | + | Timothy Page, 3A Elliott Drive, Charlton, MA 01507-1260 |
| 15396105 | #+ | Timothy R Wolcott Jr, PO Box 838, Metlakatla, AK 99926-0838 |
| 15396106 | + | Timothy Richards, 44679 Springvail Ct, Temecula, CA 92592-1865 |
| 15396107 | + | Timothy Smith, 6582 Sturbridge, Canton, MI 48187-2637 |
| 15396108 | + | Timothy Smith, 433 S 7th St, Apt 1822, Minneapolis, MN 55415-1641 |
| 15396092 | + | Timothy deMeza, 6471 Umber Circle, Arvada, CO 80007-6838 |
| 15396096 | + | Timothy k Ellis, 105 Fattoria Cove, Liberty Hill, TX 78642-2111 |

| | | |
|---|---|---|
| 15396110 | + | Tina Contreras, 17248 W. Glasford-Canton Road, Glasford, IL 61533-9502 |
| 15396111 | | Tina Smith, 230 Larley road, Tobique First Nation, New Brunswick E7H, CANADA |
| 15396115 | + | Tips Out, 9324 NEILS THOMPSON DR, STE 100, Austin, TX 78758-7650 |
| 15396116 | #+ | Tj Hurtman, 27 Walter St Se, Grand Rapids, MI 49548-3239 |
| 15396117 | + | Toal, Peter, 19608 Galway Bay Cir, Apt 401, Germantown, MD 20874-4634 |
| 15396118 | + | Toby Cummings, 206 S. 17th St., Hot Springs, SD 57747-2104 |
| 15396119 | + | Toby Stansberry, 333 Lester Ave, 1B, Oakland, CA 94606-1332 |
| 15396120 | + | Todd Curth, 285 UPTOWN BLVD, APT 437, ALTAMONTE SPRINGS, FL 32701-4001 |
| 15396121 | + | Todd E Jones, 10 West 10th Street Apt 2, Washington, MI 63090-4400 |
| 15396122 | #+ | Todd Ehmke, 361 41st Street, Oakland, CA 94609-2632 |
| 15396123 | + | Todd Hetrick, 5060 Dalton Manor Ct, WINSTON SALEM, NC 27104-4400 |
| 15396124 | + | Todd Jones, 10 West 10th St, Apt 2, Washington, MO 63090-4400 |
| 15396125 | | Todd McGee, 102-1665 Ufton Crt, Kelowna BC V1Y 8G7, CANADA |
| 15396126 | #+ | Todd Mulske Jr., 420 1st street northeast, linton, ND 58552-7124 |
| 15396127 | | Todd Scott, 322 Chatuga Lane, Loudon, TN 37774-2704 |
| 15396128 | + | Todd Smith, 24 Revolution Dr., Windham, ME 04062-5221 |
| 15396129 | | Tom Healy, Monread business park, Monread road, Naas Kildare, IRELAND |
| 15396130 | + | Tom Maccarino, 28822 woodcrest lake dr, menifee, CA 92584-8425 |
| 15396131 | | Tom Trewren, tomtrewren@hotmail.co.uk |
| 15396132 | + | Tomisha Johnson, 968 Sims St SW, Atlanta, GA 30310-3048 |
| 15396133 | #+ | Tommy Anderson, 1009 mooreland blvd, brentwood, TN 37027-7942 |
| 15396134 | #+ | Tommy Ngo, 2671 Sand Point Dr, San Jose, CA 95148-2501 |
| 15396135 | | Toni Bender, 126 p/Powell Rd, Newport, NC 28570 |
| 15396136 | + | Tonis Bonilla, 1033 38th Street #1F, Brooklyn, NY 11219-1482 |
| 15396137 | + | Tony Casey, 1060 East Saint Charles Road, Ithaca, MI 48847-9723 |
| 15396140 | + | Tony Lorenz, 824 NE 86th St., Seattle, WA 98115-3034 |
| 15396141 | + | Tony Mifsud, 530 Wadsworth Rd., Apt. 106, Medina,, OH 44256-2678 |
| 15396142 | + | Tony Saysana, 4637 Apollo Drive, Machesney Park, IL 61115-2209 |
| 15396143 | + | Tony Schmieg, 2006 Creekvista Drive, Keller, TX 76248-6870 |
| 15396144 | | Tony Stevenson, 107 Marianne Dr, Quispamsis, New Brunswick E2E 1G6, CANADA |
| 15396145 | + | Tony Villarreal, 1056 Pickton dr, Lansing, MI 48917-4169 |
| 15396149 | + | Torrell, Kent, 5002 Greenview Drive, Durham, NC 27713-8106 |
| 15396150 | + | Toryano Carrigan, 329 Amity Rd apt F4, Hot Springs, AR 71913-9828 |
| 15396151 | + | Tosha McClintock, 2117 Elden Ave. #15, Costa Mesa, CA 92627-1783 |
| 15396152 | + | Trace Perzy, 7620 Butterscotch Circle, Las Vegas, NV 89131-1709 |
| 15396153 | + | Tracey Conlin, 48 CHILTON AVE, San Francisco, CA 94131-2963 |
| 15396154 | | Tracey Roemmele, 120 Laval Blvd W., Lethbridge AB T1K 4E5, CANADA |
| 15396155 | + | Traci, 3027 Crane Ave, Bremerton, WA 98310-2745 |
| 15396156 | + | Tracy Hall, 646 East 350 North, Provo, UT 84606-3310 |
| 15396158 | + | Travis Antonich, 3048 Dusenburg Dr, christiana, TN 37037-1467 |
| 15396159 | + | Travis Brown, 12607 Caspian Ct., Eastvale, CA 92880-9255 |
| 15396160 | + | Travis Elkins, 2405 Dry Branch Rd, IRVINE, KY 40336-7413 |
| 15396161 | + | Travis Grizzle, 5740 Mego St #20M, anchorage, AK 99507-1814 |
| 15396162 | + | Travis Hutcheson, 3156 KILLDEER CT, Middleburg, FL 32068-4111 |
| 15396163 | + | Travis J Baker, 15325 SE 155TH PL UNIT V5, Renton, WA 98058-6323 |
| 15396164 | + | Travis Loewen, 4743 NE 105th ave, Portland, OR 97220-3355 |
| 15396165 | | Travis Lukacs, 5337 Southlands Drive SE #102, Medicine Hat AB T1B 0S5, CANADA |
| 15396166 | + | Travis McConnell, 2229 Mardi Ct., Grove City, OH 43123-4004 |
| 15396169 | + | Travis Starkson, 2718 ulysses ST NE, Minneapolis, MN 55418-3050 |
| 15396168 | + | Travis s Tennant, 3913 Carnation Cir N, Palm Beach Gardens, FL 33410-5633 |
| 15396171 | + | Trent Andren, 773 75th Street, Amery, WI 54001-5307 |
| 15396172 | #+ | Trent Haydt, 1815 Hazelwood Road, Palmerton, PA 18071-6166 |
| 15396173 | + | Trent Hutchinson, 13220 S 48th St #1131, Phoenix, AZ 85044-5099 |
| 15396175 | + | Trent Skelton, 2690 BALD EAGLE CT, Apt D, North Pole, AK 99705-7815 |
| 15396176 | + | Trent Whitelock, 35100 Campus Drive, Pensecola, FL 32514-1023 |
| 15396178 | + | Trevor, 366 332nd PL, perry, IA 50220-7539 |
| 15396181 | + | Trevor Dillion, 312 Kensington Street, Port Charlotte, FL 33954-3006 |
| 15396182 | + | Trevor Doyle, 12609 E 23rd St., Tulsa, OK 74129-6015 |
| 15396183 | + | Trevor James, 514 SE Belmont St apt 210, Portland, OR 97214-4685 |
| 15396184 | + | Trevor Perry, 2898 Dourdan Road, BELVIDERE, IL 61008-7423 |
| 15396185 | + | Trevor Tadatada, 11706 Halifax Dr, Louisville, KY 40245-6423 |
| 15396186 | #+ | Trevor Van Cleave, 3051 Twelve Oaks Lane, Placerville, CA 95667-5326 |
| 15396188 | + | Trey Cahalan, 3538 Keystone Ave, 8, Los Angeles, CA 90034-5533 |

| | | |
|---|---|---|
| 15396189 | + | Trey Edwards, 362 King Lane, Nashville, GA 31639-5903 |
| 15396190 | #+ | Trey Jackson, 625 Creekside Way, Apt #3302, New Braunfels, TX 78130-3983 |
| 15396191 | + | Trey Miller, 129 Summer St, Auburn, ME 04210-5124 |
| 15396192 | + | Trey Wideman, 23266 Larson Rd, Sycamore, IL 60178-8336 |
| 15396193 | + | Trey Wimberly, 2037 Meadow Creek Circle, Owens Cross Roads, AL 35763-8884 |
| 15396195 | + | Tristan Berry, 3730 E Gunnison Ave, Pahrump, NV 89061-0101 |
| 15396198 | + | Tristan Lashbrook, 5951 Oakwood Dr, Lisle, IL 60532-3011 |
| 15396199 | + | Tristan Rewald, 2556 Traver Blvd, Ann Arbor, MI 48105-1249 |
| 15396200 | #+ | Tristan Thatcher, 4732 Hamilton Bridge Rd, Pace, FL 32571-8207 |
| 15396202 | + | Tristen Dutta, 3627 Lakeland Way, elk grove, CA 95758-4645 |
| 15396203 | + | Tristen Horton, 2354 W University Dr, Apt 2188, Mesa, AZ 85201-5271 |
| 15396204 | + | Tristen Wilson, 11383 Mountain View Dr., #94, Rancho Cucamonga, CA 91730-7230 |
| 15396206 | + | Triston Norfleet, 7927 S Yale Ave, Apt A, TULSA, OK 74136-9021 |
| 15396205 | + | Triston a Callantine, 860 colorado cir nw, Hutchinson, MN 55350-1440 |
| 15396207 | + | Troy Ellis, 157 Comfort Road, Williamstown, NJ 08094-2971 |
| 15396208 | + | Troy Hunt, 12128 SE 174th Lane, MM303, Renton, WA 98058-8567 |
| 15396209 | + | Troy Lynch, 10673 Caminito Chueco, San Diego, CA 92126-2801 |
| 15396211 | + | Troy Pennington, 1633 Monte Diablo ave, San mateo, CA 94401-1361 |
| 15396212 | #+ | Troy Ramsey, 4913 Longwood Ct, Irving, TX 75038-3413 |
| 15396210 | + | Troy mealey, 1504 Regal Cove Blvd, Kissimmee, FL 34744-6679 |
| 15396214 | | Trude Brown, 22 N Roundabout Dr, Apt 203, Garner, NC 27529-6060 |
| 15396215 | + | Trung Le-Nguyen, 405 Palmcrest Dr, Apt 20, Daly City, CA 94015-1518 |
| 15396216 | | Trym Skjolden, Vandugbakken 53, 1850 mysen, NORWAY |
| 15396217 | #+ | Ttrevor Stickradt, 8513 rockridge dr, jacksonville, FL 32244-6464 |
| 15396219 | + | Tucker McWhirter, 500 W 43rd St, Apt. 26J, New York, NY 10036-4336 |
| 15396220 | + | Tucker Rutz, 636 2ND AVE, SARALAND, AL 36571-3467 |
| 15390022 | + | Tuja International, Inc., Attn: Andre Haugaard, 210 Hampton Woods Lane, Raleigh, NC 27607-4754 |
| 15396222 | + | Tunoa Taaga, 962 Derringer Lane, Henderson, NV 89014-2592 |
| 15396223 | + | Turner, Brayden, 14470 spearfish dr, Foley, AL 36535-9683 |
| 15396226 | + | Ty Beegle, 4141 Carona St, Springfield, OH 45503-6206 |
| 15396227 | + | Ty Reed, 3935 Sutton Place Boulevard, Apartment 214, Winter Parks, AZ 32792-8300 |
| 15396228 | + | Tye Logan Rogers, 44241a Bella Ln, Hammond, LA 70403-0228 |
| 15396229 | + | Tyler A Wright, 243 Folkstone Rd, HOLLY RIDGE, NC 28445-7585 |
| 15396230 | + | Tyler Biggs, 2714 Lindenwood dr., San Angelo, TX 76904-6709 |
| 15396231 | + | Tyler Bliss, 9021 Button Avenue, Oklahoma City, OK 73160-9159 |
| 15396232 | + | Tyler Blundstone, 26211 Black Kettle Drive, Apt 2, Fort Riley, KS 66442-4774 |
| 15396233 | + | Tyler Burwell, 21181 COWICHAN RD, APPLE VALLEY, CA 92308-7509 |
| 15396234 | + | Tyler C Waters, 524 N 74 St, Belleville, IL 62223-2436 |
| 15396235 | + | Tyler Campbell, 2058 Irene St, Roseville, MN 55113-6613 |
| 15396236 | + | Tyler Cass, 903 1st Avenue Southeast, Watertown, SD 57201-3729 |
| 15396237 | + | Tyler Cole, 1705 Commerce Rd, Richmond, VA 23224-7503 |
| 15396239 | + | Tyler Daniel Fink, 3931 humming bird drive, Antioch, CA 94509-6453 |
| 15396240 | + | Tyler Dell, 17106 Croghan Pike, Shirleysburg, PA 17260-9548 |
| 15396241 | #+ | Tyler Detiveaux, 2008 Colquitt Street, APT 7, Houston, TX 77098-3462 |
| 15396242 | + | Tyler Dileonardo, 53 lee rd 2163, Salem, AL 36874-4378 |
| 15396243 | + | Tyler Dobrick, 108 Princeton Rd, Colonial Heights, VA 23834-2139 |
| 15396244 | + | Tyler Eiden, 413 Bloom St, APT 101, Danville, PA 17821-1609 |
| 15396245 | #+ | Tyler Eugene Eldridge, 3333 E Bayaud Ave Apt 109, Denver, CO 80209-2996 |
| 15396247 | + | Tyler Gabriel, 2023 E Dakota ave, Pierre, SD 57501-4287 |
| 15396248 | + | Tyler Goldsmith, 1429 Forecastle Avenue, Stafford Township, NJ 08050-1836 |
| 15396249 | + | Tyler Gonea, 235 N Foster Ave, Apt 235.5, Lansing, MI 48912-4103 |
| 15396250 | + | Tyler Hallmark, 91-586 MAKALEA ST, EWA BEACH, HI 96706-5941 |
| 15396251 | + | Tyler Haydt, 1815 Hazelwood Road, Palmerton, PA 18071-6166 |
| 15396252 | + | Tyler Hunter, 41 stuart st, Dalton, OH 44618-9667 |
| 15396253 | + | Tyler Jean, 9211 Post Rd, Odessa, FL 33556-2033 |
| 15396254 | | Tyler Jones, 507 S HARRISON ST, LAKE MILLS, IA 50450-1738 |
| 15396255 | + | Tyler Kehrt, 520 E tilden Dr., brownsburg, IN 46112-1454 |
| 15396256 | + | Tyler Kennedy, 18756 W Luke Ave, Litchfield Park, AZ 85340-0018 |
| 15396257 | + | Tyler Lanham, 38 N Earl St, Apt 2, Shippensburg, PA 17257-1204 |
| 15396258 | + | Tyler Lonjin, 1913 Sentinec Court, Virginia Beach, VA 23453-3727 |
| 15396259 | + | Tyler Lynch, 1560 s 233rd ave, Buckeye, AZ 85326-4057 |
| 15396260 | + | Tyler M Vickers, 108 Nicholas View Ln., Hazel Green, AL 35750-8287 |
| 15396261 | + | Tyler March, 752 sage street apt 3c, Elko, NV 89801-3390 |

| | | |
|---|---|---|
| 15396262 | + | Tyler McCarthy, 9 River Ridge rd, Plymouth, NH 03264-3611 |
| 15396263 | | Tyler McMahan, 7203se 85th AVE, Portland, OR 97266 |
| 15396264 | + | Tyler Mentley, 197 Miramonte Drive, Moraga, CA 94556-1003 |
| 15396267 | + | Tyler Mills, 11118 Old Frederick St, Thurmont, MD 21788-2928 |
| 15396268 | + | Tyler Monroe, 690 Riverview Drive, Apt 135, Columbus, OH 43202-1672 |
| 15396269 | + | Tyler Moody, 1501 Church St, Edmond, OK 73034-5728 |
| 15396270 | #+ | Tyler Murphy, 173 Vine Cirlce, Martinsburg, WV 25405-3590 |
| 15396271 | | Tyler Patzel, 885 ELKTON DR, COLORADO SPRINGS, CO 80907-3522 |
| 15396272 | + | Tyler Peffers, 537 Geneva Dr, Pleasantville, IA 50225-7548 |
| 15396273 | + | Tyler Petersen, 1211 North 4th Street, Montevideo, MN 56265-1023 |
| 15396274 | + | Tyler Petty, 10225 63rd Avenue Ct. E, Puyallup, WA 98373-1163 |
| 15396275 | + | Tyler Propst, 4114 NE 14th Pl, Unit B, RENTON, WA 98059-3983 |
| 15396277 | + | Tyler Quayle, 2750 Hedgerow Ct, Bozeman, MT 59718-6145 |
| 15396278 | + | Tyler Rapozo, 822 McConnell Ave., Santa Rosa, CA 95404-2808 |
| 15396279 | | Tyler Rastin, 114 Arnold Avenue, Vaughan, Ontario L4J 1B5, CANADA, ON |
| 15396281 | + | Tyler Rodrigue, 23 Choate Lane #6, Farmingdale, ME 04344-4654 |
| 15396284 | + | Tyler Shangle, 2732 Rd. A NE, Moses Lake, WA 98837-9507 |
| 15396285 | + | Tyler Shook, 145 Sell Street, Johnstown, PA 15905-4537 |
| 15396286 | + | Tyler Smith, 1395 Stone Creek Lane, Charlottesville, VA 22902-7169 |
| 15396287 | + | Tyler Solchik, 19 Chapman Ct, Greenfield, IN 46140-2522 |
| 15396290 | + | Tyler Tehas, 8202 Pinewood Canyon Ln, Humble, TX 77346-3010 |
| 15396293 | + | Tyler Vogel, 37234 Price Dr., Zephyrhills, FL 33541-1285 |
| 15396295 | #+ | Tyler Wasson, 60 Elizabeth Road, Billerica, MA 01821-4452 |
| 15396297 | + | Tyler Withrow, 1820 East Homewood Street, Park City, KS 67219-1650 |
| 15396298 | + | Tyler Ziegler, 5420 Groveland Terrace, MADISON, WI 53716-2157 |
| 15396299 | + | Tylerphu Nguyen, 9801 NE 125TH LN #1, kirkland, WA 98034-2779 |
| 15396300 | | Tyrell Williams, 19333 Wildwood Dr, Chugiak, AK 99567 |
| 15396301 | + | Tyson Hopkins, 1541 Hollyhock Dr, Apt B, Medford, OR 97504-7244 |
| 15396302 | + | Tyson Pickell, 23054 E Desert Hills Dr, Queen Creek, AZ 85142-8880 |
| 15396304 | + | US Bank, P.O .Box 790448, Saint Louis, MO 63179-0448 |
| 15396305 | + | Utah Department of Revenue, 210 N. 1950 W., Salt Lake City, UT 84134-9000 |
| 15396307 | + | V L Zablan, 3050 West Ball Road #210, Anaheim, CA 92804-3803 |
| 15396308 | + | Vadim Kleyner, 6977 Mayfield rd, Gates Mills, OH 44040-9664 |
| 15390027 | + | Valenti, Samuel, 444 28TH ST APT 22, Oakland, CA 94609-3616 |
| 15396310 | #+ | Valerie Franco, 2605 N 36th St Apt G5, Phoenix, AZ 85008-1329 |
| 15396311 | + | Valerie Jimenez, 29 Middlebush Rd, Wappingers Falls, NY 12590-4044 |
| 15396312 | + | Valerie Roadfuss, 175s 200e, Midway, UT 84049-6723 |
| 15396313 | + | Vandenbelt, Peter, 1508 10th Ave, San Francisco, CA 94122-3623 |
| 15396314 | + | Vanderkamp, Deniz, 151 Nantucket ln., Vallejo, CA 94590-5891 |
| 15390018 | + | Vanguard, c/o Ascensus, P.O. Box 28067, New York, NY 10087-8067 |
| 15396317 | + | Varian Solis, 7143 Perris Hill RD, San Bernardino, CA 92404-6235 |
| 15396318 | + | Vast LLC, 401 Warren St, FL 3, Redwood City, CA 94063-1578 |
| 15396319 | + | Vast, LLC, Attn: Trey Christensen, 6801 Kennedy Road, Suite 301, Warrenton, VA 20187-3996 |
| 15396320 | + | Vaughan Connely, 7925 N 1st Ave, Tucson, AZ 85718-7516 |
| 15396323 | + | VeNeis A. Gordon, 325 Ursinus Court, Pemberton, NJ 08068-1741 |
| 15396322 | + | Vencent Jay Domingcil, 7001 West Charleston Blvd, #2028, Las Vegas, HI 89117-1657 |
| 15396325 | + | Vernicha White, 2204 18 1/2 ave nw apt 4, Rochester, MN 55901-0628 |
| 15396327 | | Veronica Leslie, 4354 DELL Rd, APT E, Lansing, MI 48911-8140 |
| 15396328 | + | Veronica Rush, 3319 S 18th St - 1, Saint Louis, MO 63118-3212 |
| 15396342 | | ViMki magnis, 249 Shelburne Rd, Asheville, NC 28806-2319 |
| 15396330 | + | ViaSat, 6155 El Camino Real, Carlsbad, CA 92009-1602 |
| 15396332 | + | Victor Garcia, 12 Elena Pl, Dover, NJ 07801-4708 |
| 15396333 | + | Victor Garcia Fantauzzi, 15333 W Hope Drive, Surprise, AZ 85379-5361 |
| 15396334 | + | Victor Leon, 8764 homer, Detroit, MI 48209-1766 |
| 15396336 | + | Victor Wowaka, 220 Lake Lillian Dr., Perry, GA 31069-9788 |
| 15396337 | + | Victor Yanez, 2304 Blueberry Ln, Pasadena, TX 77502-5420 |
| 15396338 | + | Victoria Kelling, 5309 Duchess CT., Lake Dallas, TX 75065-2617 |
| 15396339 | + | Victoria Murillo, 12307 painter ave, Whittier, CA 90605-4116 |
| 15396340 | + | Victoria-Rose B. Griffith, 165 Waimaluhia Ln. Apt. 101, Wailuku, HI 96793-2387 |
| 15396341 | | Viktor Wiahl, Smaragdstigen 16, 28232 Tyringe, SWEDEN |
| 15396343 | + | Vince Ameduri, 1151 Bermuda, Edwardsville, IL 62025-5176 |
| 15396344 | | Vincent Binotto, 107 Country Garden Apartment, 7, Troy, NY 12180 |
| 15396345 | + | Vincent Capluzzi, 7379 Hopkins Rd, Avoca, NY 14809-9598 |

| | | |
|---|---|---|
| 15396346 | + | Vincent Cassata, 1111 Route 110, Suite 300, Farmingdale, NY 11735-4800 |
| 15396347 | + | Vincent Fisher, 8321 Diamond Way Court, Pearland, TX 77584-7137 |
| 15396348 | + | Vincent Hendrix, 3252 Rodgers Rd, McDonough, GA 30252-3034 |
| 15396349 | + | Vincent King, 114 Gregory St, Columbus, TX 78934-2004 |
| 15396351 | #+ | Vincent Migyanko, 2838 North Mildred Ave., 3, Chicago, IL 60657-5059 |
| 15396352 | + | Vincent Newell, 16 Church St Apt 3R, Belmont, MA 02478-4904 |
| 15396353 | + | Vincent Nguyen Pham, 12692 Flower St., Apt. #1, Garden Grove, CA 92840-4955 |
| 15396350 | + | Vincent m Lopez, 4 phlox way, Chico, CA 95973-0919 |
| 15396354 | + | Vincienzo Genatempo, 7541 Sun Tree Circle, 135, Azalea Park, FL 32807-6169 |
| 15396355 | + | Vindon Griffin, 514 Cherry Street, Lansdale, PA 19446-3904 |
| 15396356 | #+ | Vinton Te'o, 13872 Del Corso Way, Apt 1803, Broomfield, CO 80020-8443 |
| 15396357 | | Violet Anderson, 5309 Lucy Place 203, Montreal QC H3X 1L1, CANADA |
| 15396358 | | Violet Perches, 48425 Pechanga Rd, Temecula, CA 92592-2990 |
| 15396359 | | Virginia Department of Revenue, P. O. Box 26627, Richmond, VA 23261-6627 |
| 15396360 | + | Virginia McNeil, 1701 Horseshoe Trail, Chester Springs, PA 19425-1814 |
| 15396361 | | Vivian Montalvo, 398 Danforth Ave #c4, Jersey city, NJ 07305-1939 |
| 15396363 | + | Vu, Tung, 3407 Guess Rd, Durham, NC 27705-2107 |
| 15396373 | #+ | WAYDE CRENSHAW, 907 tidewater ln #215, Longwood, FL 32750-6548 |
| 15396418 | + | WILLIAM CLAYTON BADGER, 351 River St, Hartsville, TN 37074-1727 |
| 15396456 | + | WILSON,AARON, 9936 Canvasback Drive, Shreveport, LA 71106-8502 |
| 15396462 | + | WME Entertainment, 9560 Wilshire Blvd., Beverly Hills, CA 90212-2427 |
| 15396468 | + | WP Engine, 504 Lavaca Street, Suite 1000, Austin, TX 78701-2857 |
| 15396365 | + | Wade Carie, 2894 S Old US 41, Vincennes, IN 47591-7450 |
| 15396366 | + | Wade Hofmeister, 20696 Morgan County Road P, Fort Morgan, CO 80701-7115 |
| 15396367 | + | Walter Massey, 3974 S Richfield St, Aurora, CO 80013-3232 |
| 15396368 | + | Wanda Stovall, 302, Hillcreek Dr., Whitehouse, TX 75791-3328 |
| 15396369 | + | Wante, Garrett, 39 Baldwinville Road, Winchendon, MA 01475-2008 |
| 15396371 | + | Warren Davis, 8086 S Yale Ave #275, Tulsa, OK 74136-9003 |
| 15396370 | + | Warren Davis, 111 W 12TH ST, Shamrock, OK 79079-1721 |
| 15396372 | + | Waste Management, 800 Capital St., Suite 3000, Houston, TX 77002-2945 |
| 15396374 | + | Wayland Lee Jones, 514 Jordan Lane, Seymour, TN 37865-4979 |
| 15396375 | + | Wayne Baxter, P.O. Box 1494, Silver City, NM 88062-1494 |
| 15396376 | + | Wayne Howard, 716 Spring Oak Cir, Orlando, FL 32828-6986 |
| 15396378 | + | Wayne P Burnett III, 547 Marchbanks Rd, Boiling Springs, SC 29316-9302 |
| 15396379 | + | Wells & Bennett, Attn: Barry Bennett, 1225 Alpine Road, Suite 202, Walnut Creek, CA 94596-4400 |
| 15396381 | + | Wendy Anderson, 7204 Tonka Ln, Austin, TX 78744-3347 |
| 15396382 | + | Wendy Brogan, 128 N Sheridan, MCADOO, PA 18237-2022 |
| 15396384 | + | Wesley A Jock, 801 Euclid Ave, Apt #3, Syracuse, NY 13210-2580 |
| 15396385 | | Wesley Becherer, 926 Anderson Ln, Apt 58, Springfield, OR 97477-8004 |
| 15396386 | + | Wesley Bobbitt, 6765 Corporate Boulevard, Apt #6102, Baton Rouge, LA 70809-1075 |
| 15396387 | + | Wesley Reid, 8345 Harris Rd., Denham Springs, LA 70726-6700 |
| 15396388 | + | Wesley Sackenheim, 1205 Sumter Court, Salisbury, NC 28144-2870 |
| 15396389 | + | Wesley Spence, 3216 Caddo Trl., Fort Worth, TX 76135-3910 |
| 15396390 | + | Wesley Torrey, 964 Los Angeles Ave, Unit 101, Ventura, CA 93004-1965 |
| 15396391 | + | Wesley Uber, 425 Liberty Street, Grove City, PA 16127-2206 |
| 15396392 | + | Weslie Woodward, 19816 Vilamoura St, Pflugerville, TX 78660-5208 |
| 15396395 | + | Westly Hatfield-Reavis, 943 Asheville Ave #201, Fort mill, SC 29708-0811 |
| 15396396 | + | Weston Lane Wilson, 700 Americana Drive Apt46, Annapolis, MD 21403-3153 |
| 15396397 | + | Whitney Sherman, 509 East McKay Street, Frontenac, KS 66763-2162 |
| 15396398 | + | Whittles, Zachary, 95 W 5th Ave, Apt 444, San Mateo, CA 94402-2028 |
| 15396399 | | Widy Wang, 30 Elm Drive East #1802, Mississauga ON L5A 4C3, CANADA |
| 15396400 | + | Wilford P Anderson, 500 E 9th ST APT B, sheffield, AL 35660-7548 |
| 15396402 | #+ | Will Crisostomo, 1408 Palomino Farm Way, N Las Vegas, NV 89081-6748 |
| 15396403 | | Will Dyer, PSC 561 BOX 7013, FPO, AP 96310-0071 |
| 15396404 | + | Will Leishman, 23 Tangle Brush dr., The Woodlands, TX 77381-2974 |
| 15396405 | + | Will Lingafelt, 35911 Kenai Spur Highway, Suite 8, SOLDOTNA, AK 99669-7155 |
| 15396407 | + | Will Shuttleworth, 12708 W Levin St, Boise, ID 83709-5770 |
| 15396408 | + | Will Whatley, 1403 williams st, Pascagoula, MS 39567-6572 |
| 15396410 | + | William Argueta, 1256 Russell Dr., Ocoee, FL 34761-1958 |
| 15396411 | | William Arseneau, 4524 Innes Road, A, Ottawa, Ontario, K4A 3J7, CANADA |
| 15396413 | | William Brian Stevenson, 3970 Stoneridge Dr, Apt 8, Pleasanton, CA 94588-8354 |
| 15396414 | + | William Buechele, 14210 Academy Ridge Boulevard, Louisville, KY 40245-3978 |
| 15396415 | + | William Christopher, 2041 Abbott St, Oxnard, CA 93033-8023 |

| 15396416 | #+ | William Christopher Bell, 1710 Sam Bass Blvd Apt. 528, Denton, TX 76205-5313 |
|---|---|---|
| 15396417 | + | William Clayton, 55 Parkside Circle, levittown, PA 19056-3501 |
| 15396419 | + | William Cooper, 339 Old White Oak Cemetery Road, Dallas, GA 30157-0726 |
| 15396420 | + | William Czuprynski, 1535 autumn hills dr, reno, NV 89511-1438 |
| 15396423 | + | William DUVALL, 14 Hemlock Circle Trak, Ocala, FL 34472-6258 |
| 15396421 | + | William Dobkin, 3900 West Coast Highway #300, Newport Beach, CA 92663-3518 |
| 15396422 | + | William Dries, 15354 Wits End Drive, Woodbridge, VA 22193-5889 |
| 15396424 | + | William Edward Stevenson II, 8920 vinewood dr, dallas, TX 75228-4162 |
| 15396425 | + | William Elmore, 7061 Parrot Bay Way, Las Vegas, NV 89118-4748 |
| 15396426 | + | William Fetz, 1292 Karen Road, Sandwich, IL 60548-2515 |
| 15396427 | + | William Gamelli, 75 Royal Oak Drive, Durham, CT 06422-1412 |
| 15396428 | + | William Garner, 5525 50th st, apt 610, Lubbock, TX 79414-1643 |
| 15396429 | + | William Goode, 22 Bushell Mill Place, Spring, TX 77382-5415 |
| 15396430 | #+ | William Hoiles, 211 York Street, Apt 1, Jersey City, NJ 07302-3886 |
| 15396431 | + | William Hollowell, 107 Hickory Lane, Edenton, NC 27932-8994 |
| 15396432 | + | William J Hacker, 6270 Pony Express Trail, Pollock Pines, CA 95726-9617 |
| 15396433 | + | William Johnston, 1904 Grassland Drive, Norman, OK 73072-2915 |
| 15396434 | + | William Kozak, 409 State Highway 8, Mount Upton, NY 13809-4134 |
| 15396435 | + | William McLendon, 95 Clear Creek Loop, Durango, CO 81301-8101 |
| 15396436 | + | William Moore, 344 sandy kaye rd, big rock, TN 37023-3102 |
| 15396437 | | William Murphy, 2 Duirling, Roscam, Galway H91EYKO, IRELAND |
| 15396440 | | William Neto Malheiro, Rua Mario de Azevedo Gomes, 5, Lisboa, 1500-458, PORTUGAL |
| 15396441 | | William Olsson, salsbacksv gen 6, Ystad, Skane 27195, SWEDEN |
| 15396442 | + | William Parker, 110 West Prairie Street, Camp Point, IL 62320-1367 |
| 15396443 | + | William Perry, 5758 Flint Hill Rd., Sonora, KY 42776-9304 |
| 15396444 | + | William Petutsky, 513 Royal Palm Ct, Altamonte Springs, FL 32701-2626 |
| 15396447 | + | William Respondek, 807 Bennett Ct, Pensacola, FL 32508-1002 |
| 15396448 | + | William Rexford Owen III, 4307 Winnetka Rd, Corinth, TX 76208-4821 |
| 15396449 | + | William Ryan Zaworski, 1021 Scituate Court, Grafton, OH 44044-1232 |
| 15396450 | + | William Satrom, 4715 Little Falls Rd, Arlington, VA 22207-2828 |
| 15396451 | + | William Schmitt, 203 S Main St, Grant Park, IL 60940-7108 |
| 15396452 | + | William Shane Chandler, 2906 Caldera Blvd, Midland, TX 79705-2610 |
| 15396453 | + | William Sweeney, 25 Sheraden Ave, Staten Island, NY 10314-4445 |
| 15396454 | #+ | William T Hay, 6867 N. Prairie Dr., Tucson, AZ 85743-8673 |
| 15396455 | + | William Watson, 95 Manila Place, Bridgeport, CT 06610-2312 |
| 15396445 | | William poe, 13 Shenandoah Dr. Florence, KY 41042, Florence, KY 41042 |
| 15396458 | + | Winter Honig-Peuziat, 11380 S State Hwy 16, Llano, TX 78643-5795 |
| 15396459 | | Wisconsin Department of Revneue, P. O. Box 3028, Milwaukee, WI 53201-3028 |
| 15396460 | + | Wisdom Duffy, 2043 Cambridge Dr, Fairfield, CA 94533-3107 |
| 15396461 | | WithYouWithMe Services Inc., 1055 West Hastings Street Ste. 170, Vancouver, British Columbia V6E 2E9, CANADA |
| 15396463 | + | Wojciech Panek, 5621 Selkirkshire Road, Charlotte, NC 28278-7774 |
| 15396464 | + | Wonna white, 800 Reads Lake Rd, Apt 319, chattanooga, TN 37415-2088 |
| 15396465 | | Woolie Madden, 65 st-paul west, 607, Montreal, Quebec H2Y355, CANADA |
| 15396467 | | WordPress System Software, 60 29th Street #343, San Francisco, CA 94110-4929 |
| 15396469 | + | Wyatt Holsworth, 8168 Kirkridge st., Belleville, MI 48111-1619 |
| 15396470 | | Wyatt Long, 301 N Taft Ave, Isabel, SD 57633 |
| 15396471 | + | Wyatt Przybycien, 20 Weston St, Wilbraham, MA 01095-1032 |
| 15396472 | + | Xavier Ceballos, 1216 Viking dr, Holiday, FL 34691-5166 |
| 15396473 | + | Xavier Demps, 44846 Lincoln Street Apt 2, Fort Riley, MI 66442-1969 |
| 15396475 | + | Xavier Skipper, 3414 E Sunset Street, Springfield, MO 65804-4063 |
| 15396478 | + | Xiao Liu Ojeda, 4911 Garden Club Cir., #103, Glen Allen, VA 23059-7579 |
| 15396479 | + | Xiong, Yeng, 22120 Center Street #701, Castro Valley, CA 94546-6653 |
| 15396480 | + | Xochitl Chavarria, 34875 Pourry Rd 2508, Winchester, CA 92596-8189 |
| 15396481 | + | Xzavier Burris, 1932 Roaedale Avenue, Knoxville, TN 37915-1934 |
| 15396497 | | YU HAICHAO, 282 saint laurent app3, Saint Eustache, Quebec J7P 5C3, CANADA |
| 15396482 | + | Yanyan Liang, 9270 East Mission Lane, Unit 211, Scottsdale, AZ 85258-5023 |
| 15396484 | + | Ye Liang, 2304 Historic Circle, Morrisville, NC 27560-8154 |
| 15396486 | + | Yijing Jiang, 9723 W Broward Blvd, Plantation, FL 33324-2309 |
| 15396487 | + | Yimeng Zheng, 4621 Briar Patch Ct., FAIRFAX, VA 22032-2121 |
| 15396488 | + | Yngvar Brynildssen III, 2206 W BEAUMONT LN, BLOOMINGTON, IN 47404-5201 |
| 15396490 | + | Yolanda Ceballos, 1212 1/2 Ballista Ave, La Puente, CA 91744-1606 |
| 15396491 | + | Yomara Ortega, 144 Creekside Court, Fortson, GA 31808-7070 |
| 15396493 | + | Yoomi Causby, 595 Gundersen Dr., Apt 509, Carol Stream, IL 60188-3019 |

| | | |
|---|---|---|
| 15396498 | + | Yusef Kinan, 1 FISHKILL GLEN DRIVE #1F, Fishkill, NY 12524-2302 |
| 15396499 | + | YuukiUkami, 414 S. Marshall ave, Marshall, MI 49068-1658 |
| 15396500 | | Yvette Caratachea, 544 S Barnwell St, Oceanside, CA 92054-4513 |
| 15396544 | + | ZACHARY SCHREIBER, 106 SUMMIT AVE, GLEN BURNIE, MD 21060-7566 |
| 15396547 | + | ZACHARY SHAW, 1802 Martha Ln, Lynn Haven, FL 32444-3184 |
| 15396582 | + | ZULUAN ORION, 3047 lakewood DR, weston, FL 33332-1847 |
| 15396501 | + | Zac Evans-Golden, 3041 lake haven dr, ann arbor, MI 48105-2501 |
| 15396502 | + | Zac Hadlock, 3392 Lost Meadows Lane, Buford, ID 30519-8424 |
| 15396503 | + | Zac Scott, 1111 Cedar Bluff Trail, Lilburn, GA 30047-3177 |
| 15396504 | + | Zacarias Carmona jr, 810 N La Grange Rd, La Grange Park, IL 60526-1521 |
| 15396505 | + | Zach Beall, 1871 Tilton Dr, Pittsburgh, PA 15241-2636 |
| 15396506 | + | Zach Clinger, 5001 S Burlington Way Suite A, Tacoma, WA 98409-2801 |
| 15396508 | + | Zach Czerenda, 6 Connor Ln, New Milford, CT 06776-4583 |
| 15396509 | + | Zach Johnson, 12815 Crystal Springs Dr., Granite Falls, WA 98252-8583 |
| 15396510 | + | Zach Linton, 891 NE Hidden Valley Dr, Unit B, Bend, OR 97701-5976 |
| 15396512 | + | Zach Perkins, 254 steelworkers rd, scottsboro, AL 35769-7832 |
| 15396513 | + | Zachariah Rivera, 4009 Valley Ridge Rd, Dallas, TX 75220-1859 |
| 15396514 | + | Zachary A Velasco, 326 C Davis Court, Oceanside, CA 92058-7549 |
| 15396515 | | Zachary Allen, 56 Chaplin Road, Bristol, England B550Jz, UNITED KINGDOM |
| 15396516 | #+ | Zachary Austin, 1702 E hwy 44, lot 113, Rapid city, SD 57703-2211 |
| 15396517 | | Zachary Bell, 1704 W 11TH ST, PORT ANGELES, WA 98363-7071 |
| 15396518 | + | Zachary Bube, 8851 Bradwell Pl, Apt. 208, Fishers, IN 46037-8630 |
| 15396519 | + | Zachary Caron, 1202 9th Avenue SW, Faribault, MN 55021-6930 |
| 15396520 | + | Zachary Conque, 5701 McKinney Place Dr, Appt. 6229, McKinney, Dallas 75070-1742 |
| 15396521 | + | Zachary D McGee, 6 Albatross Dr., Ledyard, CT 06339-1502 |
| 15396522 | + | Zachary Davis, 6905 Heaton Moor Dr., San Jose, CA 95119-1720 |
| 15396523 | + | Zachary Devreese, 9466 Huckleberry Rd, Berrien Center, MI 49102-9020 |
| 15396524 | + | Zachary Donaldson, 96 Tucker Hill Road, Middlebury, CT 06762-2511 |
| 15396525 | + | Zachary DuBois, 9111 Kentucky Ave, Louisville, KY 40291-1938 |
| 15396527 | #+ | Zachary Emmett Johnson, 116 Hudgins Rd, Fredericksburg, VA 22408-4117 |
| 15396528 | + | Zachary Fabert, 11803 River Hills Parkway, Rockton, IL 61072-9432 |
| 15396529 | + | Zachary Faircloth, 1829 N Salemburg Hwy, Salemburg, NC 28385-9088 |
| 15396530 | + | Zachary Gearhart, 5039 Ringwood ST, Simi Valley, CA 93063-2468 |
| 15396533 | + | Zachary James Holcomb, 5370 East Craig Road, Apt 1271 / Bldg. 3, LAS VEGAS, NV 89115-2175 |
| 15396534 | + | Zachary Kelly, 3030 San Elizario, Las Cruces, NM 88007-1974 |
| 15396535 | + | Zachary Marlowe, 5264 NE 19th Ave, Apt A, Portland, OR 97211-5660 |
| 15396537 | + | Zachary Mennenga, 16268 F Ave, Wellsburg, IA 50680-7503 |
| 15396538 | + | Zachary Merrill, 2847A Quay Loop, Holloman AFB, NM 88330-7105 |
| 15396540 | | Zachary Noseworthy, 5816 Oriole Drive, Vernon BC V1H 1R4, CANADA |
| 15396541 | | Zachary Perrault, 194 rue Smith, Apt 1, LaSalle, Quebec H8R 1W3, CANADA |
| 15396542 | + | Zachary Ruby, 708 53rd Avenue N, St Petersburg, FL 33703-2836 |
| 15396543 | + | Zachary Rutelonis, 2707 Sherrill Park Ct, Richardson, TX 75082-3213 |
| 15396545 | + | Zachary Scorse, 1515 Cannon Pkwy, Apt 2127, Roanoke, TX 76262-6484 |
| 15396546 | | Zachary Sharp, 1800 Highland Ave Apt 214, Apt 214, Fall River, MA 02720-4325 |
| 15396548 | #+ | Zachary Showalter, 5900 Patterson Ave., Apt. 27, Richmond, VA 23226-2551 |
| 15396549 | + | Zachary Shutes, 1071 Glendale Avenue, Burton, MI 48509-1923 |
| 15396550 | + | Zachary Starzewski, 131 Spruce Street, Rhinelander, WI 54501-2949 |
| 15396551 | + | Zachary Stroud, 275 Pinebrook Drive, Paducah, KY 42001-8732 |
| 15396552 | + | Zachary Thomas, 438 Woodcreek Road, STARKVILLE, MS 39759-6528 |
| 15396553 | + | Zachary Webb, 19213 N 6TH ST, Phoenix, AZ 85024-2235 |
| 15396554 | + | Zachary Young, 3002 w. Evans drive, Phoenix, AZ 85053-5722 |
| 15396536 | + | Zachary mars, 120 sherman st, Pittsburgh, PA 15210-2208 |
| 15396555 | + | Zacherie Yost, 4776 east guadalupe rd apartment 1012, gilbert, AZ 85234-7582 |
| 15396556 | + | Zachery Holley, 3910 Magnolia Blvd, Burbank, CA 91505-2821 |
| 15396557 | + | Zack Allen, 6610 Jarvis Road, Sarasota, FL 34241-5617 |
| 15396558 | + | Zackary S. Strand, 1301 Crossing Place, 631 C, 3rd Floor, U, Austin, TX 78741-1804 |
| 15396559 | + | Zahi Alvarado Sanchez, 2593 menlo ave, clovis, TX 93611-5330 |
| 15396561 | + | Zak Robinson, 45 Sea Terrace, Newport Beach, CA 92657-1022 |
| 15396562 | + | Zakel Moss, 1160 Stone Bluff Drive, Fenton, MO 63026-8510 |
| 15396564 | + | Zakkery Sherrill, 1412 Muirfield Bend Dr, Unit B, Hutto, NC 78634-3515 |
| 15396566 | + | Zane Trzil, 2043 Quailridge CT, Clarkston, WA 99403-1787 |
| 15396568 | + | Zechariah B Beeman, 3215 Austin Place, Colorado Springs, CO 80909-1003 |
| 15396569 | + | Zechariah Nelson, 9503 S. Racine, Chicago, IL 60643-1423 |

| | | |
|---|---|---|
| 15396570 | + | Zendesk, 989 Market St., San Francisco, CA 94103-1708 |
| 15396572 | #+ | Zhane Paul, 501 Lincoln Dr, Great Falls, MT 59405-6717 |
| 15396574 | + | Zihao Zhu, 1188 OLD ALAMEDA PT, ALAMEDA, CA 94502-7614 |
| 15396575 | + | Zion Johnson, 18011 Chapel Hill Ct., Tuolumne, CA 95379-9783 |
| 15396576 | + | ZipRecruiter, 604 Arizpna Avenue, Santa Monica, CA 90401-1610 |
| 15396577 | + | Zito, Luke, 295 Ewing Ter, San Francisco, CA 94118-4408 |
| 15396579 | + | Zoe Goleach, 844 Rutter Ave, Kinston, PA 18704-4905 |
| 15396581 | + | Zoltan Somogyi, 2401 Copley Road, Copley, OH 44321-2103 |
| 15390072 | + | aaron taliferro, 1404 E 97th St #c, Kansas City, MO 64131-3478 |
| 15390077 | + | abdul mumin henry, 171 prospect st, wilkes-barre, PA 18702-4820 |
| 15390078 | | abdulelah, riyadh / narjes, Ar Riyadh, Narjes 12345, SAUDI ARABIA |
| 15390109 | + | adam procuniar, 6106 CEZANNE AVE, LUTZ, FL 33558-2830 |
| 15390134 | + | adrianna Bartlett, 6608 s juanita st, tampa, FL 33616-1550 |
| 15390175 | + | alberto florez, 89 rapp rd, monticello, NY 12701-3520 |
| 15390329 | + | alton garver, 920 WHITNEY ST, JACKSON, MI 49202-3419 |
| 15390365 | + | ammar bassuny, 423 klondike avenue, 1, staten island, NY 10314-6215 |
| 15390540 | + | anthony j herbst, 9687 223rd St N, Forest Lake, MN 55025-9565 |
| 15390554 | + | anthony neavear, 2523 B america, lemoore, CA 93245-3152 |
| 15390576 | + | antonio casazza, 3833 Dunlavy st apt 209, Houston, TX 77006-4743 |
| 15390596 | + | aron l haselbauer, 405 Lou Page Lane, Richmond Hill, GA 31324-9399 |
| 15390681 | + | austin tebson, 5711 Donna Ave, tarzana, CA 91356-1214 |
| 15390718 | + | batduulga battulga, 430 s hobart blvd #215, los angeles, CA 90020-3623 |
| 15390721 | + | bayar nyamsuren, 202 oakview ave, pittsburgh, PA 15218-1527 |
| 15390820 | + | bobby mok, 1152 Dennis Circle, South Euclid, OH 44121-3533 |
| 15390927 | + | brendan scally, 456 Adeline Ave, San Jose, CA 95136-4819 |
| 15390997 | + | brian mccoy, 2905 n.w. 68th lane, margate, FL 33063-2060 |
| 15391022 | + | briana Bougas, 30-63 38th street, 3b, astoria, NY 11103-4174 |
| 15391036 | + | brock thornton, 4309 james dr, metairie, CA 70003-1323 |
| 15391067 | + | bryan sarantos, 465 Manor Drive, El Cajon, CA 92020-3231 |
| 15391122 | + | calvin c chhom, 1420 S 90TH STREET CT, TACOMA, WA 98444-3116 |
| 15391141 | + | cameron macdonald, 220 Bedford Street, Unit 8A, Bridgewater, MA 02324-3123 |
| 15391174 | + | carson hillis, 62853 ne Nolan st, bend, OR 97701-7355 |
| 15391176 | + | carter a ortiz, 151 E Midvillage Blvd, Sandy, UT 84070-1202 |
| 15391202 | | cathy, 253 Spadina Avenue, Toronto, Ontario M5T 2E3, CANADA |
| 15391204 | + | cecil lacap, 2024 blue hawk ct, 1823, Clearwater, FL 33762-5565 |
| 15391237 | + | charles bradley, 908 Calcutta Street, Brady, TX 76825-6417 |
| 15391256 | + | charles williams, 1690 woodbine way apt 1602, riviera Beach, FL 33418-6574 |
| 15391258 | | charlie cyr, 2049, de l' le de la Visitation, Montreal, Quebec H2B 1Z4 |
| 15391290 | + | cheryl Sanchez, 8607 phoenix Ave, universal city, TX 78148-2667 |
| 15391370 | + | christina Raynor, 1204 S 18th st, apartment 6, Renton, WA 98055-3541 |
| 15391398 | + | christopher Fortuna, 31518 Royalview Dr, willowwick, OH 44095-4256 |
| 15391408 | + | christopher l bell, 5535 joggers ln, pace, FL 32571-7384 |
| 15391422 | + | christopher paul seeley, 3743 West C, BREMERTON, WA 98312-4405 |
| 15391434 | + | christopher sharkey, 1626 adams street, sebastian, FL 32958-6244 |
| 15391447 | + | christopher tyler tamez, 66324 S cactus drive, Desert Hot Springs, CA 92240-2406 |
| 15391495 | + | cody engblom, 2191 eastview road, Rock Hill, SC 29732-9706 |
| 15391533 | + | collier hose, 610 MILLBROOK VILLAGE DR, TYRONE, GA 30290-1669 |
| 15391561 | + | connor lowe, 113 East Main St, Hillsboro, OH 45133-1450 |
| 15391610 | + | cosimo blangiforti, 113 alder st, west babylon, NY 11704-1001 |
| 15391618 | + | craig thompson, 4417 13th Ave s, Fargo, ND 58103-3311 |
| 15391641 | + | dakoda prica, 36129 n bass lake rd, grand rapids, MN 55744-5413 |
| 15391647 | + | dakota lee, 322 peninsula trail, traverse city, MI 49696-8404 |
| 15391695 | + | daniel chartier, 3640 dDve Ln, North Las Vegas, NV 89032-0477 |
| 15391834 | + | david paredes, 2758 11th street, riverside, CA 92507-4941 |
| 15391835 | + | david peterson, 7279 cimmaron trl, WEATHERFORD, TX 76087-9149 |
| 15391930 | + | desmond norman II, 6022 Hazelhurst Street, Philadelphia, PA 19151-3532 |
| 15391956 | + | diamond smith, 2000 W 5th Ave #401, Gary, IN 46404-1459 |
| 15391963 | + | dianna l coffman, 241 maryland ave, hancock, MD 21750-1029 |
| 15391968 | + | diego villanueva, 11524 Dolly Pond Rd, Birchwood, TN 37308-5053 |
| 15391973 | + | dominique Hill, 18311 Wild Lilac Trail, Humble, TX 77346-4087 |
| 15391990 | + | donald e routsong, 814 ogontz street, sandusky, OH 44870-3854 |
| 15392024 | | dubes ion-nicolae, 21 route des gardes, batiment A1 4eme et, Meudon, Hauts-de-Seine 92190, FRANCE |
| 15392081 | + | east lin, 3289 terrace ridge lane, long beach, CA 90804-1202 |

| | | |
|---|---|---|
| 15392120 | + | eleazar marquez, 2703 e virgin st, tulsa, OK 74110-2692 |
| 15392136 | | elijah oglesby, 890 E Walnut Rd, Apt 47, Vineland, NJ 08360-5042 |
| 15392141 | + | elizabeth a knoll, 1424 Wake Forest Drive, APT 253, Davis, OH 95616-8006 |
| 15392191 | #+ | enrique magalona, 1349 isabelle circle, south san francisco, CA 94080-7517 |
| 15392197 | + | eric bledsoe, 101 Montgomery St., San Fransico, CA 94104-4151 |
| 15392239 | | erickson camille, 915 KANUGA ST E, LEHIGH ACRES, FL 33974-9633 |
| 15392351 | | francis Armendariz, 2690 Northwestern Ct, Turlock, CA 95382-0830 |
| 15392418 | + | gary parrish, 12220 Pellicano Dr Apt 1407, el paso, TX 79936-7955 |
| 15392495 | + | grace smith, 170 new york ave apt 23, brooklyn, TX 11216-6501 |
| 15392525 | + | gregory whetstone, 80 mulberry st apt 32, new york, NY 10013-4488 |
| 15392533 | | guiaume Polle, 71 RUE EDOUARD VAILLANT, 59100 ROUBAIX, France, W. EUROPE |
| 15392683 | + | isaiah edin, 16982 235th avenue, Staples, MN 56479-3292 |
| 15392736 | + | jacob Labofish, 1088 Linden Tree Dr, Annapolis, MD 21409-4809 |
| 15392721 | + | jacob brockberg, 2312 valleyhigh dr nw, f203, Rochester, MN 55901-7403 |
| 15392727 | + | jacob driscoll, 8348 AUBURN RISE CT, LAND O LAKES, FL 34638-2703 |
| 15392733 | + | jacob kellison, 523 3rd ave se, hampton, IA 50441-2421 |
| 15392768 | + | jahmal mckenzie, 310 6th ave apt 208, asbury park, NJ 07712-5542 |
| 15392773 | + | jaime contreras, 8957 NW GALES CREEK RD, FOREST GROVE, WA 97116-9117 |
| 15392779 | + | jake brownlee, 3946 Hwy 182 E, apartment 14F, Columbus, MS 39702-9264 |
| 15392783 | + | jake konyha, 545 gunson st, east lansing, MI 48823-3525 |
| 15392818 | + | james dale becker, 3801 cornell st, hamburg, NY 14075-2719 |
| 15392852 | + | james stone, 170 Rolling Meadow Dr, Mount Airy, GA 30563-3818 |
| 15392855 | + | james trivett, 23 Cornwall St., highlands, NJ 07732-1704 |
| 15392862 | + | james wells II, 3614 E ave R 10, palmdale, CA 93550-5788 |
| 15392900 | + | jared kocuipchyk, 31 Bessdale Court, The Woodlands 73832-1676 |
| 15392906 | + | jared myers, 345 north cedar street apt 11, blossom, TX 75416-2566 |
| 15392999 | + | jeff perzichino, 68800 ramon road, cathedral city, CA 92234-3384 |
| 15393021 | + | jeffrey m hennigar, 2100 atz rd, malabar, FL 32950-3543 |
| 15393027 | + | jefte hazael garcia rocha, 305 hollandale circle, APT305 unit B, arlington, TX 76010-2389 |
| 15393029 | + | jemmymai@yahoo.com, 3780 Rolls Royce Way, cumming, GA 30041-9018 |
| 15393123 | + | jesus Serrano, 4107 1/2 Rowland Ave, El Monte, CA 91731-1008 |
| 15393122 | + | jesus jose salgado, 2460 LESLIE LN APT 12, 12B, HANOVER PARK, IL 60133-3481 |
| 15393137 | + | jimmy crist, 228 Wabash Ln PO Box 5423, Sugarloaf, CA 92386-5423 |
| 15393139 | + | jimmy ibarra, 3002, travis st, WESLACO, TX 78599-3102 |
| 15393198 | | john cortellesso, 9791 Rineyville Big Springs Rd, Rineyville, KY 40162-9784 |
| 15393220 | + | john p dunn, 1130 Grant ave, cuyahoga falls, OH 44223-2358 |
| 15393242 | + | johnathan henry harden, 2070 Whites Memorial Rd, Franklinville, NC 27248-8409 |
| 15393294 | + | jonathan hopkins, po box 63, endicott, NY 13761-0063 |
| 15393339 | #+ | jordan d herchelroath, 2434 chetwood cir, apt304, Timonium, MD 21093-2596 |
| 15393342 | + | jordan frank, 767 peters street, raymond, WA 98577-3407 |
| 15393419 | + | joseph gabriel fortner, 634 Cannafax Road, Barnesville, GA 30204-3459 |
| 15393452 | + | joseph stoker, 12650 danielson ct, Poway, CA 92064-6822 |
| 15393463 | | joseph yandolino, 2017 INGLIS WAY #B, Roseville, CA 95678-4211 |
| 15393541 | + | joshua vargas, 294 Meridian St, Groton, CT 06340-4032 |
| 15393552 | + | jstin Macminn, 370 Melin Ave, Ben Lomond, CA 95005-9664 |
| 15393559 | + | juan diego alana vasquez, 11419 solaya way apartment 106, orlando, FL 32821-9416 |
| 15393599 | + | justin Doyle, 633 east main street apartment 322, louisville, IN 40202-1924 |
| 15393722 | + | kAYLA Watkins, 4940 Rubio Ave, Encino, CA 91436-1121 |
| 15393647 | | kaden do, 1317 SE 177th Avenue, Vancouver, WA 98683-7218 |
| 15393700 | + | kathryn mendez, 2691 NW 44 Terr, Lauderhill, FL 33313-2737 |
| 15393747 | + | kellan s allen, 700 South Crockett Street, apt 3, Sherman, TX 75090-7990 |
| 15393774 | + | kenneth parker, 6881 SE ALBERTA AVE, PORTLAND, OR 97206-9419 |
| 15393828 | + | kevin peters, 1184 oak hill rd, Fitchburg, MA 01420-6718 |
| 15393846 | + | kiera giarraputo, 7310 Sweetgum Rd, Beaumont, TX 77713-8422 |
| 15393895 | + | kristjen Michael Ellis, 3300 st johns ave, palatka, FL 32177-4156 |
| 15393927 | + | kyle R lee, 4599 IROQUOIS TRL, DULUTH, GA 30096-4284 |
| 15393916 | + | kyle harrison, 8801 w bell rd, PEORIA, AZ 85382-3711 |
| 15393917 | + | kyle hart, 125 Ridgeview Drive, Saint Robert, MO 65584-8614 |
| 15393990 | + | lenka Aldridge, 1068 Clarion Drive, Torrance, CA 90502-1804 |
| 15394011 | + | lewis stier, 114 S Earlham St, orange, CA 92869-4016 |
| 15394016 | | liam ogilvie, 146 Doran Road, Pembroke, Ontario K8K 2W8, CANADA |
| 15394118 | + | luis j borjon, 1019 NW 23rd St, San Antonio, TX 78207-1904 |
| 15394133 | + | luke david olson, 11859 755th Avenue, Glenville, MN 56036-4610 |

| | | |
|---|---|---|
| 15394178 | + | maksim filatov, 1020 Wagon Train dr, milliken, CO 80543-3020 |
| 15394208 | + | marco mcintire, 14 verdi rd, monroe township, NJ 08831-4004 |
| 15394306 | + | mary gundersen, 3871 west 2925 south, west valley city, UT 84120-6328 |
| 15394359 | + | matthew donald dean, 304 REDWOOD AVE, Galloway, NJ 08205-4526 |
| 15394455 | + | max anderson, 45 Big Spring Rd, Franklin, NJ 07416-9714 |
| 15394462 | + | maximus garcia, 2993 w 80th st unit 25, Hialeah, FL 33018-7252 |
| 15394522 | | michael Baric, 1730 Larchwood Green, Burlington, Ontario L7P 2X7, CANADA |
| 15394570 | + | michael j russo, 3540 ALBEE DR, HERMITAGE, TN 37076-2711 |
| 15394633 | + | michelle hernandez, 1219 calle fantasia, San Marcos, CA 92069-7353 |
| 15394682 | + | mingjia tang, 3000 grand ave, apartment 710, Des Moines, CA 50312-4232 |
| 15394858 | + | nicholas Joseph karpinski, 137 Pulaski St, Pottstown, PA 19464-6260 |
| 15394917 | + | nicolas pena, 11114 Albury Park Lane, Tomball, TX 77375-7038 |
| 15394918 | + | nicolas winchester, 1251 fulton ave, apt # 15, Sacramento, CA 95825-7333 |
| 15394932 | + | nicole sanchez, 1800 n feild apt 4111, dallas, TX 75202-2781 |
| 15394971 | + | nshan darbinyan, 15468 san jose st, Mission hills, CA 91345-2420 |
| 15394990 | + | omar kebe, 36441 FIELDGLASS Court, Palmdale, CA 93552-5922 |
| 15394993 | + | onnik kazanchian, 10510 Fullbright Avenue, Chatsworth, CA 91311-2513 |
| 15395056 | + | patrick ott, 52 pond hollow dr, oak ridge, NJ 07438-8700 |
| 15395076 | + | paul freeman, 15 riverview st, taunton, MA 02780-4917 |
| 15395110 | + | peter jensen, 2920 terrace way, altus, OK 73521-1239 |
| 15395150 | + | pouya shahbodaghi, 39 Rosemont street, #1, Boston, MA 02122-2656 |
| 15395234 | + | reginald webster, 14061 big crest ln, 004, Woodbridge, VA 22191-5551 |
| 15395295 | + | richard wiemholt, 1135 Hyde Park Place, Eugene, OR 97401-0001 |
| 15395296 | + | richard wilburn, 19506 richmond beach drive nw, shoreline, WA 98177-2947 |
| 15395305 | + | ricky rebello, 107 HOLIDAY LN, Winter Springs, FL 32708-3201 |
| 15395400 | | romain palloix, 8 place de la canourgue, Montpeller, Herault 34000, FRANCE |
| 15395479 | + | ryan morrell, 2805 N 103rd Avenue, Avondale, AZ 85392-4579 |
| 15395686 | + | seth smithey, 483 w center ave, porterville, CA 93257-4501 |
| 15395706 | + | shane reese, 515 CENTER ST, VANDERBILT, PA 15486-1102 |
| 15395718 | + | shannon donelson, 270 GRAND STREET, LOCKPORT, NY 14094-2114 |
| 15395728 | + | shawn chaconas, 6 Normandy Parkway, Morristown, NJ 07960-5718 |
| 15395735 | + | shawn kessel, 35762 Center Ridge Rd, North Ridgeville, OH 44039-3065 |
| 15395755 | + | sheldon morant, 643 Maple Street, Brooklyn, NY 11203-1203 |
| 15395803 | + | spencer kohnen, 205 spruce st, paynesville, MN 56362-2063 |
| 15395900 | + | stonewall m aguirre, 284 mountain high dr, Antioch, TN 37013-5303 |
| 15395901 | + | storm, 225 duval station rd APT 336, jacksonville, MI 32218-1973 |
| 15395922 | + | susie young, 1823 maryland ave Unit # 16112, niagara falls, CA 14305-1708 |
| 15396000 | + | tessa umanzor, 860 n elm st, Englewood, FL 34223-2714 |
| 15396090 | + | timothy Concannon, 30 Loring Blvd $434, plymouth, MA 02360-7353 |
| 15396138 | + | tony celi, 840 South Grand Highway, apt 51c, Clermont, FL 34711-2745 |
| 15396170 | | trayshawn baptiste noel, 58 sultan pool dr, Toronto, Ontario M9V 4H4, CANADA, ON |
| 15396196 | + | tristan gunn, 1501 hollyberry st, berthoud, CO 80513-9449 |
| 15396283 | + | tyler Scardecchio, 174 henry road, Barto, PA 19504-9243 |
| 15396266 | + | tyler miller, 2318 e 24th st, des moines, IA 50317-6232 |
| 15396288 | + | tyler stewart, 1342 Harvard Dr, Gulf Breeze, FL 32563-2732 |
| 15396289 | + | tyler stotler, 2525 maple avenue, altoona, PA 16601-1811 |
| 15396291 | | tyler treloar, 31 Finch Crescent, St. Albert, Alberta T8N 1Y5, CANADA |
| 15396294 | + | tyler walker, 740 sidney marcus blvd apt 8105, atlanta, FL 30324-5603 |
| 15396324 | + | vera suroviec, 316 Trafalgar Lane, Cary, NC 27513-5141 |
| 15396362 | + | vladimir santana, 5400 nw 2nd ave, Miami, FL 33127-1710 |
| 15396394 | + | westley perry, 512 SHEFFIELD DR, VERSAILLES, KY 40383-9541 |
| 15396412 | + | william batson, 103 little river drive, goldsboro, NC 27530-7987 |
| 15396567 | + | zayd safi, 8205 white falls blvd, unit 106, jacksonville, FL 32256-8573 |

TOTAL: 5503

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 15390106 | + | Email/Text: ncdol.bankruptcy@labor.nc.gov | | |
| | | | Apr 26 2022 23:59:00 | Adam Mahjoub, c/o NCDOL, Wage and Hour Bureau, 1101 Mail Service Center, Raleigh, NC 27699-1100 |

| 15390023 | + Email/PDF: bncnotices@becket-lee.com | Apr 27 2022 00:02:49 | American Express, P.O. Box 981537, El Paso, TX 79998-1537 |
|---|---|---|---|
| 15390014 | + Email/PDF: bncnotices@becket-lee.com | Apr 27 2022 00:02:54 | American Express Gold, P.O. Box 981537, El Paso, TX 79998-1537 |
| 15390030 | + Email/Text: ncdol.bankruptcy@labor.nc.gov | Apr 26 2022 23:59:00 | Angel Klett, c/o NCDOL, 1101 Mail Service Center, Raleigh, NC 27699-1100 |
| 15390706 | Email/Text: creditcardbkcorrespondence@bofa.com | Apr 26 2022 23:59:00 | Bank of America, N.A., P.O. Box 15220, Wilmington, DE 19886-5220 |
| 15390720 | + Email/Text: ACCOUNTSRECEIVABLE@BAYALARM.COM | Apr 26 2022 23:59:00 | Bay Alarm, 5130 Commercial Circle, Concord, CA 94520-8522 |
| 15390782 | Email/PDF: Citi.BNC.Correspondence@citi.com | Apr 27 2022 00:02:55 | Best Buy, PO Box 6204, Sioux Falls, SD 57117-6204 |
| 15391119 | Email/Text: USCBNotices@cdtfa.ca.gov | Apr 26 2022 23:59:00 | California Dept. of Tax & Fee Adm., P. O. Box 942879, Sacramento, CA 94279-0055 |
| 15391462 | + Email/PDF: Citi.BNC.Correspondence@citi.com | Apr 27 2022 00:02:46 | Citi Business, PO Box 6704, Sioux Falls, SD 57117-6704 |
| 15392026 | + Email/Text: lynn.colombo@duke-energy.com | Apr 26 2022 23:59:00 | Duke Energy, 526 S. Church Street, Charlotte, NC 28202-1802 |
| 15392189 | Email/Text: itcdbg@edd.ca.gov | Apr 26 2022 23:59:00 | Employment Development Department, State of California, P.O. Box 826880/MIC 4, Sacramento, CA 94280-0001 |
| 15392347 | + Email/Text: BKBNCNotices@ftb.ca.gov | Apr 26 2022 23:59:00 | Franchise Tax Board, Bankruptcy Unit, P.O. Box 2952, Sacramento, CA 95812-2952 |
| 15392659 | + Email/Text: rev.bankruptcy@illinois.gov | Apr 26 2022 23:59:00 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19034, Springfield, IL 62794-9034 |
| 15392667 | + Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Apr 26 2022 23:59:00 | Indiana Department of Revenue, P. O. Box 7218, Indianapolis, IN 46207-7218 |
| 15392669 | Email/Text: bankruptcynotices@ingrammicro.com | Apr 26 2022 23:59:00 | Ingram Micro, 3351 Michelson Drive. Suite 100, Irvine, CA 92612-0697 |
| 15392671 | Email/Text: sbse.cio.bnc.mail@irs.gov | Apr 26 2022 23:59:00 | Internal Revenue Service, Special Procedures, PO Box 7346, Philadelphia, PA 19101-7346 |
| 15391264 | Email/PDF: ais.chase.ebn@aisinfo.com | Apr 27 2022 00:02:45 | Chase, P.O. Box 15369, Wilmington, DE 19850 |
| 15391263 | Email/PDF: ais.chase.ebn@aisinfo.com | Apr 27 2022 00:02:49 | Chase, P.O. Box 17280, Wilmington, DE 19850 |
| 15394684 | + Email/Text: mdor.bksec@state.mn.us | Apr 26 2022 23:59:00 | Minnesota Department of Revenue, 600 N. Robert St., Saint Paul, MN 55146-1176 |
| 15394689 | Email/Text: ecfnotices@dor.mo.gov | Apr 26 2022 23:59:00 | Missouri Dept of Revenue, P.O. Box 3375, Taxation Division, Jefferson City, MO 65105-3375 |
| 15394801 | + Email/Text: ncdol.bankruptcy@labor.nc.gov | Apr 26 2022 23:59:00 | NCDOL, Wage and Hour Bureau, 1101 Mail Service Center, Raleigh, NC 27699-1100 |
| 15394964 | Email/Text: bankruptcynotices@ncdor.gov | Apr 26 2022 23:59:00 | North Carolina Dept of Revenue, P. O. Box 25000, Raleigh, NC 27640-0640 |
| 15395121 | Email/Text: PGEBankruptcy@pge.com | Apr 26 2022 23:59:00 | PG&E, P. O. Box 997300, Sacramento, CA 95899-7300 |
| 15390017 | Email/PDF: gecsedi@recoverycorp.com | Apr 27 2022 00:02:53 | PayPal Credit/SYNCB, P.O. Box 960006, Orlando, FL 32896-0006 |
| 15395794 | + Email/Text: dl-csgbankruptcy@charter.com | Apr 26 2022 23:59:00 | Spectrum, 4200 Paramount Pkwy, Morrisville, NC 27560-8440 |
| 15395984 | Email/Text: tdor.bankruptcy@tn.gov | Apr 26 2022 23:59:00 | Tennessee Department of Revenue, Andrew Jackson State Office Bldg., 500 Deaderick Street, |

Nashville, TN 37242

| 15396004 | | Email/Text: pacer@cpa.state.tx.us | | |
| | | | Apr 26 2022 23:59:00 | Texas Comptroller, P. O. Box 13528 Captiol Station, Austin, TX 78711-3528 |
| 15396380 | + | Email/Text: ncdol.bankruptcy@labor.nc.gov | | |
| | | | Apr 26 2022 23:59:00 | Wells P. Coalfleet, III, c/o NCDOL, 1101 Mail Service Center, Raleigh, NC 27699-1100 |

TOTAL: 28

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
| --- | --- | --- |
| tr | | Not Assigned - OK |
| 15390055 | | A7fam (Labyrinth), THA7wonGUY@gmail.com |
| 15390141 | | AFK Creators, LTD |
| 15390348 | | AMANPREET SINGH, amanquebec1999@gmail.com |
| 15390366 | | AMNA ATTEEQ, Sugarrushlive@outlook.com |
| 15390056 | | Aaliyah Robertson, a.robertson5892@gmail.com |
| 15390060 | | Aaron Costello, aaron.costello@gmail.com |
| 15390075 | | Abbey Dimas, itstinkerjell@gmail.com |
| 15390082 | | Abigail Fulcer, abigail@fulcer.net |
| 15390084 | | Abigail Parcellin, theradabbey@gmail.com |
| 15390088 | | Adam Ashdown, info@addzeey.com |
| 15390101 | | Adam Leibler, mal@malforthewin.com |
| 15390119 | | Adin Ross, adinrosstemp@outlook.com |
| 15390120 | | Adin Ross YouTube, adinrosstemp2@outlook.com |
| 15390145 | | Ahna Kerr, contacthamoncutta@gmail.com |
| 15390149 | | Aidan Provanzano, GorgoknightCDL@gmail.com |
| 15390154 | | Ailene Nguyen, itsshirokuma00@gmail.com |
| 15390157 | | Aissaoui Fahem, fahmeux1@gmail.com |
| 15390158 | | Aizelmarie Magsino, aizel.magsino@gmail.com |
| 15390161 | | Al Breach, alchestbreach@gmail.com |
| 15390167 | | Alan Watters, 21 Ekins Street, Oran Park New South Wales 2570, AUSTRALIA |
| 15390168 | | Alana Deanne, Avrusa@outlook.com |
| 15390185 | | Alec Peddecord, pimpsnotsimpstv@gmail.com |
| 15390186 | | Alec Russell, anrussell0621@gmail.com |
| 15390192 | | Aleks Muts, nyrbure10@hotmail.com |
| 15390199 | | Alex Benabe, destroytemp@temp.com |
| 15390209 | | Alex Gordon, nbwajg@gmail.com |
| 15390214 | | Alex Hefner, alex.hefner@yahoo.com |
| 15390223 | | Alex Mercado, ajmercadobiz@gmail.com |
| 15390237 | | Alex Velasco, twitchvbreezy@gmail.com |
| 15390248 | | Alexander Castro, sergeantmuricagaming@gmail.com |
| 15390252 | | Alexander Dimech, adimechh@gmail.com |
| 15390288 | | Aleyda Sharde' Crawford, alliiebug@gmail.com |
| 15390289 | | Alfie Gerald Bassett, 45 bernhardt cresent, Stevenage, Hertforshire SG20DR, UNITED KINGDON |
| 15390295 | | Ali Kourani, akourani1215@gmail.com |
| 15390297 | | Alice Balashova, balashovaalice@gmail.com |
| 15390299 | | Alicia Marie Foster, starbitzychan@gmail.com |
| 15390304 | | Alisee Huglo, raavalicious@gmail.com |
| 15390306 | | Alisha Dennis, alishaontwitch@gmail.com |
| 15390307 | | Alison Altieri, susujpgtemp@temp.com |
| 15390312 | | Allan Moses, xKingAllan@gmail.com |
| 15390316 | | Allen Hunt, werewarwolf@gmail.com |
| 15390318 | | Allen Ledbetter, allenledbetter2510@gmail.com |
| 15390320 | | Allison Reyes, twitch.koalli@gmail.com |
| 15390335 | | Alyssa Wilkes, alyssawilkes@outlook.com |
| 15390347 | | Amber Mary Carr, bloodberrytart@gmail.com |
| 15390350 | | Amber Mauldin, honeypupsenpai@gmail.com |
| 15390355 | | Amber Wolf, amberwolf134@gmail.com |
| 15390363 | | Ami Gasai, nixoncompute@gmail.com |

| | |
|---|---|
| 15390377 | Andre Doughty, neveradought.ttv@gmail.com |
| 15390378 | Andre Harvey, somjuutwitch123@gmail.com |
| 15390389 | Andrew Arbini, theregalreservellcpayments@gmail.com |
| 15390392 | Andrew Behrens, aboutbeverages@gmail.com |
| 15390402 | Andrew Cornell, andrew.cornell68@gmail.com |
| 15390410 | Andrew Heaton, aandyhtwitch@gmail.com |
| 15390418 | Andrew Hughson, Ahughson3@hotmail.com |
| 15390438 | Andrew Michalenko, kevinisinapickle@gmail.com |
| 15390455 | Andrew Stark, astark084@gmail.com |
| 15390461 | Andrew TheLark, atleever@hotmail.com |
| 15390469 | Androse Watson, p00b3rt0n@gmail.com |
| 15390474 | Andy Nguyen, esports.climax@gmail.com |
| 15390477 | Andy Pugh, capp00@gmail.com |
| 15390489 | Angela Forliti, denvermaxxttv@gmail.com |
| 15390504 | Anna Andreeva, annamoonlightlove@gmail.com |
| 15390505 | Anna Demetriou, Annademetriou6@aol.com |
| 15390510 | Anne Louise Bennett, dragoness669@gmail.com |
| 15390513 | Annie Navarro, xNavz06@gmail.com |
| 15390517 | Anthony, uhhinktv@gmail.com |
| 15390520 | Anthony Allen, alohatoeknee@gmail.com |
| 15390532 | Anthony DeJesus, anthonydej23@gmail.com |
| 15390533 | Anthony Dye, dadbodgamingtemp@temp.com |
| 15390546 | Anthony Kongphan, lorenahahn80@gmail.com |
| 15390550 | Anthony Lukas, TonyVegatvGaming@gmail.com |
| 15390568 | Anthony Vang, Vanganthony1@gmail.com |
| 15390567 | Anthony Vang |
| 15390569 | Anthony Vega, Sumobusiness5@gmail.com |
| 15390597 | Arsyn (Labyrinth), ArsynTV@Gmail.com |
| 15390599 | Art Sanguansri, artsanguansri@gmail.com |
| 15390600 | Artemis Rashidi, artemis.rashidi@hotmail.com |
| 15390613 | Ashley Audit, ashleyaudit@outlook.com |
| 15390614 | Ashley Bahner, veluxe.gg@gmail.com |
| 15390616 | Ashley D/'Antignac, ashlinaattv@outlook.com |
| 15390617 | Ashley Elliott, 67a Glen Shian Lane, Mount Eliza Victoria 3930, AUSTRALIA |
| 15390620 | Ashley Wagenaar, Tofucore13@gmail.com |
| 15390621 | Ashley Watson, contact@missfushi.com |
| 15390624 | Ashlie Collins, ashlie@gingerliness.tv |
| 15390638 | Audree Plankinton, Darlinsincerest@gmail.com |
| 15390639 | Audrey Born, reignesports117@gmail.com |
| 15390657 | Austin Crowe, o.crowegaming.o@gmail.com |
| 15390663 | Austin Knight, aknightofficial@gmail.com |
| 15390671 | Austin Mitchell, mrmitchell3@gmail.com |
| 15390691 | Ayymg, ayymgtemp@temp.com |
| 15390693 | Badr Al Huraibi, badr.huraibi@gmail.com |
| 15390698 | Bailey Heintzelman, vexmlk@yahoo.com |
| 15390702 | Bailey Waizecker, haybailstv@gmail.com |
| 15390707 | Baptiste Lacasse, Rue de l'Harmonie 18/2, Arlon, Luxembourge 7107, BELGUIM |
| 15390717 | Bast_50, jft97@hotmail.com |
| 15390731 | Ben Glickman, BDGofficial@gmail.com |
| 15390732 | Ben Hughes, digitalrama@protonmail.com |
| 15390740 | Bendik Folleso, bendiksf@gmail.com |
| 15390748 | Benjamin Chase, 1/A Crestmont Villa, 47 Caperidge Drive, DISCOVERY BAY |
| 15390754 | Benjamin Hancock, benjamin19hancock87@gmail.com |
| 15390770 | Benjamin Thomas Brauer, ben.t.brauer02@gmail.com |
| 15390773 | Benjamin Veller, bensonsc31@gmail.com |
| 15390787 | Bianca Cooksley, 74 Harrisville Road, Tuakau, Waikato 2121, NEW ZEALNAD |
| 15390790 | Billy Greely, emberstreaming@gmail.com |
| 15390797 | Bishop Bartle, bishopdread94@gmail.com |
| 15390798 | Bishop Webster, projectmangapodcast@gmail.com |
| 15390800 | Blade Martin, gluttonboi@gmail.com |
| 15390802 | Blaine Anctil, blainethepaintv@gmail.com |
| 15390805 | Blair Jankowski, lacuna.inc.ttv@gmail.com |
| 15390806 | Blake Brooks, macsaucelive@gmail.com |

| | |
|---|---|
| 15390815 | Blinx Time, Tea_Rabbit@outlook.com |
| 15390817 | Bobby Cruz, the.blacktastic001@gmail.com |
| 15390838 | Bradley Davis, davis.bradley96@gmail.com |
| 15390852 | Brady Mays, bradymays@sbcglobal.net |
| 15390858 | Branden Petitt, shopdogwoodcrafts@gmail.com |
| 15390861 | Brandi Dourth, dizzykittentwitch@gmail.com |
| 15390864 | Brandon Bender, gingi_555@yahoo.com |
| 15390868 | Brandon Darby, Brandon@cgnylan.com |
| 15390879 | Brandon Kircher, chromatwitch@gmail.com |
| 15390889 | Brandon Missling, xmistaabusinessx@gmail.com |
| 15390893 | Brandon Rodgers, brod121693@gmail.com |
| 15390897 | Brandon Smithson, brandon.smithson@hotmail.com |
| 15390909 | Brandon Zaruba, brandonzaruba12@gmail.com |
| 15390910 | Brandt Cassidy, Brandtjcc@ymail.com |
| 15390915 | Brayden Bauer, braydenbauer@gmail.com |
| 15390918 | Breanna B, breannaashley91@gmail.com |
| 15390922 | Brendan Alvarez, NilaesXIII@outlook.com |
| 15390931 | Brenden Swett, luminescentlumi@gmail.com |
| 15390935 | Brennan Kenerson, thestutteringstreamer@gmail.com |
| 15390939 | Brent Benedict, ninjyy@gmail.com |
| 15390943 | Brent Varin, 1vs100zombies@gmail.com |
| 15390950 | Brett Erlich, bretterlich@tyt.com |
| 15390954 | Brett Martinelli, bmart1077@gmail.com |
| 15390975 | Brian Delp, bdelpofficial@gmail.com |
| 15390982 | Brian Foster, frawstymusic@gmail.com |
| 15390991 | Brian Jylkka, BJylkka@live.com |
| 15390999 | Brian Naegele, naegele.brian@gmail.com |
| 15391006 | Brian Rice, b.rice316@yahoo.com |
| 15391007 | Brian Sawyer, jugsysiegeltv@gmail.com |
| 15391017 | Brian Tran, Fuuenju@gmail.com |
| 15391029 | Brie Roksa, acietwitch@gmail.com |
| 15391030 | Brigg Hobelman, hun.27@hotmail.com |
| 15391037 | Brock Thornton, willmorrisplaceholder2@gmail.com |
| 15391039 | Broderick Steffensen-Grant, Riceu.Business@gmail.com |
| 15391047 | Bruce Ray, condoneray@gmail.com |
| 15391075 | Bryce Hoeper, hi@brucecooper.tv |
| 15391082 | Buddha, buddhatemp@temp.com |
| 15391085 | Byakko Howaito, byakkomedia@gmail.com |
| 15391093 | Caitlin Annunziata, TinyBones13ttv@gmail.com |
| 15391098 | Caitlyn Burkes, omglookkitty@gmail.com |
| 15391099 | Caitlyn Lytle, squishystreamer@gmail.com |
| 15391107 | Caleb Finney, 43 Shearwater Esplanade, Shearwater Tasmania 7307, AUSTRALIA |
| 15391136 | Cameron James Lewis, BeelzOnline@hotmail.com |
| 15391142 | Cameron Martin, cameron3martin@gmail.com |
| 15391145 | Cameron Ritz, cameronmritz@icloud.com |
| 15391146 | Cameron Smith, datshinytyphlosion@gmail.com |
| 15391151 | Cara Luebbe, carabeanz92@gmail.com |
| 15391157 | Carlin Smith, Contactcarlinsmith@gmail.com |
| 15391164 | Carlos Rivera, garciacarlos420@outlook.com |
| 15391177 | Carter Bollinger, im.carter.music@gmail.com |
| 15391180 | Carter Zaloudek, carterzaloudek@yahoo.com |
| 15391193 | Caspar ChanYoung Jeon, nefasfaustus@gmail.com |
| 15391195 | Cassandra McMahon, snifferishyt@gmail.com |
| 15391200 | Catherine Clark, LunarFelis@outlook.com |
| 15391205 | Cecilia Su, suceciliaa@gmail.com |
| 15391206 | Cedric Simms, CeddySoMazing@gmail.com |
| 15391218 | Chad Logue, chadlogue6623@gmail.com |
| 15391221 | Chance Morris, t.sellers@bep-la.com |
| 15391222 | Chance Palhegyi, sennyk4@gmail.com |
| 15391223 | Chance Roy, bmoregaming90@gmail.com |
| 15391229 | Chantelle Cousens, etelly.twitch@gmail.com |
| 15391230 | Chaotic Allure, curlchaotic@gmail.com |
| 15391232 | Charl Viljoen, Charlas33@mweb.co.za |

| | |
|---|---|
| 15391245 | Charles Herr, charles.a.lee92@gmail.com |
| 15391257 | Charlie Brooks, grritzztwitch@gmail.com |
| 15391260 | Charlie White, matt@humanmg.com |
| 15391272 | Chase Peterson, chase@premieresports.org |
| 15391282 | Chelsea Livingstone, ColonelCheru@gmail.com |
| 15391285 | Chelsey Michaels, chelseyxlive@gmail.com |
| 15391288 | Cherri, cherrimisuvt@gmail.com |
| 15391292 | Chesscoach (Premier), frankjohnson@chess-coach.net |
| 15391297 | Chloe Falvey, illustrate.c.j@gmail.com |
| 15391298 | Chloe Seabourn, rescuekittenclub@gmail.com |
| 15391299 | Chloe Seabourn, 26A Sunnyfield Cres, Glenfield, Auckland 0629, NEW ZEALAND |
| 15391301 | Choice, choice@ggtalentgroup.com |
| 15391305 | Chris Clothier, chatterbawks.ttv@gmail.com |
| 15391311 | Chris Harris, harrischris243@gmail.com |
| 15391314 | Chris Hickman, americanriot.1@gmail.com |
| 15391316 | Chris Hollie, gladiusreal@gmail.com |
| 15391330 | Chris Wallachy, cwallachy@gmail.com |
| 15391347 | Christian Larson, oliverogbus@gmail.com |
| 15391356 | Christian Palutis, christianpalutis@yahoo.com |
| 15391372 | Christine Bone, iheartweasel@gmail.com |
| 15391373 | Christine Hardie, MotherOfChickensGaming@gmail.com |
| 15391375 | Christine Phillips, marz@fenixdown.co |
| 15391384 | Christopher Brockett, Excalibronator@gmail.com |
| 15391388 | Christopher Castagno, kingoro@oriongaming.co |
| 15391438 | Christopher Stauffer, suris4rune@yahoo.com |
| 15391465 | Clara Sorrenti, ccsorrenti@gmail.com |
| 15391475 | Clifford Duldulao, 904familynm@gmail.com |
| 15391480 | Clyde Dotson, gsxrclyde@gmail.com |
| 15391487 | Codie Sharpe, bazingathat816@gmail.com |
| 15391492 | Cody Buckley, imrevolt1@gmail.com |
| 15391516 | Colby Hamlet, colby.a.ham@gmail.com |
| 15391520 | Cole Czosnyka, colemczos@gmail.com |
| 15391534 | Collin Hermes, collinhermes@gmail.com |
| 15391551 | Conan westemeyer, 5404 store tver gade, charlotte amalie, St. Thomas, US VIRGIN ISLANDS |
| 15391554 | Connor Byrne, byrnzeeetv@gmail.com |
| 15391559 | Connor Hill, bluedrake42@gmail.com |
| 15391557 | Connor Hill |
| 15391576 | Corbin Rhymer, expel@rightclick.gg |
| 15391590 | Corey Poke, dPokeyy@gmail.com |
| 15391600 | Cory Curtis, cory.curtis6@gmail.com |
| 15391616 | Craig Goueffic, canuckmusician@gmail.com |
| 15391627 | Cristobal Marte, naufer.ttv@gmail.com |
| 15391632 | Curtis Cobb, mutality7@gmail.com |
| 15391644 | Dakota Da Silva, daxztvtwitch@gmail.com |
| 15391649 | Dakota McCullom, dakota@drakota.com |
| 15391652 | Dale Toskovski, Snitzyy@outlook.com |
| 15391660 | Dalton Kuykendall, kuykendalldalton@gmail.com |
| 15391670 | Dan Gheesling, dangheeslingtemp@temp.com |
| 15391671 | Dan Hosteter, theloyalpatriot@gmail.com |
| 15391674 | Dan Lambton, dan.lambton@gmail.com |
| 15391677 | Dan Ryckert, dryckert@gmail.com |
| 15391680 | Dani Vasilev, ridikdani63@gmail.com |
| 15391685 | Daniel Aponte, aponte.daniel98@gmail.com |
| 15391703 | Daniel DeFonce, danfoncetwitch@gmail.com |
| 15391701 | Daniel Deason, drgrzlyttv@gmail.com |
| 15391705 | Daniel Ebrahimi, iusethisforschool1337@gmail.com |
| 15391710 | Daniel G Robertson Jr, illusivez.viper@gmail.com |
| 15391723 | Daniel Littleton, jebrocasts@gmail.com |
| 15391731 | Daniel McConchie, Mcconchiedaniel@gmail.com |
| 15391736 | Daniel OBrien, deetergaming@gmail.com |
| 15391751 | Daniel Tejada, Bulbaworld@outlook.com |
| 15391756 | Danielle (Dani) Ellis, ellis.m.dani@gmail.com |
| 15391775 | Darouny Siharaj, dsiharaj@icloud.com |

| | |
|---|---|
| 15391779 | Daryl Duckmanton, Unit 3 / 40 Home Street, Reservoir, Vitoria 3073, AUSTRALIA |
| 15391789 | David Bolin, alyxirs@gmail.com |
| 15391792 | David Camilo, realkahmeelo@gmail.com |
| 15391802 | David Gilbey, tequilashots1500@gmail.com |
| 15391805 | David Hall, barab1010101@gmail.com |
| 15391809 | David Jones, hangtime123@gmail.com |
| 15391850 | David Steele, NicelysLeagues@gmail.com |
| 15391863 | Davon Klotz, novadthegoat@gmail.com |
| 15391864 | Davon Wright, Lilfinness@gmail.com |
| 15391865 | Dawid Coleman, dawiddoestechstuff@gmail.com |
| 15391868 | Dawson Crawford, spiceememe@gmail.com |
| 15391878 | Dean Patterson, business.frostee@gmail.com |
| 15391881 | Dee, daialune.art@gmail.com |
| 15391890 | Denise Hitchcock, endraexettv@gmail.com |
| 15391892 | Dennis Brown, dennybudtwitch@outlook.com |
| 15391894 | Dennis Erhard, DennisjErhard@gmail.com |
| 15391911 | Derek Henderson, skipgently@gmail.com |
| 15391919 | Derek Moseley, wtfmosestv@gmail.com |
| 15391931 | Dessy McDonald, dcmsm1234@gmail.com |
| 15391932 | Destiny Felder, felder_destiny@yahoo.com |
| 15391933 | DestroyerProject, destroyerprostreams@gmail.com |
| 15391934 | Detrick Houchens, deamaze@gmail.com |
| 15391940 | Devin Griffin, dmg32999@gmail.com |
| 15391943 | Devin Lawrence, zLzrdOfficial@gmail.com |
| 15391948 | Devlin Lemay, dokidev.business@gmail.com |
| 15391960 | Diana Le, notohaidiana@gmail.com |
| 15391961 | Diane Huron, missdemolishtwitch@gmail.com |
| 15391966 | Diego Cisneros, VentrasTwitch@outlook.com |
| 15391976 | Distortion2, distortion2temp@tempggtalent.com |
| 15391978 | Dmitry Shatrov |
| 15391984 | Dominick Ricco, domjricco418@gmail.com |
| 15391991 | Donald Fountain, DFOUNTAINJR@gmail.com |
| 15391997 | Donnie Wilson, Donzell.wilson@gmail.com |
| 15392011 | DownToQuest, Attn: Kevin 'Razor' Day |
| 15390032 | DownToQuest, Attn: Kevin "Razor" Day |
| 15392016 | Dreede (MLC), ItsDreede@aol.com |
| 15392020 | Drew Ivery, thadrewleague@gmail.com |
| 15392023 | Dropped, droppedtemp@temp.com |
| 15392028 | Duncan O'Gorman, dunogo@gmail.com |
| 15392030 | Duran Spence, felixwindtv@gmail.com |
| 15392038 | Dustin Lee, dustydaddy101@gmail.com |
| 15392050 | Dylan Chen, dchen427@gmail.com |
| 15392057 | Dylan Horetski, dil@pickle1.com |
| 15392070 | Dylan Richno, dylanrichno@gmail.com |
| 15392074 | Dylan Watrous, DylanPrecise@gmail.com |
| 15392161 | ELMER IBAYAN, 30 MARLIN CRESCENT, POINT COOK Victoria 3030, AUSTRALIA |
| 15392082 | Ebay Banking |
| 15392090 | Edgar Hale, theSolidusLee@gmail.com |
| 15392099 | Eduardo Vasquez, Hoodiewolf212@gmail.com |
| 15392103 | Edward Frank, 5 Kathleen Street, Cardiff New South Wales 2285, AUSTRALIA |
| 15392111 | Edward Senior, wyvernrealm@gmail.com |
| 15392117 | Eilidh Lonie, aliasvontwitch@gmail.com |
| 15392122 | Eli Sanscrainte, bottedfps@gmail.com |
| 15392146 | Elizabeth Illsley, stitchedcrafts@gmail.com |
| 15392150 | Elizabeth Saenz, okayitsbusiness@gmail.com |
| 15392152 | Elizabeth Sweet, missshadowlovely@yahoo.com |
| 15392155 | Elliot Darrow, elliot.g.darrow@gmail.com |
| 15392168 | Ember Douglas, emberlibeans@gmail.com |
| 15392180 | Emily Van Ness, emilyspeedruns1290@gmail.com |
| 15392184 | Emma Wolfe, hasrock36@gmail.com |
| 15392186 | Emmanuel Rox, braethorn.biz@gmail.com |
| 15392187 | Emmi Junkkari, emmi.junkkari@gmail.com |
| 15392193 | Eric Archer, sirjynxtv@gmail.com |

| | |
|---|---|
| 15392196 | Eric Benavides, ea.benavides.90@gmail.com |
| 15392206 | Eric Hehl, hehle04@gmail.com |
| 15392210 | Eric Johnson, ericbjohnson1995@gmail.com |
| 15392230 | Erica Ertsu, ericaertsu@gmail.com |
| 15392244 | Erik Joswiak, BioshockHubBusiness@outlook.com |
| 15392245 | Erik Larson, kitbashstudios@gmail.com |
| 15392248 | Erik Lawrence, contact@shadotemple.com |
| 15392254 | Erin McGinnity, pinktoes42069@yahoo.com |
| 15392268 | Ethan Bohorquez, ebohorquez1@gulls.salisbury.edu |
| 15392273 | Ethan Fu, ethanfuu@gmail.com |
| 15392274 | Ethan Fuller, stukawaki@gmail.com |
| 15392280 | Ethan Moore, ethanstellarbiz@gmail.com |
| 15392286 | Ethan Wheeler, stickman.sham@gmail.com |
| 15392292 | Eugene Fields, botnamedg@gmail.com |
| 15392297 | Euriece Del Rosario, janeuriece@gmail.com |
| 15392298 | Evan, evanandkatelyn@gmail.com |
| 15392317 | ExtremelyKole, jkolesmommy@gmail.com |
| 15392325 | FAITH JONES, saithsfuff@gmail.com |
| 15392321 | Fabio Silva, faahtemp@temp.net |
| 15392322 | Facebook, artesianbuildsemail3@gmail.com |
| 15392332 | Felicia Bell, Fbell07@gmail.com |
| 15392337 | Fergus McGee, fergtekken@gmail.com |
| 15392342 | Floris Damen, fundytempemail@temp.com |
| 15392344 | Fork Girl, forkgirlbusiness@gmail.com |
| 15392345 | Fran Mirabella, fran@narrowlens.com |
| 15392349 | Francine Williams, itsdarlyning@gmail.com |
| 15392377 | Gabriel J. Garcia, 4G34 CALLE 215 Colinas De Fairview, Trujillo Alto, 976, PUERTO RICO |
| 15392382 | Gabriela D'onofrio, Business.kerfuffle@gmail.com |
| 15392384 | Gabrielle Orsini, thebaesickz@gmail.com |
| 15392386 | Gage Bedell, raze2k11@gmail.com |
| 15392391 | Gage Sarver, geneon101@live.com |
| 15392396 | Gareleos Gasin, imgarhello@gmail.com |
| 15392397 | Garet McGriff, jonahvtv@gmail.com |
| 15392399 | Garet McKinley, business@elk.wtf |
| 15392402 | Garret Wante, wanteyg@gmail.com |
| 15392412 | Garrett Sutton, JoblessGamers@gmail.com |
| 15392416 | Gary He, loyal8183@gmail.com |
| 15392422 | Gelamil Garcia (Urisec), urisecbusiness@outlook.com |
| 15392427 | Genevieve Partida, genabitwitch@gmail.com |
| 15392439 | George Antor, gantor92@gmail.com |
| 15392453 | George Romero, illswitchgaming@gmail.com |
| 15392456 | George Sola, geotehgreat@live.com |
| 15392458 | George Sternlicht, moxsyentertainment@gmail.com |
| 15392469 | Ggirlgaming (Premier), gggaming0213@gmail.com |
| 15392472 | Gift Card Giveaway, brian@artesianbuilds.com |
| 15392479 | Giovani Dominguez, giovani.dominguez01@gmail.com |
| 15392481 | Giovanni Mohrbacher, kaelenatv@gmail.com |
| 15392490 | Google - Gsuite |
| 15392491 | Google Webpass |
| 15392492 | Gordon Monroe Drysdale, drk.skullker@gmail.com |
| 15392493 | Gordon Williams, redmufflerman@gmail.com |
| 15392501 | Grant Fanara, grant.fanara@gmail.com |
| 15392507 | Gravi20 (Labyrinth), gravidon.business@gmail.com |
| 15392543 | Haiteku Kiyo, officialt3kiyo@gmail.com |
| 15392544 | Haitham Alahdal, mrtham111@gmail.com |
| 15392550 | Hannah Leberman, spartle@yahoo.com |
| 15392558 | Harrison Boyd, skeletonbud@gmail.com |
| 15392564 | Harry Bruce, vverottv@gmail.com |
| 15392566 | Harry Petropoulos, hpetropoulos@me.com |
| 15392578 | Heart (Labyrinth), ajsummers8@gmail.com |
| 15392581 | Heather Beck, Heatherbeck_@hotmail.com |
| 15392585 | Heather Reynolds, wagyumibusiness@gmail.com |
| 15392591 | Heidi Myers, heidigmyers@gmail.com |

| | |
|---|---|
| 15392595 | Heller, h3lllerr@gmail.com |
| 15392611 | Howard Limberry, Howard.Limberry@gmail.com |
| 15392617 | Hugo Valles, lunatichugobusiness@gmail.com |
| 15392619 | Hung Do, hung95do@yahoo.com |
| 15392624 | Hunter Hoff, hlhspam@gmail.com |
| 15392638 | Hyuna Choi, lilfuncakezbusiness@gmail.com |
| 15392640 | Iamhenhen (MLC), kinghenhen@gmail.com |
| 15392645 | Ian Fisher, raymond@creatorsclub.net |
| 15392647 | Ian Godfrey, allegingtuna@hotmail.com |
| 15392661 | Imani O'bryant, asuna.holo@gmail.com |
| 15392670 | Instagram, artesianbuildsemail2@gmail.com |
| 15392681 | Isaiah Baccellieri, ibaccellieri@gmail.com |
| 15393551 | JR Ransdell, jrdr24@gmail.com |
| 15392700 | Jack Byrne, 5 Hocking St, Arundel Queensland 4214, AUSTRALIA |
| 15392706 | Jack Moreton, jvckk@outlook.com |
| 15392709 | Jack Wollen, scourgeonmixer@gmail.com |
| 15392711 | Jackie Lastra, jackielynnvo@gmail.com |
| 15392720 | Jacob Bartlow, strykur@strykur.tv |
| 15392722 | Jacob Byrd, byrdmanbiz@gmail.com |
| 15392726 | Jacob DeAngelo, ezrathgaming@gmail.com |
| 15392737 | Jacob Lane, jlanetemp@temp.com |
| 15392740 | Jacob Mahan, jrmahan16@gmail.com |
| 15392751 | Jacob Shepherd, yncabent@gmail.com |
| 15392752 | Jacob Slater, tehblupi@gmail.com |
| 15392760 | Jacquelyn Hurtado, jackiehurtado01@gmail.com |
| 15392762 | Jade Kimmel, skinnedteentwitch@gmail.com |
| 15392785 | Jake Lopez, xenbandz@gmail.com |
| 15392796 | Jake Wilkinson, 30 Lochinvar Lane, THE GAP QLD 4061, 3, The Gap, Wueensland 4061, AUSTRIALIA |
| 15392799 | Jalen Frank, jiggyttv@gmail.com |
| 15392805 | James A Sherman, whatsupguysthisisofficial@gmail.com |
| 15392807 | James Ambler, filthyrobottemp@temp.com |
| 15392815 | James Chavez, AyyItsChevy@yahoo.com |
| 15392837 | James Lyons, Jameslyons475@gmail.com |
| 15392840 | James Martin, Jrmbusinessyt@outlook.com |
| 15392844 | James Rivera, jrbcklovecodking@gmail.com |
| 15392845 | James Rosello, Jamesross715@gmail.com |
| 15392847 | James Rutherford, jprutherford7@gmail.com |
| 15392862 | James Wood, contact@gameswithjames.tech |
| 15392871 | Jamie Proudlock, 5 White Ash Ct, Caboolture, Queensland, 4510, AUSTRALIA |
| 15392874 | Jamie Young, horrorfae@gmail.com |
| 15392916 | Jarred Tuxford, biggysweats@gmail.com |
| 15392920 | Jarrod Economou, partiallyroyal@gmail.com |
| 15392925 | Jason Almazan, jays512@gmail.com |
| 15392926 | Jason Armstrong, ThundaRaven@gmail.com |
| 15392930 | Jason Brody, jasonvbrody@gmail.com |
| 15392937 | Jason Dutra, whiteporchfarm@gmail.com |
| 15392943 | Jason Laycock, trooperkallam@gmail.com |
| 15392947 | Jason Ougler, voosh.inquiries@gmail.com |
| 15392971 | Jay Bradley, almightybangjay@gmail.com |
| 15392978 | Jaysen Kettlewell, jaysenkettlewell@gmail.com |
| 15392985 | Jean Charles, Daobeezytv@gmail.com |
| 15392987 | Jean-Francios Tremblay, jftremblay97@gmail.com |
| 15392989 | Jeanna Kajmowicz, JeannaGaming@gmail.com |
| 15392991 | Jeff Brutlag, jeffbrutlagwriter@gmail.com |
| 15393003 | Jeff Smith, jeffbangstv@gmail.com |
| 15393004 | Jeff Tilman, RealJryat@gmail.com |
| 15393005 | Jeff Upton, mind1@mind1official.com |
| 15393028 | Jehpoody (Labyrinth), jehpoodybusiness@gmail.com |
| 15393030 | Jenelle Dagres, Indiefoxx@tyrus.tv |
| 15393034 | Jenna Niaz, jennaniaz12@icloud.com |
| 15393037 | Jennifer Berrios, Paseo Santa Barbara Cristal 50, Gurabo, 778, PUERTO RICO |
| 15393045 | Jennifer Kaldor, 4 Lang Rd, Centennial Park, Sydney New South, AUSTRALIA |
| 15393046 | Jennifer Koster, lexibrattwitch@gmail.com |

| | |
|---|---|
| 15393049 | Jennifer Pereira, sapphu.commissions@gmail.com |
| 15393050 | Jennifer Polk, nextjenevo@gmail.com |
| 15393052 | Jennifer Rachel Brown, jennrachel03@gmail.com |
| 15393056 | Jennifer Yi, jyi.build@gmail.com |
| 15393067 | Jeremy Caraballo, Urb. Estancias de Monte Grande, Calle Eu, Cabo Rojo, 5=623, PUERTO RICO |
| 15393080 | Jeremy Massey, ssjhibiki@gmail.com |
| 15393083 | Jeremy Shivers for Liam Amato, jdshivers0613@gmail.com |
| 15393100 | Jesse Corrigal, pygowsky@hotmail.com |
| 15393103 | Jesse Kardon, willmorrisplaceholder1@gmail.com |
| 15393115 | Jessica Pistorius, mskenner@outlook.com |
| 15393119 | Jessica Trickler, perihvgaming@gmail.com |
| 15393128 | Jevon Bostic, Keysha.jaybostic@gmail.com |
| 15393131 | Jhelenie Cruz, jhelrcruz18@gmail.com |
| 15393138 | Jimmy Donaldson, feastablestemp@temp.com |
| 15393151 | Joanna Luczak, jooitoo1991@gmail.com |
| 15393159 | Joe Henry, deadsquirreljk99@aol.com |
| 15393168 | Joel Gutierrez, jheroytc@gmail.com |
| 15393170 | Joey Lewandowski, joey.lewandowski.02@gmail.com |
| 15393173 | Joey Preston, joeypreston35@gmail.com |
| 15393183 | John Badgett, dex@dexb0t.com |
| 15393232 | John Senn, johnjsenn22@gmail.com |
| 15393245 | Johnathan Mitchell, cadepersonorother@gmail.com |
| 15393248 | Johnathon Coons, johncoonsofficial@gmail.com |
| 15393258 | Johnny Wright, jwjohnnywright33@gmail.com |
| 15393260 | JokerdTV, marc@forevr.gg |
| 15393261 | Jolene Follgard, ramaeatwitch@gmail.com |
| 15393271 | Jonas Ellwanger, Jonasellwanger@gmail.com |
| 15393272 | Jonas Stark, jonasstark88@gmail.com |
| 15393283 | Jonathan Diva, assaultnom.ttv@gmail.com |
| 15393286 | Jonathan Espinosa, stunzv@gmail.com |
| 15393290 | Jonathan Gray, Redcapestudios@outlook.com |
| 15393295 | Jonathan Hosein, jmattstwitch@gmail.com |
| 15393307 | Jonathan Marquez, jonathanmarquez1206@gmail.com |
| 15393310 | Jonathan Rasch, gg.rts.gaming@gmail.com |
| 15393319 | Jonathon Bjorling, jonathonbjorling@gmail.com |
| 15393327 | Jonathon Seidel, dterminestreams@gmail.com |
| 15393331 | Joonas Rintala, joonas.rintala@arrge.com |
| 15393386 | Jose Garcia, Saywowphotos@gmail.com |
| 15393389 | Jose Hernandez, Ratedhugo@gmail.com |
| 15393397 | Jose Morales, slummpyj@gmail.com |
| 15393404 | Jose Tomlinson, kongstyle101@gmail.com |
| 15393381 | Jose barraza, jbarrazajr16@gmail.com |
| 15393410 | Joseph Bader, sirjebstar@gmail.com |
| 15393413 | Joseph Craig Jr, broccolijoetv@gmail.com |
| 15393430 | Joseph Leigeber, IAmBigshotGaming@Gmail.com |
| 15393447 | Joseph Russell, joeypaulrussell@gmail.com |
| 15393456 | Joseph Vera, swifthatake@gmail.com |
| 15393467 | Josh Fox, stingrl101@gmail.com |
| 15393480 | Joshua Antone, xxantonexx3@aim.com |
| 15393486 | Joshua Broussard, Broj8934@gmail.com |
| 15393490 | Joshua Christiaan, 45B seine road forrest hill, Auckland 620, NEW ZEALAND |
| 15393503 | Joshua Hoke, thor5454@gmail.com |
| 15393506 | Joshua Johnson, exccyn1234@gmail.com |
| 15393513 | Joshua Luckman, 10 Jillian Court Gracemere, Gracemere Queensland 4702, AUSTRALIA |
| 15393550 | Jozef Rivera, Jo@JoAfterWork.com |
| 15393564 | Jubal J. Perez Ortiz, Mirador Universitario Calle 14 L5, Cayey 736, PUERTO RICO |
| 15393567 | Jules Aspinall, quokkatv@outlook.com |
| 15393573 | Julian Polo, polovibes@gmail.com |
| 15393578 | Julie Steadman-Bowers, 17 Roslyn Gardens, ELizabeth Bay New South Wales 2011, AUSTRALIA |
| 15393583 | Julliette Lewis, julesbjorn@gmail.com |
| 15393595 | Justin Davison, jaboodystudios@gmail.com |
| 15393602 | Justin Duvall, malic.tolsen@gmail.com |
| 15393607 | Justin Lane, controlledpairsgaming@gmail.com |

| | |
|---|---|
| 15393612 | Justin Manson, Gekkzz@gmail.com |
| 15393616 | Justin Morrissey, justinmorrissey22@gmail.com |
| 15393645 | K4BLEx, dfrias28@gmail.com |
| 15393652 | Kai McCasker, 182 High Road, Burpengary East Queensland 4505, AUSTRALIA |
| 15393657 | Kaitlin Ha, kaitlinlha@gmail.com |
| 15393659 | Kaitlyn Hatley, Calikaittv@gmail.com |
| 15393660 | Kaitlyn Siragusa, amouranthtempemail@gmail.com |
| 15393677 | Karlee Godin, karistreams@gmail.com |
| 15393686 | Kate Ryan, ithyiatv@gmail.com |
| 15393692 | Katherine Hedin, blinkblinkgames@yahoo.com |
| 15393694 | Katherine Kanthack, eclipsedhuntress@gmail.com |
| 15393705 | Katie Elacqua, katieelacqua@gmail.com |
| 15393707 | Katie Robie, ninjakarate29@gmail.com |
| 15393708 | Katie Tollet, obkatiekat@gmail.com |
| 15393711 | Katlyn Hodges, kofykat4@gmail.com |
| 15393715 | Kaya Gregg, kayajgregg@gmail.com |
| 15393719 | Kayla Pye, thatonekidd845@gmail.com |
| 15393724 | Kazify, kazifytemp@temp.com |
| 15393726 | Kazuma Hashimoto, justicekazzytwitch@gmail.com |
| 15393728 | Keanu Dimdiman, kadukununu@gmail.com |
| 15393732 | Keiichi Sugawara, nagai_sug@yahoo.co.jp |
| 15393746 | Kelcie Kuhns, kelckay@yahoo.com |
| 15393750 | Kelley McDaniel, utaimitsumo@gmail.com |
| 15393752 | Kelli Gose, Kellisiren@gmail.com |
| 15393759 | Kelly Hyunh, snaxbreak@gmail.com |
| 15393763 | Kellyanne Hale, wowstarlord22@gmail.com |
| 15393773 | Kenneth Lawson, crream@overworldtalent.com |
| 15393781 | Kenzi Trembula, businesskjt02@yahoo.com |
| 15393785 | Keven Bell, zkmushroom@outlook.com |
| 15393797 | Kevin Day, downtoquest@gmail.com |
| 15393801 | Kevin Fuller, ktraxvr92@gmail.com |
| 15393802 | Kevin Gallo, bizkit047@yahoo.com |
| 15393808 | Kevin Ha Nguyen, nguyen.kevin.ha@gmail.com |
| 15393815 | Kevin Liao, Diedrick Mathew Road #2, Philipsburg, SINT MAARTEN |
| 15393818 | Kevin McClennen, luminositysix@gmail.com |
| 15393837 | Kevin Zheng, Kailin6907@protonmail.com |
| 15393825 | Kevin paffrath, kevin@meetkevin.com |
| 15393849 | Kim Bos, kimbosttv@gmail.com |
| 15393852 | Kim van Rijswijk, kimkatinfo@gmail.com |
| 15393865 | Kirstie Garza, skoootles.twitch@gmail.com |
| 15393866 | Kjetil Kippervik, zizarantemp@temp.com |
| 15393869 | Koi Erena, koierenavt@gmail.com |
| 15393871 | Kollin Shutoff, Kollinshutoffyt@gmail.com |
| 15393884 | Kris McCreery, kris.mccreery55@gmail.com |
| 15393886 | Krista Novva, darthbarbie@hotmail.com |
| 15393892 | Kristina Danford, boodoesgames@gmail.com |
| 15393894 | Kristina Vega, destinyluvco@hotmail.com |
| 15393899 | Krystal Hanipale, 71 Plateau Drive, Wollongbar, New South Wales 2477, AUSTRALIA |
| 15393900 | Krystal Hanipale, Businessqrissy@gmail.com |
| 15393901 | Krystal Paul, notfpskrystal@gmail.com |
| 15393902 | Krystinne Flores, krysjoelie@gmail.com |
| 15393910 | Kyle Bergmann, winkypotomus.contact@gmail.com |
| 15393920 | Kyle Long, kyle.long10@gmail.com |
| 15393926 | Kyle Phillips, kylephillipsfun@gmail.com |
| 15393935 | Kyle Stark, WolfredVonStark@gmail.com |
| 15393953 | LaQuinn Thompson, beastmoden31@gmail.com |
| 15393946 | Lady Saab, ThatSaabChick@gmail.com |
| 15393949 | Lance Stewart, imlance210@gmail.com |
| 15393961 | Laura Meade, Lovosii.biz@gmail.com |
| 15393967 | Lauren Duque, ellesquishybusiness@gmail.com |
| 15393981 | Lee Gillham, lgilliam719@gmail.com |
| 15393994 | Leonardo Orta, reklezgamingtv@gmail.com |
| 15393996 | Leonardo Padilla, leopadilla619@gmail.com |

| | |
|---|---|
| 15394008 | Lewis Hawley, lewishawley5@outlook.com |
| 15394009 | Lewis Howard, LEDhoward@gmail.com |
| 15394013 | Liam Flaxman, griizzlystudios@gmail.com |
| 15394015 | Liam Johnson, 44 Hough Lane, Anderton, Northwich |
| 15394023 | Lillee Hartline, lilleestreamzgaming@gmail.com |
| 15394026 | Lillie Warren, lillipie101@gmail.com |
| 15394027 | Lilly Flores, kittyrawrbusiness@aol.com |
| 15394028 | Lily Wong, lili.elliegato@gmail.com |
| 15394029 | Lim Han Siong, bearnardvtuber@gmail.com |
| 15394030 | Lina, moodyjo.twitch@gmail.com |
| 15394039 | Linktree, linktreetemp@temp.com |
| 15394038 | Linktree, 37 Islington Street, Collingwood, Victoria 3066, AUSTRALIA |
| 15394040 | Linton Hawes, 3 Kestrel Place, Ingleburn New South Wales 2565, AUSTRALIA |
| 15394043 | Lisa Bogan, Lisabogan25@gmail.com |
| 15394055 | Liz Powell, justrosieee@yahoo.com |
| 15394056 | Llama (Labyrinth), Xavidellama@gmail.com |
| 15394090 | Lorenzo Smith, triskaidekaphobialimited@gmail.com |
| 15394105 | Lucas Myers, lamyers@aumail.averett.edu |
| 15394115 | Luis Borjon, spiderownz23@gmail.com |
| 15394125 | Lukas Pohl, lukasp87@me.com |
| 15394126 | Lukasz Waloch, Raizqt@gmail.com |
| 15394130 | Luke Canning, metahold1@gmail.com |
| 15394141 | Lulu Chiba, lulu@aggrocrab.com |
| 15394143 | Lupus Arcum, LupusArcum@gmail.com |
| 15394150 | Lynn Yang, lynnosaurusttv@gmail.com |
| 15394151 | Lysium, iamlysium@gmail.com |
| 15394356 | MATTHEW CLUTCHMEISTER PATRICK, clutchmeistertv@gmail.com |
| 15394697 | MJ Kimbrough, emjaybusiness1@gmail.com |
| 15394698 | MJ Valle, ttvdjmas23@gmail.com |
| 15394157 | Mackenzie Kozak, Leylapeach@gmail.com |
| 15394161 | Maddox, griffin_sam18@yahoo.com |
| 15394165 | Madi Hunni, madihunni@gmail.com |
| 15394166 | Madia Vale, madialollipop@gmail.com |
| 15394170 | Madison Thibideau, mxddybiz@gmail.com |
| 15394175 | MajinPhil, majinphiltemp@temp.com |
| 15394184 | Malin Bjorklund, thedorken@gmail.com |
| 15394186 | Mandy Waddell, Mandy_waddell@yahoo.com |
| 15394190 | Manraj Sahota, rajplays99@gmail.com |
| 15394207 | Marco Iacono, marco_iacono@live.ca |
| 15394218 | Marcus Nunez, Marcusnunez@msn.com |
| 15394227 | Maria Fernandez, demenishki.twitch@gmail.com |
| 15394230 | Maria Pulido, devioussprite@yahoo.com |
| 15394232 | Maria Ramos, mariedollstore@Gmail.com |
| 15394238 | Mariana Murillo, m4riiiibusiness@gmail.com |
| 15394241 | Marie DeGeorge, nekomancervt@gmail.com |
| 15394246 | Marina Ge?tamov, astropillss@gmail.com |
| 15394248 | Marisa Hunt, imakunisauce@gmail.com |
| 15394251 | Marisol Reyes, adoremarillc@gmail.com |
| 15394278 | Mark Sissons, Butters_X@outlook.com |
| 15394282 | Mark Williams, markplayztwitch@gmail.com |
| 15394279 | Mark ta Masopustov, Mlnick , 1063/11, Ji? kov, 40753 |
| 15394304 | Mary Baldauff, thefriendlychick@gmail.com |
| 15394330 | Matt Devereaux, empyrettv@gmail.com |
| 15394331 | Matt Dimmitt, OrcishWC@gmail.com |
| 15394336 | Matt Kohrs, admin@matthewkohrs.com |
| 15394338 | Matt McCarthy, matt.mccarthy3058@gmail.com |
| 15394350 | Matthew Buckley, matt@bowlingotter.com |
| 15394382 | Matthew Johnston, coffeedunkin10@gmail.com |
| 15394396 | Matthew Lund Jr., mattapocaalypse@gmail.com |
| 15394400 | Matthew Marradi, Matthewmarradi@yahoo.com |
| 15394416 | Matthew Powling, Davaliraine@gmail.com |
| 15394453 | Maverick Merkushen, enemyex@gmail.com |
| 15394466 | Maya Higa, austin@streamelements.com |

| | |
|---|---|
| 15394468 | Mayya Benitez, 4G34 CALLE 215, Colinas De Fairview, Trujillo Aalto 976, PUERTO RICO |
| 15394474 | McSwain, Jason, mcswaijs@miamioh.edu |
| 15394478 | Megan Jones, nihilittyy@gmail.com |
| 15394481 | Megan McShane, kavffeine@gmail.com |
| 15394484 | Megan Yeh, meganyyeh@gmail.com |
| 15394485 | Meghan Andrzejewski, megmage.info@gmail.com |
| 15394487 | Meghan Grace, megsontwitch@gmail.com |
| 15394499 | Merleeeen, merleeeen@gmail.com |
| 15394506 | Mica Goldstein, contact@eristocracy.tv |
| 15394510 | Micah Tillett, micah@artesianbuilds.com |
| 15394516 | Michael Amaral, info@veritas.wtf |
| 15394518 | Michael Angle, f1r5tt3am@gmail.com |
| 15394525 | Michael Benecki, tietuesdaylp@gmail.com |
| 15394539 | Michael Cinquegrano, xguniiofficial@gmail.com |
| 15394541 | Michael Cosey, contactwindvow@gmail.com |
| 15394543 | Michael Cyr, business@cyrcorp.net |
| 15394550 | Michael Emery, emeryreigns@yahoo.com |
| 15394551 | Michael Eng, kyokerutwitch@gmail.com |
| 15394575 | Michael Koch, jyggymedia@gmail.com |
| 15394583 | Michael McComiskey, rinkarigani@gmail.com |
| 15394586 | Michael McMahon, heythinnd@gmail.com |
| 15394593 | Michael Penney, UhhPeezy@gmail.com |
| 15394604 | Michael Ruckman, Ruckdoeswork@gmail.com |
| 15394608 | Michael Schrauth, swingpoyntbusiness@gmail.com |
| 15394617 | Michael Ulrich, hey@revealing.live |
| 15394619 | Michael Villalobos, lobosjrgaming@gmail.com |
| 15394634 | Michelle Hoag, missmiemostreams@gmail.com |
| 15394637 | Michelle Klinetop, mshellski79@gmail.com |
| 15394638 | Michelle Mannering, mish@mishmanners.com |
| 15394642 | Midna Moons, midnamoons@gmail.com |
| 15394660 | Mike Cooper, contactmikethebard@gmail.com |
| 15394669 | Mike Taddeo, miketaddeo32@yahoo.com |
| 15394670 | Mike Vasquez, michael.p.vasquez12@gmail.com |
| 15394674 | Mikkya Garvin, fluffydefenseforces@gmail.com |
| 15394677 | Military & Veteran Gamers, hq@mvgcharity.org |
| 15394678 | Milla Rasmussen, superiorraiden@gmail.com |
| 15394680 | Milton Pike, miltontpike@gmail.com |
| 15394681 | Milton Pike 1, contact@broaden.us |
| 15394685 | MinYang Jiang |
| 15394692 | Mitchell Lillis, ozgrillus@gmail.com |
| 15394695 | Miyu Asami, nyamiyuart@gmail.com |
| 15394696 | Mizkif, shawn@adergaming.com |
| 15394704 | Mohammed Al-Ali, itsmoe94@gmail.com |
| 15394708 | Molly Applegate, dreamvtuber@gmail.com |
| 15394714 | Morgan Burke, morganlolz.business@gmail.com |
| 15394716 | Morgan Correia, imserenatx@gmail.com |
| 15394717 | Morgan Cramton, morgancramton@gmail.com |
| 15394718 | Morgan Haley, takarita324@gmail.com |
| 15394722 | Morgan Menter, mormente117@gmail.com |
| 15394729 | Mrmarveltv (Premier), mrmarveltvlive@gmail.com |
| 15394735 | Myron Sagopolu, Alohamytv@gmail.com |
| 15394738 | Nadja Kristiansson, MurningStar.Twitch@outlook.com |
| 15394743 | Nashton Stallworth, swaziebtw@gmail.com |
| 15394744 | Natalie Andros, z0estreams@gmail.com |
| 15394746 | Natalie Dragone, nataliendragone@gmail.com |
| 15394747 | Natalie Drennan, 28 Dearden Rd, Byford, Western Australia 6122, AUSTRALIA |
| 15394753 | Natasha Zinda, nastasjia.killerqueen.taylor@gmail.com |
| 15394754 | Nate Feedz, ithegreat24@outlook.com |
| 15394756 | Nathan, 3670 rue de rouen, Montreal |
| 15394762 | Nathan Bush, nathanbush10@yahoo.com |
| 15394784 | Nathan Smith, ngsmith493@comcast.net |
| 15394788 | Nathan Wheaton, psymonobusiness@gmail.com |
| 15394810 | Neil von Wittgenstein, techsmith314tv@gmail.com |

| | |
|---|---|
| 15394822 | Newbornmassacre (Labyrinth), newbornmassacre@gmail.com |
| 15394823 | Nga Ta, nawtaw.twitch@gmail.com |
| 15394843 | Nicholas Davis, davisn2015@gmail.com |
| 15394846 | Nicholas E Reib, 8515 112 St NW, Apartment 810, Edmonton |
| 15394848 | Nicholas Egan, nickegan3170@gmail.com |
| 15394895 | Nick Kolcheff |
| 15394902 | Nick Strong, stron2323@gmail.com |
| 15394906 | Nick Wadlow, wadderschannel@gmail.com |
| 15394907 | Nickmercs, nickmercstemp@temp.com |
| 15394911 | Nickolas Slegel, nickjslegel@icloud.com |
| 15394912 | Nico Rodriguez, ryobeat0@gmail.com |
| 15394921 | Nicole Erdmann, sheathebearbusiness@gmail.com |
| 15394925 | Nicole Hindle, nlhindle@gmail.com |
| 15394929 | Nicole Rab, nikkirab32@gmail.com |
| 15394944 | Niphleim, niphleim@gmail.com |
| 15394956 | Noah's Command, noah@artesianbuilds.com |
| 15394959 | Nolan Dube, nolan.dube009@gmail.com |
| 15394961 | Nora El Ghazouani, noraexplorerbusiness@gmail.com |
| 15394967 | Nothing Nowhere, sofi@alternateside.co |
| 15394968 | Nourah AlMesned, andersonnourah@gmail.com |
| 15394969 | Nova Micheel, novanator@yahoo.com |
| 15394970 | Novo, Inc. |
| 15394980 | Oleg Zakharskiy, ViolinGamer@outlook.com |
| 15394983 | Oliver Irvin, 12 Dolphin Crescent, Avalon Beach New South Wales 2107, AUSTRALIA |
| 15394985 | Oluwafemi Oshikoya, xanohana@gmail.com |
| 15394986 | Omar, blackgenieo@gmail.com |
| 15394997 | Orlando Grealy, 12/93-95, Coogee bay road, Coogee, New South Wales 2034, AUSTRALIA |
| 15394998 | Orlando Toussaint, ryushady@outlook.com |
| 15395006 | Otk, christina@otknetwork.com |
| 15395007 | Owen Aaron, impulseesportsorg@gmail.com |
| 15395008 | Owen Conner, dixiesofficial@gmail.com |
| 15395010 | Owen Van Cleave (Masanko), owenvancleave1@icloud.com |
| 15395011 | Pablo Carrera, ramzy2415@gmail.com |
| 15395015 | Paige Anthony, lunaoniTV@gmail.com |
| 15395022 | Paris Tyburski, paris.tyburski@gmail.com |
| 15395023 | Parish Brandt, s4murock@gmail.com |
| 15390019 | Parker Card, support@getparker. com |
| 15395026 | Parker Card, support@getparker.com |
| 15395033 | Patrick, tendedtadpolebiz@gmail.com |
| 15395036 | Patrick Boivin, patstaresatbusiness@gmail.com |
| 15395042 | Patrick Cullen, pcull44444@gmail.com |
| 15395053 | Patrick McLaughlin, pzbluebusiness@gmail.com |
| 15395073 | Paul Denino, iceposeidontemp@outlook.com |
| 15395080 | Paul Inwood, paulinwood7@googlemail.com |
| 15395090 | Paul Thwaites |
| 15395094 | Paulina Cossio, pau.cossio25@gmail.com |
| 15395099 | Pekinwoof, pekinwooftemp@temp.com |
| 15395101 | Peralt (MLC), peraltiagoisms@gmail.com |
| 15395105 | Pestily, business@pestily.com |
| 15395107 | Peter Dwyer, streamteamforpickles@gmail.com |
| 15395119 | Petey Hackett, 132 naenae road, Naenae, Wellington 5011, NEW ZEALAND |
| 15395123 | Phil Jamesson, phil.jamesson@gmail.com |
| 15395126 | Philip Bumgardner, mediocrisgaming@gmail.com |
| 15395143 | Pink Sheep, amab12657@gmail.com |
| 15395151 | Preet Gill, Preetgill96@hotmail.com |
| 15395152 | Premier Partner 15, mrsteez.business@gmail.com |
| 15395153 | Premier Partner 43, toastgamingcollective@gmail.com |
| 15395158 | Preston Shimek, admiralbahrootempemail@gmail.com |
| 15395162 | Putther, puttherbusiness@gmail.com |
| 15395169 | Quinn Cantu, quinncantu23@gmail.com |
| 15395316 | RJ Furtado, renochiefs27@gmail.com |
| 15395186 | Raegan Currie, ragstar01@gmail.com |
| 15395190 | Rags (Labyrinth), mragstv@gmail.com |

| | |
|---|---|
| 15395192 | Rahul Vajupeyayajula, contactretrora@gmail.com |
| 15395230 | Reece Whylde, whyldemedia@gmail.com |
| 15395244 | Rene Sarjeant, rene.sarjeant@gmail.com |
| 15395262 | Riann Hinkle, rhhinkle@gmail.com |
| 15395263 | Ricardo Enrique Chirino, ribschirino@gmail.com |
| 15395282 | Richard Mercer, amercer22@gmail.com |
| 15395287 | Richard Paul Allen Jr, sirdickel@gmail.com |
| 15395299 | Richie Procopio, askbogotter@gmail.com |
| 15395304 | Ricky Hobbs, doug@modernwarzone.com |
| 15395308 | Riley (Jirachy) Matties, thejirachy@gmail.com |
| 15395325 | Robert Alexander, shaskapro@gmail.com |
| 15395330 | Robert Beattie, classyvtuber@gmail.com |
| 15395339 | Robert Diaz, rje6054@gmail.com |
| 15395360 | Robert Malecki, roflgatortemp@temp.com |
| 15395364 | Robert Miller, admin@streamforacause.org |
| 15395375 | Robert Volio, bobbyvolio@gmail.com |
| 15395385 | Robn, robnqj@gmail.com |
| 15395395 | Roger Miller, fti62970@gmail.com |
| 15395396 | Roger Oliver, ippaku@gmail.com |
| 15395398 | Rokas Stonius, rokas.stonius@gmail.com |
| 15395399 | Roly Cabrera, itsnadexe@gmail.com |
| 15395404 | Ron Gerraci Jr., kingraliant@gmail.com |
| 15395431 | Roy Konopaska, rkonopaska@gmail.com |
| 15395435 | Ruben Jimenez, slapsticklogictv@gmail.com |
| 15395445 | Ryan Adler, ryan.d.adler123@gmail.com |
| 15395470 | Ryan Kinel, rtkinel@gmail.com |
| 15395478 | Ryan McCrystal, Riri.mcc@gmail.com |
| 15395480 | Ryan Mottley, liger@ligerzerogaming.com |
| 15395491 | Ryan Schulz, Shizzuie@gmail.com |
| 15395494 | Ryan Smith, rasmith2447@gmail.com |
| 15395500 | Ryan Triggs, hayegurlttv@gmail.com |
| 15395504 | Ryan Whynot, whynotwynaut47@gmail.com |
| 15395507 | Ryan Yuan, karmakut@gmail.com |
| 15395506 | Ryan Yuan |
| 15395513 | Ryne Morgan, sombracurse@outlook.com |
| 15395515 | Sabelle Rothacker, sabelletv@gmail.com |
| 15395524 | Sakurako Ono, sakura.ko6336@gmail.com |
| 15395527 | Sam Araujo, samuryetv@gmail.com |
| 15395537 | Sam Lincoln, sam.lincoln@outlook.com |
| 15395538 | Sam McKay, Slushpuppytwitch@gmail.com |
| 15395539 | Sam V, sam@artesianbuilds.com |
| 15395542 | Samantha DiVito, theogbojangles@gmail.com |
| 15395543 | Samantha Gorman, samgorgeouss@gmail.com |
| 15395546 | Samantha Mitchell, smitchell420@gmail.com |
| 15395547 | Samantha Passi, smam711@icloud.com |
| 15395556 | Samuel Doughty, bossgeek@me.com |
| 15395561 | Samuel Johnson, classypaxpr@gmail.com |
| 15395562 | Samuel Kijak, contact@mazer.gg |
| 15395570 | Samuel Sturgill, samdadude.yt@gmail.com |
| 15395584 | Santos Duran, Santosvalle17@icloud.com |
| 15395586 | Sara Canini, tankgirlsw@gmail.com |
| 15395587 | Sara Canini, 145A Cooriengah Heights Road, Engadine New South Wales 2233, AUSTRALIA |
| 15395585 | Sara Canini, 145A Cooriengah Heights Road,, Engadine, New South Wales., 2233, AUSTRALIA |
| 15395590 | Sara Davenport (MoodyMoomba), moodymoomba@gmail.com |
| 15395596 | Sarah Chang, changsarah03@gmail.com |
| 15395604 | Sasha Barakate, sheemiee@hotmail.com |
| 15395607 | Satine Elzey, innocenttulipp3@gmail.com |
| 15395609 | Saul Pavitt, vtfuze1@gmail.com |
| 15395610 | Savanna Van Pool, Missvannatwitch@gmail.com |
| 15395612 | Savon Nicholas, savonnicholas@gmail.com |
| 15395653 | Sean Perry, imstratisfied@gmail.com |
| 15395667 | Selina L Cerda, supuhsel@gmail.com |
| 15395671 | SeraRosePlays, seraroseplaysbusiness@gmail.com |

| | |
|---|---|
| 15395674 | Sergio Barragan, hambot61@gmail.com |
| 15395681 | Seth Horning, sethhorning17@gmail.com |
| 15395682 | Seth McGuigan, chickenprism.biz@gmail.com |
| 15395688 | Sevreyna Lambert, realsnootydeath@gmail.com |
| 15395709 | Shane Scothorn, oathmealyt@gmail.com |
| 15395715 | Shania Dominique, shaydm016@gmail.com |
| 15395716 | Shania Hach? Blanchard, nyans_tv@hotmail.com |
| 15395724 | Shaun Cochrane, madelineclark@clickmgmt.com.au |
| 15395745 | Shawna Durlauf, chanasan33@gmail.com |
| 15395745 | Shawna Szabo, dragntears221b@gmail.com |
| 15395749 | Shayne Smith, Shayne1smith@gmail.com |
| 15395782 | Smidget Mcnugget, smidgetmcnugget@gmail.com |
| 15395784 | Sneko Gebiko, teamsneko@gmail.com |
| 15395786 | Sofia Foidl, sofiafoidl@gmail.com |
| 15395790 | Sophia Bollinger, alex@thevirtualreality.show |
| 15395800 | Spencer Harroun, swavyim@gmail.com |
| 15395813 | Staci Chambers, mrsbeatlejuice@gmail.com |
| 15395825 | Stefan Habib, kleanstreams@gmail.com |
| 15395829 | Stella, stellakosmistr@gmail.com |
| 15395830 | Stephan Pistorius, askaccolonn@gmail.com |
| 15395833 | Stephanie Diaz, sakisakuratv@gmail.com |
| 15395834 | Stephanie Flores, powerofflores@gmail.com |
| 15395838 | Stephanie Prevost, info@carterpulse.com |
| 15395840 | Stephanie Taylor, sunsetanchorinquiries@gmail.com |
| 15395843 | Stephanie Uson, steph.uson@hotmail.com |
| 15395846 | Stephen (Ron Gachez), combatrogue70@gmail.com |
| 15395847 | Stephen Boland, rawrapillar@gmail.com |
| 15395852 | Stephen Hennessey, shennessey0107@gmail.com |
| 15395855 | Stephen LaFlamme, mdctstream@gmail.com |
| 15395857 | Stephen Lam, stephendotlam@gmail.com |
| 15395861 | Stephen Renault, enzspitz301@gmail.com |
| 15395877 | Steven Bonnell, steven.bonnell.ii@gmail.com |
| 15395898 | Steven Ryan, Ryan.junior.1.sr@gmail.com |
| 15395897 | Steven Ryan, scubasteve1234581@hotmail.com |
| 15395912 | SuperAmyy, superamyycommissions@gmail.com |
| 15395924 | Sweatylike Teddy, sweatyliketeddy@gmail.com |
| 15395925 | Swiftlightning Bivens, theonesecondkill@gmail.com |
| 15395928 | Sydney Palma, chumbawah@gmail.com |
| 15395930 | Syncere Foreman, synseibusiness@gmail.com |
| 15395931 | Syreena Mercado, thecherrypi247@gmail.com |
| 15395947 | TaneTenshi, tane@nyantastic.com |
| 15395952 | Tanner Trebb, ttrebb@outlook.com |
| 15395957 | Tate Prochera, Tate_prochera@hotmail.com |
| 15395958 | Tatyana Worn, joon@afkcreators.com |
| 15395959 | Tawilliams12 (Labyrinth), tawilliams12@gmail.com |
| 15395976 | Taylor Scott, triplet99c@gmail.com |
| 15395995 | Terrence Vaughn, rouzybuiz@gmail.com |
| 15395996 | Terrence Watson, terrywatson.official@gmail.com |
| 15395999 | Terry Wallace, grizzleytee@gmail.com |
| 15396001 | Test2, test2@temp.com |
| 15396005 | Thai Suwityarat, suwityaratthai@gmail.com |
| 15396011 | The Network Advisory |
| 15396013 | TheNecromi, thenecromi@gmail.com |
| 15396019 | TheRealEv0, therealev0twitch@gmail.com |
| 15396012 | Thehappyhob, thehappyhobtemp@temp.com |
| 15396015 | Theo Giannakopoulos, onlyrunstacked@outlook.com.au |
| 15396026 | Thomas Brace, mrcoldhollow@protonmail.com |
| 15396036 | Thomas Hurtman, tjhurtman23@gmail.com |
| 15396041 | Thomas Kobal, tomtomttv87@gmail.com |
| 15396055 | Thomas Wray, claymorettv@hotmail.com |
| 15396061 | Tiffa Jessi, tiffajessi0@gmail.com |
| 15396064 | Tiffany Galarza, tiffanymlockheart@gmail.com |
| 15396078 | Tim Moses, my.fortune1219@icloud.com |

| | |
|---|---|
| 15396079 | Tim Rempel, pusipuu@yahoo.com |
| 15396082 | Timo (Labyrinth), timoredbeard@gmail.com |
| 15396088 | Timothy Christopher Outlaw, eizencloudgaming@gmail.com |
| 15396094 | Timothy Ing, the.nekoboto@gmail.com |
| 15396098 | Timothy MacRae, timmac@novo.tv |
| 15396112 | Tina Weir, stellarztv@gmail.com |
| 15396113 | Tinesha Sprague, tineshagarner14@gmail.com |
| 15396114 | Tiny Asparagus, the.tiny.asparagus@gmail.com |
| 15396139 | Tony Keys, NightFoxkilo@gmail.com |
| 15396146 | Tonya Maldonado, tmaldonado148@gmail.com |
| 15396147 | Tori Gunter, tori.gunter@aol.com |
| 15396148 | Tori Rodger, angelestepsvr@gmail.com |
| 15396167 | Travis Mills, tmillsmusic@gmail.com |
| 15396174 | Trent Marta, trentmarta@yahoo.com |
| 15396177 | Trevaris York, kameigenku@gmail.com |
| 15396179 | Trevor Banavige, twitchtrevperson@gmail.com |
| 15396180 | Trevor Blake, digitalcursivebiz@gmail.com |
| 15396187 | Trevyon Johnson, fbtakeflights@gmail.com |
| 15396194 | Tri2sin (Labyrinth), milanwilliams66@gmail.com |
| 15396201 | Tristan Wallace, sinntegrity@gmail.com |
| 15396213 | Troy Ramsey, xgrumpsterx@gmail.com |
| 15396224 | Twitch, contact@artesianbuilds.com |
| 15396225 | Twitter, artesianbuildsemail1@gmail.com |
| 15396238 | Tyler Dallou, dallousional@yahoo.com |
| 15396246 | Tyler Ferrin, tyguy711yt@gmail.com |
| 15396276 | Tyler Propst, abovetp@gmail.com |
| 15396280 | Tyler Rastin, tytyplayzz.yt@gmail.com |
| 15396292 | Tyler Vaughn, tjdashbusiness@gmail.com |
| 15396296 | Tyler White, tyler_white240@hotmail.com |
| 15396306 | Uxieu, talkingtostars@gmail.com |
| 15396316 | Vanguard Retirement Plan, Attn: Nicole Becker, clientservice@vanguardRetirement.com |
| 15396321 | Vawn Brown, vonbrown93@gmail.com |
| 15396326 | Veronica Gonzales, v3ro15@outlook.com |
| 15396329 | Veronika Nalepka, veefroggy@gmail.com |
| 15396331 | Vicky Torres, emeralddiamond17@gmail.com |
| 15396364 | Vy Au N., kipibunz@yahoo.com |
| 15396377 | Wayne Howard, Kang@tyrus.tv |
| 15396383 | Wes Johnson (Mystic), wesjohnson41@hotmail.com |
| 15396393 | Westley Carlson, PartyFineapple@Gmail.com |
| 15396401 | Will Burwell, da11as_9@yahoo.com |
| 15396406 | Will Rook, innerpunkness@gmail.com |
| 15396409 | Willi Hen, business@xtrex.eu |
| 15396438 | William Muscle, Muscle19870@outlook.com |
| 15396439 | William Neff, thewillneff@gmail.com |
| 15396446 | William Pollock, willerzstreams@gmail.com |
| 15396457 | Wintearia, wintearia@gmail.com |
| 15396466 | Woolie Madden, wooliemadden@gmail.com |
| 15396474 | Xavier Henry, xavierchenry@gmail.com |
| 15396477 | XeroWins, xerodiran@gmail.com |
| 15396483 | Yassuo, yassuotemp@temp.com |
| 15396485 | Yen-Linh Chit, raimuchuvt@gmail.com |
| 15396489 | Yoav Eckhaus, eckhausbusiness@gmail.com |
| 15396496 | YouTube, artesianbuildsemail5@gmail.com |
| 15396494 | Younes Bettaz, lambcuties@gmail.com |
| 15396495 | Yousef Safieddine, aysfps@gmail.com |
| 15396573 | ZHIBEK BASHI, easeeda@gmail.com |
| 15396507 | Zach Clinger, staff@illogical.network |
| 15396511 | Zach Pendleton, imglitchhh@gmail.com |
| 15396526 | Zachary Dunn, weareteambranded@gmail.com |
| 15396531 | Zachary Gray, grayishgames@gmail.com |
| 15396532 | Zachary Holcomb, Zdreamer702@gmail.com |
| 15396560 | Zaida Swedberg, SADSevStreams@gmail.com |
| 15396563 | Zakk Hodge, ampliesttv@gmail.com |

| | | |
|---|---|---|
| 15396565 | | Zakkery Sherrill, rapidfires777@gmail.com |
| 15396571 | | Zernette Kaye Velasco, nettydorko@gmail.com |
| 15396578 | | Zoe Adkins, zoe3790@gmail.com |
| 15396580 | | Zollie A Jackson, bbollieeinc@gmail.com |
| 15396583 | | Zyuun Elyias-Sheikh, zyuunchan@gmail.com |
| 15390825 | | bostonchrisgaming, bostonchrisgaming@gmail.com |
| 15391094 | | caitlin blenz, Vixitmortus@gmail.com |
| 15392015 | | dreamlighttt, dreamlighttt@gmail.com |
| 15394050 | | lisa Yule, 1 Cartwright Ave, Merrylands, New S. Wales 2160, AUSTRALIA |
| 15396476 | | xeriffer, xeriffer@gmail.com |
| 15390632 | *+ | ASI Partners, Attn: Teresa Lo, 19850 E. Business Parkway, Walnut, CA 91789-2838 |
| 15390360 | *+ | American Express, P.O. Box 981537, El Paso, TX 79998-1537 |
| 15390361 | *+ | American Express Gold, P.O. Box 981537, El Paso, TX 79998-1537 |
| 15390484 | *+ | Angel Klett, c/o NCDOL, 1101 Mail Service Center, Raleigh, NC 27699-1100 |
| 15390958 | *+ | Brex, 405 Howard Street, Suite 200, San Francisco, CA 94105-2613 |
| 15390998 | *+ | Brian Mccoy, 2905 N.W. 68th Ln, margate, FL 33063-2060 |
| 15391064 | *+ | Bryan Perez, 16 Ellis Rd, West Caldwell, NJ 07006-8246 |
| 15391199 | *+ | Castillo, Alvaro, 2013 Ruddy Rd, Raleigh, NC 27616-7209 |
| 15391281 | *+ | Chazzrick Thomas, 4201 Florida St, Lot 18, Zachary, LA 70791-3863 |
| 15391815 | *+ | David Koller, 6230 Wilshire Blvd, #140, Los Angeles, CA 90048-5126 |
| 15391814 | *+ | David Koller, 6230 Wilshire Blvd #140, Los Angeles, CA 90048-5126 |
| 15392263 | *+ | Escobar, Jasmina, 20928 Wilbeam Avenue, Apt 37, Castro Valley, CA 94546-5862 |
| 15392436 | *+ | Geoffrion, James, 2237 Pine st, Apt A, San Francisco, CA 94115-2712 |
| 15392556 | *+ | Harnick Atur, 56 Portola Ave., Daly City, CA 94015-4232 |
| 15393041 | * | Jennifer Doherty, 1576 Fort Augustus Road, Mermaid, PE C1B 0Y8, CANADA |
| 15393231 | *+ | John Senn, 21 Deer Lane, Ivoryton, CT 06442-1120 |
| 15394155 | *+ | MA Laboratories, Inc., Attn: Zhulin Jolin Wang, 2075 N Capitol Avenue, San Jose, CA 95132-1009 |
| 15395096 | * | PayPal Credit/SYNCB, P.O. Box 960006, Orlando, FL 32896-0006 |
| 15395168 | *+ | Quinlivan, Brian, 10629 Woodbridge St, Unit 207, North Hollywood, CA 91602-2784 |
| 15395425 | *+ | Ross, Patrick, 1608 Briarwood Place, Raleigh, NC 27614-9730 |
| 15395449 | *+ | Ryan Benson, 5 Cherry St, Lake Ronkonkoma, NY 11779-4325 |
| 15395613 | *+ | SBA, Office of Disaster Assistance, 14925 Kinngsport Road, Fort Worth, TX 76155-2243 |
| 15395574 | *+ | Samuel Yanez, 3513 Xanthisma Ave., McAllen, TX 78504-5263 |
| 15395785 | *+ | Sodapoppin Enterprises, Inc., c/o Brillstein Entertainment Partners, Attn: Ryan Dishell, 9150 Wilshire Blvd., Ste 350, Beverly Hills, CA 90212-3453 |
| 15395914 | *+ | Suren Yeghiazaryan, 10833 Gloria ave., Granada Hills, CA 91344-5514 |
| 15396221 | *+ | Tuja International, Inc., Attn: Andre Haugaard, 210 Hampton Woods Lane, Raleigh, NC 27607-4754 |
| 15396309 | *+ | Valenti, Samuel, 444 28TH ST, APT 22, Oakland, CA 94609-3616 |
| 15396315 | *+ | Vanguard, c/o Ascensus, P. O. Box 28067, New York, NY 10087-8067 |
| 15390343 | ##+ | Amanda Megrew, 5000 Red Creek Springs Road LOT #146, Pueblo, CO 81005-9729 |
| 15390664 | ##+ | Austin L Gindt, 250 west queen creek rd apt#232, Chandler, AZ 85248-3437 |
| 15390765 | ##+ | Benjamin Senich, 5917 West Arrowhead Road, Duluth, MN 55810-9736 |
| 15390788 | ##+ | Bianca Ryckert, 1340 Washington Blvd., Unit 411, Stamford, CT 06902-8815 |
| 15390876 | ##+ | Brandon Johnson, 1905 Merrywood Drive, Edison, NJ 08817-2523 |
| 15390898 | ##+ | Brandon Spurlock, 5262 Pitcairn RD, Huber Heights, OH 45424-5834 |
| 15391070 | ##+ | Bryan Walker, 5007 wewatta st S.W, Atlanta, GA 30331-7525 |
| 15391191 | ##+ | Casey Wheat, 6050 Meridian Dr, Apt 86, Lincoln, NE 68504-4406 |
| 15391198 | ##+ | Cassie Moon, 102 Hammonds Ln Apt 310, Brooklyn Park, MD 21225-3661 |
| 15391252 | ##+ | Charles Sims, 1829 Courtland Avenue Apartment 1, Norwood, OH 45212-2966 |
| 15391596 | ##+ | Cory Alan Burditt, 411 SOUTH BENDER AVENUE, APT 2401, HUMBLE, TX 77338-4360 |
| 15391676 | ## | Dan Ryckert, 1340 Washington Blvd Unit 411, Stamford, CT 06902-8815 |
| 15391702 | ##+ | Daniel Deason, 1292 Faxon Ave, MEMPHIS, TN 38104-6809 |
| 15391759 | ##+ | Danny Berbena, 1626 Amanda ct, Stockton, CA 95209-1802 |
| 15391946 | ##+ | Devin Timothy Totleben, 1023 east 43rd street, Erie, PA 16504-2313 |
| 15392576 | ##+ | Hayean Kim, 2527 Middleton Grove Drive, Brandon, FL 33511-4794 |
| 15392893 | ##+ | JARED CROUCH, 514 N 39th Place, Ridefield, WA 98642-8272 |
| 15392755 | ##+ | Jacob T. Smiley, 3040 West 107th Place Unit F, Westminster, CO 80031-2297 |
| 15392834 | ##+ | James Joseph Dyback, 32645 N Red Dell Loop, Athol, ID 83801-5164 |
| 15392907 | ##+ | Jared Poole, 12505 Southeast River Road, Apt 14, Milwaukie, OR 97222-8069 |
| 15393167 | ##+ | Joel E Carmona Suarez, 9717 Marbach brook, San Antonio, TX 78245-4807 |
| 15393329 | ##+ | Jonny Greenwald, 3130 Bagley Avenue, Apt #203, Los Angeles, CA 90034-2969 |
| 15393408 | ##+ | Joseph Allen, 502 May Street, St. George, SC 29477-2423 |
| 15393527 | ##+ | Joshua Plicque, 3034 Belden St, Apt 3, Jacksonville, FL 32207-3764 |

| 15393530 | ##+ | Joshua Rhoades, 219 E Era Ave, Arco, ID 83213-8764 |
| 15393637 | ##+ | Justin West, 703 West Main Street, Pierce, NE 68767-1439 |
| 15393650 | ##+ | Kaemon Hastings, 6019 Creekwood Pass, Spring Branch, TX 78070-7022 |
| 15393658 | ##+ | Kaitlyn Hatley, 3747 32nd Street, Unit #3, San Diego, CA 92104-3767 |
| 15394176 | ##+ | Make-A-Wish Ohio, Kentucky & Indiana, 2545 Farmers Drive #300, Columbus, OH 43235-2705 |
| 15394326 | ##+ | Matt Greenhagen, 1842 Kilmory Dr, Florissant, MO 63031-1055 |
| 15394470 | ##+ | Mazzie Ferguson, 2307 Lexington Dr, Barksdale AFB, FL 71110-2174 |
| 15394727 | ##+ | Moriel Schottlender, 737 Post Street, Apt 717, San Francisco, CA 94109-6159 |
| 15394814 | ##+ | Nelson Barnes, 3047 Flint Mill Run SE, Owens Cross Roads, AL 35763-8645 |
| 15394852 | ##+ | Nicholas Gleichman, 201 South 21st Street, Council Bluffs, MO 51501-3754 |
| 15394863 | ##+ | Nicholas Lozinak, 95 Rennell Drive, SOUTHPORT, CT 06890-1450 |
| 15394910 | ##+ | Nickolas Nelson, PO Box 63, Victor, MT 59875-0063 |
| 15394973 | ##+ | Ocean Buckley, 434 Conestoga Road, Malvern, PA 19355-1010 |
| 15395208 | ##+ | Ravi Mulpuri, 2800 BARTONS BLUFF LN APT 1807, Austin, TX 78746-7937 |
| 15395302 | ##+ | Rick Raymond, 200 N Levitt St Apt 415, Rome, NY 13440-3083 |
| 15395323 | ##+ | Robert A Valine, 215 Tolman Creek Road Spc 2, Ashland, OR 97520-1364 |
| 15395532 | ##+ | Sam Goldberg, 30276 Telluride Ln, Evergreen, CO 80439-9563 |
| 15395655 | ##+ | Sean Rau, 2045 Haller St., San Diego, CA 92104-5363 |
| 15395761 | ##+ | Shiloh Hutto, 624 33rd St E Apt A, Tuscaloosa, AL 35405-2333 |
| 15395949 | ##+ | Tanner Hupp, 6720 w 140th st apt 3901, Overland Park, KS 66223-3790 |
| 15396024 | ##+ | Thomas Benz, 2049 Quincy Ave, Racine, WI 53403-4232 |
| 15396031 | ##+ | Thomas Gabriel, 5080 Camino Del Arroyo, Apt 467, San Diego, CA 92108-3180 |
| 15396197 | ##+ | Tristan James Wallace, 3872 Irvin Avenue, Las Vegas, NV 89141-3428 |
| 15396218 | ##+ | TubeBuddy, P. O. Box 3526, Pismo Beach, CA 93448-3526 |
| 15396335 | ##+ | Victor Reynolds, 108 Normandy Dr, Howell, MI 48843-2548 |
| 15396492 | ##+ | Yoohwan Roh, 5648 Bay St Apt 629, Emeryville, CA 94608-2443 |
| 15396539 | ##+ | ZACHARY MICHAEL HEIM, 397 Saint Julian Ln, Myrtle Beach, SC 29579-3375 |
| 15393186 | ##+ | john bougas, 21-83 Steinway Street, 3f, astoria, NY 11105-1832 |
| 15394156 | ##+ | mackenzie kozak, mackenzie kozak, 311 bowie street #2112, austin, TX 78703-0062 |

TOTAL: 941 Undeliverable, 28 Duplicate, 53 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 28, 2022　　　　　　　　Signature:　　　　_/s/Gustava Winters_

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on April 26, 2022 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Elvina Rofael | on behalf of U.S. Trustee Office of the U.S. Trustee/Oak elvina.rofael@usdoj.gov Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov |
| Julie H. Rome-Banks | on behalf of Debtor Artesian Future Technology  LLC julie@bindermalter.com |
| Mark M. Sharf | mark@sharflaw.com  msharf00@gmail.com;sharf1000@gmail.com;C188@ecfcbis.com;msharf00@gmail.com |
| Michael W. Malter | on behalf of Debtor Artesian Future Technology  LLC michael@bindermalter.com |

Office of the U.S. Trustee/Oak

USTPRegion17.OA.ECF@usdoj.gov

Robert G. Harris

on behalf of Debtor Artesian Future Technology  LLC rob@bindermalter.com

TOTAL: 6

**UNITED STATES BANKRUPTCY COURT**
**California Northern Bankruptcy Court**

| | |
|---|---|
| In Re: Artesian Future Technology, LLC | Case No.: 22−40396 CN 11 |
| dba Artesian Builds | Chapter: 11 |
| dba Artesian, LLC | |
| dba Artesian | |
| dba BLDYR, Inc. | |
| Debtor(s) | |

**ORDER SETTING (A) STATUS CONFERENCE; (B) CLAIMS BAR DATE;**
**(C) DEADLINE FOR ELECTION UNDER 11 U.S.C. § 1111(b)(2);**
**AND (D) OTHER DEADLINES**
**(FOR USE ONLY IN CASES UNDER SUBCHAPTER V OF CHAPTER 11)**

. In accordance with Subchapter V of Chapter 11 of Title 11 of the United States Code, the court hereby **ORDERS** as follows:

1. The court will convene a status conference on **June 3, 2022** at **11:00 AM** at **Via Tele/Videoconference, www.canb.uscourts.gov/calendars** . Debtor and Debtor's counsel shall appear. To arrange a telephonic appearance (where permitted by the presiding judge), please consult the court's Policy and Procedure for Appearances by Telephone, which is available on the court's website.

2. At least 14 days prior to the date of the foregoing status conference, Debtor shall file the report required by 11 U.S.C. § 1188(c) and shall serve that report on the case or standing trustee, the United States Trustee, and all parties in interest.

3. Within 14 days following entry of the order for relief, Debtor shall serve notice of the commencement of this case to any entity known to be holding money or property subject to withdrawal or order of the Debtor. Fed. R. Bankr. P. 2015(a)(4).

4. Not later than 90 days following entry of the order for relief, Debtor shall file and serve a plan. 11 U.S.C. § 1189(b). Such plan shall conform to the requirements of 11 U.S.C. §§ 1190 and 1191, along with the applicable provisions of 11 U.S.C. §§ 1123 and 1129. Unless otherwise ordered in specific cases, use of Official Form 425A is mandatory in this district.

5. The court expects compliance with 11 U.S.C. §§ 1187(a), 1116(1)(A), and 1116(1)(B), which require a Debtor in a voluntary case filed under Subchapter V of Title 11 to file and serve the following documents with the petition for relief:

    a. Debtor's most recent balance sheet;
    b. Debtor's most recent statement of operations;
    c. Debtor's cash−flow statement; and
    d. Debtor's most recent federal income tax return.

If Debtor has not prepared one or more of the foregoing documents or, in the case of a federal income tax return, has not filed such a return, then in lieu of such document(s) and/or return, 11 U.S.C. §§ 1187(a), 1116(1)(A), and 1116(1)(B) require the Debtor to file with the petition for relief a declaration attesting to that fact under penalty of perjury.

6. Any secured creditor that wishes to make an election under 11 U.S.C. § 1111(b)(2) shall do so no later than 10 days following the filing of the plan.

7. Notwithstanding B.L.R. 3003−1, and except as provided in Fed. R. Bankr. P. 3002(c), creditors other than governmental units shall file proof of their claim or interest not later than 70 days following entry of the order for

relief. 11 U.S.C. § 502(b)(9) and Fed. R. Bankr. P. 3002(c)(1) shall govern the timing of the filing of proof of claims by governmental units.

8.    Within 14 days following substantial consummation of any confirmed plan, Debtor shall file, and shall serve on the case or standing trustee, the United States Trustee, and all parties in interest a notice of substantial consummation. 11 U.S.C. § 1183(c)(2).

9.    If this case was commenced with the filing of an involuntary petition, then Debtor shall:

    a.    comply with Fed. R. Bankr. P. 1007(d) within 2 days following entry of the order for relief;
    b.    comply with Fed. R. Bankr. P. 1007(a)(2) within 7 days following entry of the order for relief;
    c.    comply with 11 U.S.C. §§ 1187(a), 1116(1)(A), and 1116(1)(B) within 7 days following entry of the order for relief by filing the following documents:

        i.    Debtor's most recent balance sheet;
        ii.    Debtor's statement of operations;
        iii.    Debtor's cash−flow statement; and
        iv.    Debtor's most recent federal income tax return.

    If Debtor has not prepared one or more of the foregoing documents or, in the case of a federal income tax return, has not filed such a return, then in lieu of such document(s) and/or return, Debtor shall file and serve within 7 days following entry of the order for relief a declaration attesting to that fact under penalty of perjury; and

    d.    comply with Fed. R. Bankr. P. 1020(a) and 1007(c) within 14 days following entry of the order for relief.

10.    Failure to comply with this order may result in the imposition of sanctions against Debtor or Debtor's counsel. In the court's discretion, these sanctions might include, but are not limited to, conversion or dismissal of this case, appointment of a trustee, and/or monetary sanctions.

Dated: <u>4/26/22</u>              By the Court:

                                 Charles Novack
                                 United States Bankruptcy Judge