☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   5/4/2022     **X**   /s/ Edward Webb
                                Signature of individual signing on behalf of debtor

                                **Edward Webb**
                                Printed name

                                **Responsible Individual**
                                Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **Artesian Future Technology, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)   **22-40396-CN**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

Part 1: **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*....................................................................................   $   **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................   $   **991,024.87**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................   $   **991,024.87**

Part 2: **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................   $   **398,425.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $   **188,599.34**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................................   +$   **2,002,583.59**

4.   Total liabilities ..................................................................................................
   Lines 2 + 3a + 3b     $   **2,589,607.93**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Artesian Future Technology, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  **22-40396-CN**

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America** | **checking** | 8864 | $428.15 |
| 3.2. | **PayPal Bank** | **account** | | $0.00 |

4.  **Other cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | **Proceeds from return of security deposit in attorney-client trust account of secured creditors Barry and Belinda Katz   These proceeds belong to the Debtor.** | | $19,511.84 |

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $19,939.99 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☐ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Security deposit paid to E.P. Madigan & Son, Inc., et al., for the lease of the nonresidential real property located at 399 Grant Aveue, Oakland, CA.** | $15,000.00 |

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 3 of 39

7.2. **Pre-petition retainer paid to BInder & Malter LLP.  Retainer is subject to an Attorney Client Fee Agreement including security retainer.**

$108,879.72

7.3. **Pre-petition retainer paid to BPM LLP**

$103,065.88

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**

$226,945.60

Add lines 7 through 8. Copy the total to line 81.

---

**Part 3:**  Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11b. Over 90 days old: | 20,500.00 | - | 0.00 | =.... | $20,500.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

$20,500.00

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

---

**Part 4:**  Investments

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | |
| 15.1. The Debtor formed a new corporate entity, Artesian Builds Inc., a Delaware C corporation, for purposes of acting as a holding company of the Debtor and issuing new shares of stock.  However, the new entity was never capitalized or operated, and is simply a corporate shell. | 100 % | Unknown |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| 17. | **Total of Part 4.** | | | | $0.00 |
| | Add lines 14 through 16. Copy the total to line 83. | | | | |

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies Inventory (Oakland). This inventory consists of (a) computer materials and parts for personal computer construction of $156,255.00 and (b) work in progress, partially constructed personal computer units of $237,006.28.** | | Unknown | N/A | $393,261.28 |
| **Inventory (North Carolina) This inventory is being stored at Medical Moving Solutions, LLC, 1001 Hill Drive, Suite 170, Durham, North Carolina. (See attached Exibit "A" for a description of the property.)** | 4/7/2022 | Unknown | N/A | $274,735.00 |

| 23. | **Total of Part 5.** | | | | $667,996.28 |
| | Add lines 19 through 22. Copy the total to line 84. | | | | |

24. **Is any of the property listed in Part 5 perishable?**
   ■ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ■ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 5 of 39

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 39. | Office furniture<br>Office furniture (Oakland) | Unknown | N/A | Unknown |
| 40. | Office fixtures | | | |
| 41. | Office equipment, including all computer equipment and communication systems equipment and software<br>Office Computers and equipment (Oakland) | Unknown | N/A | $24,613.00 |
| 42. | Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $24,613.00 |
| --- | --- | --- |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 47. | Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| 48. | Watercraft, trailers, motors, and related accessories *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | Aircraft and accessories | | | |
| 50. | Other machinery, fixtures, and equipment (excluding farm | | | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

machinery and equipment)
**Machinery, fixtures used in trade (Oakland)**          Unknown    N/A                              Unknown

**Office equipment and furniture (North
Carolina) (See attached Exhibit "B")**                   Unknown    N/A                              $31,030.00

51.   **Total of Part 8.**                                                                  | $31,030.00 |

      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:    Real property**

54.  **Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Lease of the nonresidential real property located at 399 Grand Avenue, Oakland, CA.  Lease commenced on March 15, 2021 and terminated on March 14, 2022.** | Leasehold | Unknown | | $0.00 |

56.   **Total of Part 9.**                                                                  | $0.00 |

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 10:    Intangibles and intellectual property**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.**  **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.**  **Internet domain names and websites** | | | |
| www.artesianbuilds.com | **Unknown** | **N/A** | **Unknown** |
| www.artesianfuturetechnology.com | **Unknown** | **N/A** | **Unknown** |
| **62.**  **Licenses, franchises, and royalties** | | | |
| **63.**  **Customer lists, mailing lists, or other compilations** | | | |
| **64.**  **Other intangibles, or intellectual property**  **Business names of Artesian Builds, Artesian Future Technology** | **Unknown** | | **Unknown** |
| **65.**  **Goodwill** | | | |

**66.**  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$0.00** |

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

**69.**  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.**  **Notes receivable**  Description (include name of obligor) | |
| **72.**  **Tax refunds and unused net operating losses (NOLs)**  Description (for example, federal, state, local) | |
| **73.**  **Interests in insurance policies or annuities** | |

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 8 of 39

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
      **Debtor is investigating whether it has potential claims against former employees/managers Nicholas Dankner and Brian Quinlivan, including but not limited to claims for paying personal expenditures with the Debtor's assets/credit cards.**                                          **Unknown**

      Nature of claim
      Amount requested                      **$0.00**

      **Debtor believes that former employees upon their termination removed personal property of the Debtor from its Durham, North Carolina facility.  Debtor's best estimate of of the value of the property removed is approximately $9,100 consisting of a refrigerator, tools, parts, monitor, an iPad and 3 personal computers. Debtor has no information as to which employees were involved and therefore has not filed a police report.**                **Unknown**

      Nature of claim
      Amount requested                      **$0.00**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**                                                        **$0.00**
      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 9 of 39

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|--------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $19,939.99 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $226,945.60 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $20,500.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $667,996.28 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $24,613.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $31,030.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $991,024.87 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $991,024.87 |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

|  |  |  | **274835** |
|---|---|---|---|
| **Item** | **Price** | **Quantity** | **Total** |
| **Cases** | | | |
| NZXT h510 case | 100 | 3 | 400 |
| Nzxt h510 elite case | 165 | 3 | 495 |
| Deepcool matrexx 70 case | 105 | 43 | 4515 |
| deepcool matrexx 50/500 model case | 70 | 11 | 770 |
| MSI codex case | 70 | 64 | 4480 |
| Lancool mesh 2 case | 175 | 3 | 525 |
| TuF ASUS GT501 case | 185 | 4 | 740 |
| Enthoo 710 Phanteks case | 200 | 2 | 400 |
| Corsair 4000D case | 100 | 16 | 1600 |
| corsair 5000D case | 150 | 4 | 600 |
| fractal meshify case | 100 | 1 | 100 |
| fractal torrent case | 200 | 1 | 200 |
| azza pyramid case | 390 | 2 | 780 |
| cooler master cosmos case | 500 | 1 | 500 |
| Lian li 011D mini case | 130 | 32 | 4160 |
| lian li 011d regular size | 175 | 8 | 1400 |
| lian li 011D XL | 200 | 12 | 2400 |
| phanteks evolv x | 200 | 1 | 200 |
| | | | |
| **Random customized cases** | 200 | 22 | 4400 |
| | | | 0 |
| **CPUs** | | | 0 |
| Ryzen 5 3600 | 210 | 11 | 2310 |
| Ryzen 9 5900 | 475 | 36 | 17100 |
| intel i9 10900k | 440 | 10 | 4400 |
| 10700k | 350 | 25 | 8750 |
| 11600k | 225 | 15 | 3375 |
| i3 10400 | 100 | 4 | 400 |
| i3 10100 | 100 | 100 | 10000 |
| i7 11700k | 325 | 21 | 6825 |
| i5 12600k | 250 | 28 | 7000 |
| i7 12700k | 375 | 20 | 7500 |
| | | | |
| **PSU** | | | 0 |
| Evga 500W bronze psu | 80 | 88 | 7040 |
| evga 850W g5 psu | 110 | 16 | 1760 |
| asus rog strix LC 360 cooler | 200 | 4 | 800 |
| Gigabyte fire hazard horrible 750w psu | 100 | 90 | 9000 |
| seasonic amp 650W gold psu | 90 | 3 | 270 |
| EVGA 750W GT | 100 | 11 | 1100 |
| EVGA 650GT | 90 | 8 | 720 |

| | | | |
|---|---:|---:|---:|
| EVGA 750W GQ | 100 | 3 | 300 |
| EVGA 650W GA | 100 | 12 | 1200 |
| EVGA 650W GQ | 100 | 8 | 800 |
| evga 850W GQ | 120 | 4 | 480 |
| evga 550W GA | 80 | 1 | 80 |
| NZXT 850W | 100 | 1 | 100 |
| evga 1000W G5 | 150 | 1 | 150 |
| EVGA 550W GM | 100 | 36 | 3600 |
| evga 750W GM SFX | 150 | 5 | 750 |
| EVGA 850 GM SFX | 175 | 6 | 1050 |
| | | | |
| **Motherboards** | | | 0 |
| Tuf X570 asus wifi | 200 | 47 | 9400 |
| Gigabyte aorus X570 elite wifi | 180 | 22 | 3960 |
| ASUS X570 pro prime | 230 | 10 | 2300 |
| ROG strix b550F board | 170 | 3 | 510 |
| MSI b550M pro board | 120 | 30 | 3600 |
| ASUS Z690 A prime | 250 | 4 | 1000 |
| ASUS b560 prime plus | 180 | 35 | 6300 |
| ASUS b660 prime D4 | 200 | 18 | 3600 |
| MSI Z590 A pro | 185 | 2 | 370 |
| MSI Z490 A pro | 175 | 1 | 175 |
| TUF Z590+ wifi asus | 200 | 29 | 5800 |
| z590 gigabyte UD | 150 | 49 | 7350 |
| asus z590 prime A | 200 | 8 | 1600 |
| ASUS maximus apex XIII | 500 | 3 | 1500 |
| | | | 0 |
| | | | 0 |
| **AIO coolers and air coolers** | | | 0 |
| ASus ryujin II 360 cooler | 300 | 12 | 3600 |
| asus ryujin II 240 cooler | 225 | 5 | 1125 |
| asus strix LC360 cooler | 200 | 4 | 800 |
| Vetro V5 white and black variants | 40 | 49 | 1960 |
| dark rock pro 4 air cooler BE QUIET br | 100 | 6 | 600 |
| noctua air cooler | 100 | 2 | 200 |
| H150 elite capellix BLACK | 185 | 37 | 6845 |
| H150 elite capellix WHITE | 190 | 17 | 3230 |
| H115 elite black capellix | 145 | 49 | 7105 |
| deepcool castle 360EX cooler | 150 | 24 | 3600 |
| deepcool castle 120R | 85 | 10 | 850 |
| | | | 0 |
| | | | 0 |
| **RAM** | | | 0 |
| Tforce 3200mhz+ 16gb kit | 85 | 58 | 4930 |

| | | | |
|---|---:|---:|---:|
| PNY XLR8 3200mhz+ 16gb kit | 85 | 82 | 6970 |
| XLR8 3600mhz 32gb kit | 150 | 25 | 3750 |
| XLR8 3200mhz non-rgb 32gb kit | 140 | 30 | 4200 |
| | | | 0 |
| | | | 0 |
| GPUs | | | 0 |
| Zotac 3080 | 1500 | 4 | 6000 |
| Zotac 3080ti | 1800 | 1 | 1800 |
| EVGA 3060ti XC 3 | 900 | 3 | 2700 |
| Gigabyte 3060ti | 900 | 1 | 900 |
| Sapphire toxic 6900xt | 2500 | 1 | 2500 |
| EVGA rtx 2060 | 400 | 14 | 5600 |
| evga gtx 1650 | 290 | 5 | 1450 |
| evga gtx 1660ti | 325 | 2 | 650 |
| PNY 3060 | 400 | 15 | 6000 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| **DRIVES** | | | 0 |
| PNY 500gb gen 3 | 60 | 60 | 3600 |
| PNY 1tb gen 3 | 120 | 7 | 840 |
| PNY 500gb sata ssd | 60 | 3 | 180 |
| western digital ssd 500gb | 60 | 2 | 120 |
| Seagate hard disc 4tb | 100 | 20 | 2000 |
| seagate hard disc 2tb | 80 | 40 | 3200 |
| | | | 0 |
| **RANDOM** | | | 0 |
| Corsair QL 120MM white | 30 | 100 | 3000 |
| corsair ql 120mm black | 30 | 150 | 4500 |
| Fans without RGB | 5 | 100 | 500 |
| noctua fans | 25 | 6 | 150 |
| rgb tubes for aio | 66 | 40 | 2640 |
| cable extensions | 30 | 40 | 1200 |
| RGB cable extensions | 75 | 30 | 2250 |
| Misc cable extension pieces | 30 | 10 | 300 |

| Item | Price | Quantity | Total |
|------|-------|----------|-------|
| | | | **274835** |
| **Cases** | | | |
| NZXT h510 case | 100 | 3 | 400 |
| Nzxt h510 elite case | 165 | 3 | 495 |
| Deepcool matrexx 70 case | 105 | 43 | 4515 |
| deepcool matrexx 50/500 model case | 70 | 11 | 770 |
| MSI codex case | 70 | 64 | 4480 |
| Lancool mesh 2 case | 175 | 3 | 525 |
| TuF ASUS GT501 case | 185 | 4 | 740 |
| Enthoo 710 Phanteks case | 200 | 2 | 400 |
| Corsair 4000D case | 100 | 16 | 1600 |
| corsair 5000D case | 150 | 4 | 600 |
| fractal meshify case | 100 | 1 | 100 |
| fractal torrent case | 200 | 1 | 200 |
| azza pyramid case | 390 | 2 | 780 |
| cooler master cosmos case | 500 | 1 | 500 |
| Lian li 011D mini case | 130 | 32 | 4160 |
| lian li 011d regular size | 175 | 8 | 1400 |
| lian li 011D XL | 200 | 12 | 2400 |
| phanteks evolv x | 200 | 1 | 200 |
| | | | |
| **Random customized cases** | 200 | 22 | 4400 |
| | | | 0 |
| **CPUs** | | | 0 |
| Ryzen 5 3600 | 210 | 11 | 2310 |
| Ryzen 9 5900 | 475 | 36 | 17100 |
| intel i9 10900k | 440 | 10 | 4400 |
| 10700k | 350 | 25 | 8750 |
| 11600k | 225 | 15 | 3375 |
| i3 10400 | 100 | 4 | 400 |
| i3 10100 | 100 | 100 | 10000 |
| i7 11700k | 325 | 21 | 6825 |
| i5 12600k | 250 | 28 | 7000 |
| i7 12700k | 375 | 20 | 7500 |
| | | | |
| **PSU** | | | 0 |
| Evga 500W bronze psu | 80 | 88 | 7040 |
| evga 850W g5 psu | 110 | 16 | 1760 |
| asus rog strix LC 360 cooler | 200 | 4 | 800 |
| Gigabyte fire hazard horrible 750w psu | 100 | 90 | 9000 |
| seasonic amp 650W gold psu | 90 | 3 | 270 |
| EVGA 750W GT | 100 | 11 | 1100 |
| EVGA 650GT | 90 | 8 | 720 |

| Item | Price | Qty | Total |
|---|---|---|---|
| EVGA 750W GQ | 100 | 3 | 300 |
| EVGA 650W GA | 100 | 12 | 1200 |
| EVGA 650W GQ | 100 | 8 | 800 |
| evga 850W GQ | 120 | 4 | 480 |
| evga 550W GA | 80 | 1 | 80 |
| NZXT 850W | 100 | 1 | 100 |
| evga 1000W G5 | 150 | 1 | 150 |
| EVGA 550W GM | 100 | 36 | 3600 |
| evga 750W GM SFX | 150 | 5 | 750 |
| EVGA 850 GM SFX | 175 | 6 | 1050 |
| | | | |
| **Motherboards** | | | 0 |
| Tuf X570 asus wifi | 200 | 47 | 9400 |
| Gigabyte aorus X570 elite wifi | 180 | 22 | 3960 |
| ASUS X570 pro prime | 230 | 10 | 2300 |
| ROG strix b550F board | 170 | 3 | 510 |
| MSI b550M pro board | 120 | 30 | 3600 |
| ASUS Z690 A prime | 250 | 4 | 1000 |
| ASUS b560 prime plus | 180 | 35 | 6300 |
| ASUS b660 prime D4 | 200 | 18 | 3600 |
| MSI Z590 A pro | 185 | 2 | 370 |
| MSI Z490 A pro | 175 | 1 | 175 |
| TUF Z590+ wifi asus | 200 | 29 | 5800 |
| z590 gigabyte UD | 150 | 49 | 7350 |
| asus z590 prime A | 200 | 8 | 1600 |
| ASUS maximus apex XIII | 500 | 3 | 1500 |
| | | | 0 |
| | | | 0 |
| **AIO coolers and air coolers** | | | 0 |
| ASus ryujin II 360 cooler | 300 | 12 | 3600 |
| asus ryujin II 240 cooler | 225 | 5 | 1125 |
| asus strix LC360 cooler | 200 | 4 | 800 |
| Vetro V5 white and black variants | 40 | 49 | 1960 |
| dark rock pro 4 air cooler BE QUIET br | 100 | 6 | 600 |
| noctua air cooler | 100 | 2 | 200 |
| H150 elite capellix BLACK | 185 | 37 | 6845 |
| H150 elite capellix WHITE | 190 | 17 | 3230 |
| H115 elite black capellix | 145 | 49 | 7105 |
| deepcool castle 360EX cooler | 150 | 24 | 3600 |
| deepcool castle 120R | 85 | 10 | 850 |
| | | | 0 |
| | | | 0 |
| **RAM** | | | 0 |
| Tforce 3200mhz+ 16gb kit | 85 | 58 | 4930 |

| | | | |
|---|---:|---:|---:|
| PNY XLR8 3200mhz+ 16gb kit | 85 | 82 | 6970 |
| XLR8 3600mhz 32gb kit | 150 | 25 | 3750 |
| XLR8 3200mhz non-rgb 32gb kit | 140 | 30 | 4200 |
| | | | 0 |
| | | | 0 |
| GPUs | | | 0 |
| Zotac 3080 | 1500 | 4 | 6000 |
| Zotac 3080ti | 1800 | 1 | 1800 |
| EVGA 3060ti XC 3 | 900 | 3 | 2700 |
| Gigabyte 3060ti | 900 | 1 | 900 |
| Sapphire toxic 6900xt | 2500 | 1 | 2500 |
| EVGA rtx 2060 | 400 | 14 | 5600 |
| evga gtx 1650 | 290 | 5 | 1450 |
| evga gtx 1660ti | 325 | 2 | 650 |
| PNY 3060 | 400 | 15 | 6000 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| **DRIVES** | | | 0 |
| PNY 500gb gen 3 | 60 | 60 | 3600 |
| PNY 1tb gen 3 | 120 | 7 | 840 |
| PNY 500gb sata ssd | 60 | 3 | 180 |
| western digital ssd 500gb | 60 | 2 | 120 |
| Seagate hard disc 4tb | 100 | 20 | 2000 |
| seagate hard disc 2tb | 80 | 40 | 3200 |
| | | | 0 |
| **RANDOM** | | | 0 |
| Corsair QL 120MM white | 30 | 100 | 3000 |
| corsair ql 120mm black | 30 | 150 | 4500 |
| Fans without RGB | 5 | 100 | 500 |
| noctua fans | 25 | 6 | 150 |
| rgb tubes for aio | 66 | 40 | 2640 |
| cable extensions | 30 | 40 | 1200 |
| RGB cable extensions | 75 | 30 | 2250 |
| Misc cable extension pieces | 30 | 10 | 300 |

**Fill in this information to identify the case:**

Debtor name  **Artesian Future Technology, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  **22-40396-CN**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** **Barry and Belinda Katz** <br> Creditor's Name <br> **c/o 5410 Trinity Road, Suite 230** <br> **Raleigh, NC 27607** <br> Creditor's mailing address | **Describe debtor's property that is subject to a lien** <br> **Personal property and equipment of every kind including proceeds, etc. Blanket lien on all assets.** | **$398,425.00** | **$393,261.28** |

**Describe the lien**
**UCC-1 filings in North Carolina and California**
**Is the creditor an insider or related party?**
☐ No
☒ Yes
**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**April 6, 2022**
**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| **2.2** **Binder & Malter LLP** <br> Creditor's Name <br> **2775 Park Avenue** <br> **Santa Clara, CA 95050** <br> Creditor's mailing address | **Describe debtor's property that is subject to a lien** <br> **Initial retainer** | **Unknown** | **Unknown** |

**Describe the lien**
**Security Retainer Agreement**
**Is the creditor an insider or related party?**
☒ No
☐ Yes
**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**April 22, 2022**
**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | Navitas Credit Corp. |
|-----|----------------------|

Creditor's Name

**201 Executive Center Drive Ste. 100 Columbia, SC 29210**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred 22/1/21**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**        Unknown        Unknown

**Dealer Inv #243559 - Collateral is unknown.**

**Describe the lien**

**UCC-1 filing**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☑ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$398,425.00**

---

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|----------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|------------------------------------------------------------|-------------------------------------------------|
| **Caleb Baskin, Esq.** **Baskin & Fowler** **101 Cooper Street** **Santa Cruz, CA 95060** | Line **2.1** | |
| **Corporation Service Company** **801 Adlai Stevenson Drive** **Springfield, IL 62703** | Line **2.3** | |

---

Case: 22-40396     Doc# 31     Filed: 05/05/22     Entered: 05/05/22 11:41:49     Page 18 of 39

# Official Form 206H
# Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Noah Katz** | c/o Belinda Novik<br>**5801 Chapel Hill**<br>**Chapel Hill, NC 27514**<br>**Personal guaranty of lease** | **E.P. Madigan & Sons, Inc., et al.** | ☐ D _____<br>☐ E/F _____<br>■ G __2.4__ |

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 19 of 39

| | |
|---|---|
| Debtor name | **Artesian Future Technology, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  1/01/2022 to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | $2,723,596.74 |
   | **For prior year:**<br>From  1/01/2021 to 12/31/2021 | ☑ Operating a business<br>☐ Other _____ | $17,353,758.00 |
   | **For year before that:**<br>From  1/01/2020 to 12/31/2020 | ☑ Operating a business<br>☐ Other _____ | $1,781,377.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

   See attached list marked as Exhibit 1.

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 20 of 39

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Noah Katz** **c/o Belinda Novik** **5801 Chapel Hill** **Chapel Hill, NC 27514** **President** | **See attached Exhibit B** | $199,286.52 | **Payroll, bonus and expense reimbursement.** |
| 4.2. **Brian Quinlivan** **10629 Woodbridge St, Unit 207** **North Hollywood, CA 91602** **Person in control** | **See attached Exhibit A** | $84,162.37 | **Payroll, bonus and expense reimbursement.** |
| 4.3. **Nicholas Dankner** **19203 Spring Meadow Drive** **Chapel Hill, NC 27517** **Person in control** | **See attached Exhibit C.** | $77,823.83 | **Payroll and reimbursement of expenses.** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **BREX** **405 Howard Street** **Suite 200** **San Francisco, CA 94105** | **The Debtor believes that BREX setoff its bank account on one or more occasions in 2022 and is currently investigating those actions.** Last 4 digits of account number: __8864__ | **2022** | **Unknown** |

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Angel Klett v. Debtor** **202414** | **Wage and Hour Act complaint** | **North Carolina Department of Labor** **1101 Mail Service Center** **Raleigh, NC 27699** | ☑ Pending ☐ On appeal ☐ Concluded |

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 21 of 39

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Patrick Ross v. Debtor**<br>**202325** | **Wage and Hour Act complaint** | **North Carolina Department of Labor**<br>**1101 Mail Service Center Raleigh, NC 27699** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Wells Coalfleet III v. Debtor**<br>**202407** | **Wage and Hour Act complaint** | **North Carolina Department of Labor**<br>**1101 Mail Sservice Center Raleigh, NC 27699** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Adrian Gilliam v. Debtor**<br>**202413** | **Wage and Hour Act complaint** | **North Carolina Department of Labor**<br>**1101 Mail Service Center Raleigh, NC 27699** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Tung Vu v. Debtor**<br>**202308** | **Wage and Hour Act complaint** | **North Carolina Department of Labor**<br>**1101 Mail Service Center Raleigh, NC 27699** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Adam Mahjoub v. Debtor** | **Wage Audit - Quarter Wage** | **North Carolina Department of Commerce Division of Employment Security**<br>**1101 Mail Service Center Raleigh, NC 27699** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| **Debtor believe that former employees upon their termination removed personal property of the Debtor from its Durham, North Carolina facility, including the keys to that facility. Debtor's best estimate of of the value of the property removed is approximately $9,100 consisting of a refrigerator, tools, parts, a monitor, an iPad and 3 personal/laptop computers. Debtor has not filed a police report at this time since the Debtor does not know which employees were responsible for the theft.** | **None.** | **March and April 2022** | **Unknown** |

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.<br><br><br><br><br><br><br><br><br>**Binder & Malter LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050** | **Debtor paid to Binder & Malter, LLP on March 10, 2022 the sum of $60,000 for preparation of the Chapter 11 petition, communications with creditors and analysis.   The funds were received via wire transfer from Barry and Belinda Katz. Binder & Malter, LLP also received on April 12, 2022, the sum of $150,000 from the Debtor, also from loans from the Debtor's President.   All pre-petition loans are evidenced by a promissory note, security agreement and UCC-1 filings. The funds received on April 12, 2022 were received via wire transfer from Baskin & Fowler's client trust account.** | **March 10, 202 - $60,000<br>April 12, 2022 - $150,000** | **$210,000.00** |
| **Email or website address<br>michael@bindermalter.com** | | | |
| **Who made the payment, if not debtor?<br>Debtor** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **1001 Hill Drive**<br>**Durham, NC** | **3/1/22 to 3/31/22** |
| 14.2. | **226 James Jackson Avenue**<br>**Cary, NC** | **1/2021 to 2/2022** |
| 14.3. | **399 Grand Avenue**<br>**Oakland, CA** | **3/1/21 to 3/14/22** |
| 14.4. | **48 Chilton Avenue**<br>**San Francisco, CA** | **12/17 to 2/28/21 Mailing address only** |
| 14.5. | **160 Townsend Street**<br>**San Francisco, CA** | **Temporary 11/2018 to 2/2019** |
| 14.6. | **425 2nd Street**<br>**San Francisco, CA** | **Temporary 11/2018 to 2/2019** |
| 14.7. | **5801 Cascade Drive**<br>**Chapel Hill, NC** | **Mailing address only** |

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 24 of
39

**profit-sharing plan made available by the debtor as an employee benefit?**

- ☑ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Medical Moving Solutions 1001 Hill Drive, Suite 170 Durham, NC 27703** | **Noah Katz 5801 Cascade Drive Chapel Hill, NC** | **All assets remaining in the nonresidential commercial space located at 1001 Hill Drive, Durham, North Carolina, were palletized, wrapped and moved to Medical Moving Solutions, LLC to be stored.** | ☐ No ☑ Yes |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 25 of 39

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | Artesian Future Technology, LLC<br>5801 Cascade Drive<br>Chapel Hill, NC 27514 | Build and sell gaming computers. | EIN:  82-39330004<br><br>From-To  1/8/18 to 3/9/22 |
| 25.2. | Artesian Builds, Inc.<br>651 N. Broad St., Suite 206<br>Middletown, DE 19709 | This corporation has never operated and was never capitalized. | EIN:  87-1711747<br><br>From-To  7/14/21 to present |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Elliott Davis, LLP/PLLC<br>5410 Trinity Road, Suite 320<br>Raleigh, NC 27607-6003 | Past 3 years |
| 26a.2. | Cynthia Black Books<br>2390 15th Avenue<br>San Francisco, CA 94116 | Last 2 years |

Case: 22-40396   Doc# 31   Filed: 05/05/22   Entered: 05/05/22 11:41:49   Page 26 of 39

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

<u>Name and address;</u>                                                         <u>Date of Service</u>

BPM, LLP                                                                          April 2022
2001 N. Main Street Ste. 360
Walnut Creek, CA 94596

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| BMP, LLP<br>2001 N. Main Street Ste. 360<br>Walnut Creek, CA 94596 | |
| Cynthia Black Books<br>2390 15th Avenue<br>San Francisco, CA 94116 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Noah Katz | 4/6/22 | $274,835 (cost) |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Noah Katz** | **5801 Cascade Drive<br>Chapel Hill, NC 27514** | **President** | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Nicholas Dankner | 19203 Spring Meadow Drive<br>Chapel Hill, NC 27517 | Chief Operating Officer and person in control. | 10/10/20 to 3/8/22 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Brian Quinlivan | 10629 Woodbridge St, Unit 207<br>North Hollywood, CA 91602 | Chief Marketing Officer and person in control. | 10/10/20 to 12/31/21 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Noah Katz<br>c/o Belinda Novik<br>5801 Chapel Hill<br>Chapel Hill, NC 27514 | $199,286.52 | See attached Exhibit "B". | Payroll, bonuses and reimbursement of expenses. |
| | Relationship to debtor<br>President | | | |
| 30.2. | Brian Quinlivan<br>10629 Woodbridge St, Unit 207<br>North Hollywood, CA 91602 | $84,162.37 | See attached Exhibit "A". | Payroll, bonuses and reimbursement of expenses. |
| | Relationship to debtor<br>Chief Marketing Officer and Person in control | | | |
| 30.3. | Nicholas Dankner<br>19203 Spring Meadow Drive<br>Chapel Hill, NC 27517 | $77,823.83 | See attached Exhibit "C". | Payroll and reimbursement of expenses. |
| | Relationship to debtor<br>Chief Operating Officer and Person in control | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 28 of 39

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **Artesian Future Technology, LLC 401(k) Plan.** | **EIN:** 82-3933004 |

Case: 22-40396    Doc# 31    Filed: 05/05/22    Entered: 05/05/22 11:41:49    Page 29 of 39

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___5/4/22___

/s/ Edward Webb
_____          **Edward Webb**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Responsible Individual**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Artesian Builds**
**Transaction Report**
Brian Quinlivan - Transactions

Total: $ 97,743.25

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 4/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 4/30/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 5/14/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 5/14/2021 | Expense | | Brian Quinlivan | Bonus | Bonus Payroll | 21,171.15 |
| 5/28/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 6/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 6/30/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 7/9/2021 | Expense | | Brian Quinlivan | Expense | Note: Huzzaz subscription reimbursement for Brian, credit card h | 139.14 |
| 7/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 7/30/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 8/13/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 8/31/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 9/6/2021 | Expense | | Brian Quinlivan | Expense | Note: DESK from microcenterTransaction ID: 5VK13306YC4185! | 2,478.24 |
| 9/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 9/30/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 10/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 10/29/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 11/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,311.34 |
| 11/30/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,461.06 |
| 12/15/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,621.34 |
| 12/31/2021 | Expense | | Brian Quinlivan | Payroll | General Payroll - Gusto | 3,621.34 |
| 1/14/2022 | Expense | | Brian Quinlivan | Payroll | Employee Pay - Justworks net wages | 3,395.22 |
| 1/31/2022 | Expense | | Brian Quinlivan | Payroll | Employee Pay - Justworks net wages | 3,395.22 |
| 2/15/2022 | Expense | | Brian Quinlivan | Payroll | Employee Pay - Justworks net wages | 3,395.22 |
| 2/28/2022 | Expense | | Brian Quinlivan | Payroll | Employee Pay - Justworks net wages | 3,395.22 |

**Artesian Builds**
**Transaction Report**
Noah Katz - Transactions

$ 199,286.52

| Date | Account | Transaction Type | Num | Name | Memo/Description | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO DES (deleted) | GUSTO PAYROLL DES:PAY 813925 ID:6semjpllei6 | INDN:Noah Katz | CO ID:XX | 2,222.37 |
| 4/30/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO DES (deleted) | GUSTO PAYROLL DES:PAY 044251 ID:6semjpnsl9i | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 5/3/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 3904125780 | | 6,391.01 |
| 5/3/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261AV8EK | INDN:NOAH KATZ | C | 100.00 |
| 5/14/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 252820 ID:6semjppua11 | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 5/19/2021 | Owner's Pay & Personal Expenses | Expense | | Tesla | Tesla | | | 500.00 |
| 5/25/2021 | Owner's Pay & Personal Expenses | Expense | | MESLEE INSURANCE SERVICES | Tesla Insurance Servic | | | 141.06 |
| 5/28/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 453900 ID:6semjprlke6 | INDN:Noah Katz | CO ID:XX | 2,222.37 |
| 6/1/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 0654659344 | | 6,391.01 |
| 6/1/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261COV9T | INDN:NOAH KATZ | C | 100.00 |
| 6/1/2021 | Owner's Pay & Personal Expenses | Expense | | TESLA MOTORS | TESLA MOTORS DES:TESLA MOTO ID:2N3GDDBWVWGEBOAI | INDN:NOAH KATZ | | 18,680.70 |
| 6/4/2021 | Owner's Pay & Personal Expenses | Expense | | TESLA MOTORS | TESLA MOTORS DES:TESLA MOTO ID:2N4JMWZNY7NXOSW | INDN:NOAH KATZ | | 16,000.00 |
| 6/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 717952 ID:6semjpu51r3 | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 6/19/2021 | Owner's Pay & Personal Expenses | Expense | | STONEROOT INC | SQ *STONEROOT INC. Oakland CA | | | 80.43 |
| 6/19/2021 | Owner's Pay & Personal Expenses | Expense | | CAPN MIKES HOLY SMOKE | CAPN MIKES HOLY SMOKE ROHNERT PARK CA | | | 76.35 |
| 6/19/2021 | Owner's Pay & Personal Expenses | Expense | | TRIPLE DELIGHT BLUEBE | SQ *TRIPLE DELIGHT BLUEBEOakland CA | | | 16.00 |
| 6/26/2021 | Owner's Pay & Personal Expenses | Expense | | PAF INSURANCE SERVICES LL | Tesla Insurance Servic | | | 141.06 |
| 6/30/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 934335 ID:6semjq0bk8g | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 7/1/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 0113912154 | | 6,391.01 |
| 7/1/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261EMARM | INDN:NOAH KATZ | C | 100.00 |
| 7/11/2021 | Owner's Pay & Personal Expenses | Expense | 1T562C | Williamsburg Garment Co. | Your order from Williamsburg Garment Co. - | | | 5.00 |
| 7/11/2021 | Owner's Pay & Personal Expenses | Expense | 349596 | Williamsburg Garment Co. | Your order from Williamsburg Garment Co. - | | | 250.00 |
| 7/13/2021 | Owner's Pay & Personal Expenses | Expense | | SNAKE RIVER FARMS | SNAKE RIVER FARMS 208-338-2500 ID | | | 77.99 |
| 7/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 180031 ID:6semjq2gqju | INDN:Noah Katz | CO ID:XX | 2,222.37 |
| 7/17/2021 | Owner's Pay & Personal Expenses | Expense | | WEAR GUSTIN | WWW.WEARGUSTIN.COM HTTPSWWW.WEARVA | | | 167.87 |
| 7/18/2021 | Owner's Pay & Personal Expenses | Expense | | | Training | | | 575.00 |
| 7/18/2021 | Owner's Pay & Personal Expenses | Expense | | CHURK WORK SHOP | SP * CHURK WORK SHOP WWW.CHURKWORKCA | | | 552.00 |
| 7/21/2021 | Owner's Pay & Personal Expenses | Expense | | | CSS | | | 80.00 |
| 7/25/2021 | Owner's Pay & Personal Expenses | Expense | | AVOCADO ORGANIC | SP * AVOCADOORGANIC AVOCADOORGANICA | | | 139.99 |
| 7/26/2021 | Owner's Pay & Personal Expenses | Expense | | PAF INSURANCE SERVICES LL | Tesla Insurance Servic | | | 141.06 |
| 7/26/2021 | Owner's Pay & Personal Expenses | Expense | | Check | Bill Pay Check | | | 927.54 |
| 7/30/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 446673 ID:6semjq568ap | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 8/2/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 1890312914 | | 6,391.01 |
| 8/2/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261GH9AY | INDN:NOAH KATZ | C | 100.00 |
| 8/13/2021 | Owner's Pay & Personal Expenses | Expense | | | Two workouts | | | 120.00 |
| 8/13/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 677368 ID:6semjq75m6m | INDN:Noah Katz | CO ID: | 2,222.37 |
| 8/16/2021 | Owner's Pay & Personal Expenses | Expense | | | CKO*Sideshow Toy 805-2142100 CA | | | 491.52 |
| 8/17/2021 | Owner's Draw | Expense | | | CA TLR cash withdrawal from CHK 8864 | Banking Ctr GRAND LAKE | #0005S | 7,000.00 |
| 8/21/2021 | Owner's Pay & Personal Expenses | Expense | | | 3 workouts | | | 180.00 |
| 8/26/2021 | Owner's Pay & Personal Expenses | Expense | | PAF INSURANCE SERVICES LL | Tesla Insurance Servic | | | 141.06 |
| 8/30/2021 | Owner's Pay & Personal Expenses | Expense | | | 3 workouts | | | 180.00 |
| 8/30/2021 | Owner's Pay & Personal Expenses | Expense | | SNAKE RIVER FARMS | SNAKE RIVER FARMS 208-338-2500 ID | | | 118.36 |
| 8/31/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 033617 ID:6semjq9r2oi | INDN:Noah Katz | CO ID:XX | 2,222.37 |
| 9/1/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 1349580484 | | 6,391.01 |
| 9/1/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261IFQ76 | INDN:NOAH KATZ | CO | 100.00 |
| 9/3/2021 | Owner's Pay & Personal Expenses | Expense | | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX863592 | INDN:ARTESIAN FUTURE TECHNO | | 927.54 |
| 9/4/2021 | Owner's Pay & Personal Expenses | Expense | | | 2 workouts | | | 120.00 |
| 9/4/2021 | Owner's Pay & Personal Expenses | Deposit | | | Shirt | | | 20.00 |
| 9/7/2021 | Owner's Pay & Personal Expenses | Expense | | HARRY & DAVID | HAD*HARRY & DAVID 800-345-5655 OR | | | 28.10 |
| 9/7/2021 | Owner's Pay & Personal Expenses | Expense | | HARRY & DAVID | HAD*HARRY & DAVID 800-345-5655 OR | | | 61.49 |
| 9/10/2021 | Owner's Pay & Personal Expenses | Expense | | DARN TOUGH | SP * DARN TOUGH DARNTOUGH.MYSVT | | | 24.15 |
| 9/10/2021 | Owner's Pay & Personal Expenses | Expense | | HARRY & DAVID | HAD*HARRY & DAVID 800-345-5655 OR | | | 36.04 |
| 9/12/2021 | Owner's Pay & Personal Expenses | Expense | | | 2 workouts | | | 120.00 |
| 9/15/2021 | Owner's Pay & Personal Expenses | Expense | | STAY SIXTY | SP * STAYSIXTY LONDON | | | 94.61 |
| 9/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 264571 ID:6semjqc79ri | INDN:Noah Katz | CO ID:XX | 2,222.37 |
| 9/20/2021 | Owner's Pay & Personal Expenses | Expense | | | Workouts this week | | | 180.00 |
| 9/24/2021 | Owner's Draw | Expense | | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX227257 | INDN:ARTESIAN FUTURE TECHNO | | 973.92 |
| 9/24/2021 | Owner's Pay & Personal Expenses | Expense | | SNAKE RIVER FARMS | SNAKE RIVER FARMS 208-338-2500 ID | | | 89.99 |
| 9/24/2021 | Owner's Pay & Personal Expenses | Expense | | ANDY AN AND | SP * ANDY ANAND CHOCOL HTTPSANDYANANCA | | | 49.12 |
| 9/25/2021 | Owner's Pay & Personal Expenses | Expense | | | Good job using your weights! | | | 180.00 |
| 9/25/2021 | Owner's Pay & Personal Expenses | Expense | | THE LEMON SQUARE | THELEMONSQUARE.CA VANCOUVER BC | | | 33.24 |
| 9/27/2021 | Owner's Pay & Personal Expenses | Expense | | PAF INSURANCE SERVICES LL | Tesla Insurance Servic | | | 141.06 |
| 9/28/2021 | Owner's Pay & Personal Expenses | Expense | | ANDY AN AND | SP * ANDY ANAND CHOCOL HTTPSANDYANANCA | | | 55.83 |
| 9/28/2021 | Owner's Pay & Personal Expenses | Credit Card Credit | | ANDY AN AND | SP * ANDY ANAND CHOCOL HTTPSANDYANANCA | | | 55.83 |
| 9/29/2021 | Owner's Pay & Personal Expenses | Expense | | SNAKE RIVER FARMS | SNAKE RIVER FARMS 208-338-2500 ID | | | 91.99 |
| 9/29/2021 | Owner's Pay & Personal Expenses | Expense | | SNAKE RIVER FARMS | SNAKE RIVER FARMS 208-338-2500 ID | | | 93.33 |
| 9/30/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 507391 ID:6semjqefh75 | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 10/1/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 1308742704 | | 6,391.01 |
| 10/1/2021 | Owner's Draw | Expense | | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261K6NRN | INDN:NOAH KATZ | C | 100.00 |
| 10/4/2021 | Owner's Pay & Personal Expenses | Expense | | | Getting stronger | | | 180.00 |
| 10/5/2021 | Owner's Draw | Expense | | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX883321 | INDN:ARTESIAN FUTURE TECHNO | | 927.54 |
| 10/8/2021 | Owner's Pay & Personal Expenses | Expense | | | Workouts | | | 180.00 |
| 10/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 794951 ID:6semjqh8shp | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 10/17/2021 | Owner's Pay & Personal Expenses | Expense | | | Workout | | | 180.00 |
| 10/23/2021 | Owner's Pay & Personal Expenses | Expense | | | Strong biceps | | | 180.00 |
| 10/26/2021 | Owner's Pay & Personal Expenses | Deposit | | | BKOFAMERICA MOBILE 10/26 3611006752 DEPOSIT | *MOBILE | NC | 364.00 |
| 10/29/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO - V | GUSTO PAYROLL DES:PAY 063600 ID:6semjqjbm5 | INDN:Noah Katz | CO ID:X | 2,222.37 |
| 11/1/2021 | Rent & Lease | Expense | | NOAH NOVIK KATZ | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz | Confirmation# 0276660118 | | 6,391.01 |

| Date | Category | Type | Name | Description | Amount |
|---|---|---|---|---|---|
| 11/1/2021 | Owner's Draw | Expense | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X859402261LYQW1 INDN:NOAH KATZ C | 100.00 |
| 11/1/2021 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 11/01 3615461008 DEPOSIT *MOBILE NC | 938.00 |
| 11/3/2021 | Owner's Draw | Expense | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX545907 INDN:ARTESIAN FUTURE TECHNO | 927.54 |
| 11/12/2021 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 11/12 3624057982 DEPOSIT *MOBILE NC | 69.82 |
| 11/12/2021 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 11/12 3618596091 DEPOSIT *MOBILE NC | 9,105.31 |
| 11/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO PAYROLL DES:PAY 565593 ID:6semjqmab3h INDN:Noah Katz CO ID:X | 2,222.37 |
| 11/30/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO PAYROLL DES:PAY 787190 ID:6semjqrl3il INDN:Noah Katz CO ID:XX | 2,222.37 |
| 12/1/2021 | Owner's Draw | Expense | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X85940226 GBRO INDN:NOAH KATZ CC | 100.00 |
| 12/1/2021 | Rent & Lease | Expense | Noah Katz | TRANSFER ARTESIAN FUTURE TECH:noahbnkatz Confirmation#0136098410 | 6,391.01 |
| 12/3/2021 | Owner's Draw | Expense | | JPMorgan Chase DES:Ext Trnsfr ID:XXXX404555 INDN:ARTESIAN FUTURE TECHNO | 927.54 |
| 12/6/2021 | Owner's Pay & Personal Expenses | Expense | | Yay three workouts! | 180.00 |
| 12/11/2021 | Owner's Pay & Personal Expenses | Expense | | Working out | 180.00 |
| 12/15/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO PAYROLL DES:PAY 081756 ID:6semjqre9hn INDN:Noah Katz CO ID:X | 2,222.37 |
| 12/31/2021 | Owner's Pay & Personal Expenses | Deposit | | GUSTO PAYROLL DES:PAY 424306 ID:6semjqu5ubs INDN:Noah Katz CO ID:X | 2,222.37 |
| 1/1/2022 | Owner's Pay & Personal Expenses | Expense | | Art | 15.00 |
| 1/3/2022 | Owner's Draw | Expense | | FID BKG SVC LLC DES:MONEYLINE ID:X85940226 2IU1Y INDN:NOAH KATZ CO | 100.00 |
| 1/4/2022 | Owner's Draw | Expense | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX118447 INDN:ARTESIAN FUTURE TECHNO | 927.54 |
| 1/4/2022 | Owner's Pay & Personal Expenses | Expense | | Ultimaker | 660.00 |
| 1/14/2022 | Owner's Pay & Personal Expenses | Expense | | C77727 ARTESIAN DES:DIR DEP ID:603CCECD7BC432 INDN:KATZ NOAH N NOAH | 4,107.96 |
| 1/14/2022 | Payroll | Expense | Payroll | Employee Pay - Justworks net wages | 4,107.96 |
| 1/18/2022 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 01/18 3658220209 DEPOSIT *MOBILE NC | 133.00 |
| 1/24/2022 | Owner's Pay & Personal Expenses | Expense | | VENMO DES:PAYMENT ID:XXXXX02315993 INDN:NOAH KATZ CO ID:X | 500.00 |
| 1/31/2022 | Owner's Pay & Personal Expenses | Deposit | | C77727 ARTESIAN DES:DIR DEP ID:2C00D8A1B78AD7 INDN:KATZ NOAH N NOAH | 4,107.96 |
| 1/31/2022 | Owner's Pay & Personal Expenses | Deposit | | Accidental personal charge. | 8.00 |
| 1/31/2022 | Payroll | Expense | Payroll | Employee Pay - Justworks net wages | 4,107.96 |
| 2/1/2022 | Owner's Pay & Personal Expenses | Expense | | FID BKG SVC LLC DES:MONEYLINE ID:X85940226 4QGTR INDN:NOAH KATZ CO | 100.00 |
| 2/2/2022 | Owner's Pay & Personal Expenses | Expense | | Zelle Transfer Conf# w9lqcsjh3; SWOODYS FITNESS LLC | 720.00 |
| 2/3/2022 | Owner's Pay & Personal Expenses | Expense | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX321879 INDN:ARTESIAN FUTURE TECHNO | 927.54 |
| 2/9/2022 | Owner's Pay & Personal Expenses | Expense | | Zelle Transfer Conf# vtee5ueo1; JOSE | 560.00 |
| 2/14/2022 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 02/15 3687797896 DEPOSIT *MOBILE NC | 213.00 |
| 2/14/2022 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 02/15 3681573033 DEPOSIT *MOBILE NC | 895.00 |
| 2/15/2022 | Owner's Pay & Personal Expenses | Expense | | External transfer fee - 3 Day - 02/14/2022 Confirmation: 375265390 | 3.00 |
| 2/15/2022 | Owner's Pay & Personal Expenses | Deposit | | C77727 ARTESIAN DES:DIR DEP ID:FB7396BDD2030D INDN:KATZ NOAH N NOAH | 4,107.96 |
| 2/15/2022 | Payroll | Expense | Payroll | Employee Pay - Justworks net wages | 4,107.96 |
| 2/28/2022 | Owner's Pay & Personal Expenses | Expense | | Zelle Transfer Conf# rq02iwhk4; JOSE | 600.00 |
| 2/28/2022 | Owner's Pay & Personal Expenses | Expense | | Zelle Transfer Conf# hde2v6gdi; KHUONG | 1,800.00 |
| 2/28/2022 | Owner's Pay & Personal Expenses | Deposit | | C77727 ARTESIAN DES:DIR DEP ID:4CDAF0937B3FA1 INDN:KATZ NOAH N NOAH | 4,107.96 |
| 2/28/2022 | Payroll | Expense | Payroll | Employee Pay - Justworks net wages | 4,107.96 |
| 3/1/2022 | Owner's Pay & Personal Expenses | Expense | FID BKG SVC LLC | FID BKG SVC LLC DES:MONEYLINE ID:X85940226 6LSIJ INDN:NOAH KATZ CO I | 100.00 |
| 3/1/2022 | Owner's Pay & Personal Expenses | Expense | | Zelle Transfer Conf# uyjqui6y6; SWOODYS FITNESS LLC | 780.00 |
| 3/3/2022 | Owner's Pay & Personal Expenses | Expense | | JPMorgan Chase DES:Ext Trnsfr ID:XXXXX997295 INDN:ARTESIAN FUTURE TECHNO | 927.54 |
| 3/23/2022 | Owner's Pay & Personal Expenses | Deposit | | BKOFAMERICA MOBILE 03/23 XXXXX94856 DEPOSIT *MOBILE NC | 23.50 |

# EXHIBIT "C"

**Artesian Builds**                                           Total  $        77,823.83
**Transaction Report**
**4/15/2021 - 4/15/2022**
Nicholas Dankner - Transactions

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 04/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 04/30/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 04/30/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 620.50 |
| 05/14/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 05/28/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 05/28/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 504.72 |
| 05/28/2021 | | | Nicholas Dankner | Payroll | Off Cycle Payroll | 184.70 |
| 06/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 06/30/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 06/30/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 504.72 |
| 07/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 07/30/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 08/13/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 08/31/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 09/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 09/15/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 1,009.44 |
| 09/30/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 10/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 10/15/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 504.72 |
| 10/29/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 11/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 11/19/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 1,049.06 |
| 11/30/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 11/30/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 1,009.44 |
| 12/15/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 12/31/2021 | | | Nicholas Dankner | Payroll | General Payroll - Gusto | 3,799.02 |
| 12/31/2021 | | | Nicholas Dankner | Reimbursement | Reimbursement - Gusto | 504.72 |
| 12/31/2021 | | | Nicholas Dankner | Payroll | Off Cycle Payroll | 3,549.45 |

**Inventory Stolen by Former Employees - Durham, NC**

| Item | Price | | Quantity | | Price total | Notes |
|---|---|---|---|---|---|---|
| | | | | $ | **9,130.00** | Or more |
| Refrigerator | $ | 1,000.00 | 1 | $ | 1,000.00 | |
| Hepa filter unit | $ | 200.00 | 1 | $ | 200.00 | |
| Microphones | $ | 250.00 | 4 | $ | 1,000.00 | shotgun style |
| Webcams | $ | 120.00 | 4 | $ | 480.00 | logitech brio type |
| streamdecks | $ | 100.00 | 4 | $ | 400.00 | |
| elgato facecam | $ | 250.00 | | $ | 250.00 | |
| XLR interface for mics | $ | 500.00 | 1 | $ | 500.00 | |
| Acer monitor (red base found without unit) | $ | 300.00 | 1 | $ | 300.00 | |
| Ipad (used for clocking in/out) | $ | 400.00 | 1 | $ | 400.00 | found its case, ripped off |
| Tools (screwdrivers and hand tools) | $ | 50.00 | 8 | $ | 400.00 | unknown exact type |
| desktop Pcs | $ | 1,500.00 | 2 | $ | 3,000.00 | |
| Mobile Pcs? | $ | 1,200.00 | 1 | $ | 1,200.00 | |

# United States Bankruptcy Court
## Northern District of California

In re   **Artesian Future Technology, LLC**      Case No. _____

Debtor(s)      Chapter   **11**

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.      The undersigned is the attorney for the debtor(s) in this case.

2.      The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:

| | | |
|---|---|---:|
| a) | For legal services rendered or to be rendered in contemplation of and in connection with this case | $ 208,262.00 |
| b) | Prior to the filing of this statement, debtor(s) have paid | $ 208,262.00 |
| c) | The unpaid balance due and payable is | $ 0.00 |

3.      $ **1,738.00**   of the filing fee in this case has been paid.

4.      The Services rendered or to be rendered include the following:

     a.      Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.

     b.      Preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.

     c.      Representation of the debtor(s) at the meeting of creditors.

5.      The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and

6.      The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and

7.      The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:

8.      The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:

9.      Debtor paid to Binder & Malter, LLP the sum of $60,000 on March 10, 2022. The Debtor also paid to Binder & Malter, a further pre-petition retainer on April 12, 2022 in the sum of $150,000. Prior to the filing of the within petition, attorney for the Debtor incurred pre-petition fees and costs in the preparation of the petition, communications with creditors and analysis in the sum of $99,382.28, leaving a pre-petition retainer for this Chapter 11 case in the sum of $108,879.72.

     The funds that were paid to Binder & Malter, LLP were derived from loans to the Debtor from the President and CEO's parents, Barry and Belinda Katz. Both loans were evidence by a Secured Promissory Note and UCC-1 filing in California as well as North Carolina. The initial funds paid on March 10, 2022 were received via wire transfer from Barry and Belinda Katz. The funds received on April 12, 2022, were received via wire transfer from Baskin & Fowler's client trust account.

In re  **Artesian Future Technology, LLC**                              Case No.  
_____
Debtor(s)

# STATEMENT PURSUANT TO RULE 2016(B)
### (Continuation Sheet)

Dated:    5/4/22
_____

Respectfully submitted,

/s/ Michael W. Malter
_____

Attorney for Debtor: **Michael W. Malter #96533**
**Binder & Malter, LLP**

**2775 Park Avenue**
**Santa Clara, CA 95050**
**(408) 295-1700  Fax: (408) 295-1531**
**Michael@bindermalter.com**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   __Artesian Future Technology, LLC__      Case No.   __22-40396-CN__
                             Debtor(s)            Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Noah Katz**<br>**c/o Belinda Novik**<br>**5801 Chapel Hill**<br>**Chapel Hill, NC 27514** | **100%** | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __5/4/22__                  Signature    __/s/ Edward Webb__
                                                 **Edward Webb, Responsible Individual**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re  __Artesian Future Technology, LLC__

Debtor(s)

Case No. __22-40396-CN__

Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Artesian Future Technology, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

5/4/22

/s/ Michael W. Malter

Date

**Michael W. Malter #96533**
Signature of Attorney or Litigant
Counsel for __Artesian Future Technology, LLC__
**Binder & Malter, LLP**
**2775 Park Avenue**
**Santa Clara, CA 95050**
**(408) 295-1700 Fax:(408) 295-1531**
**Michael@bindermalter.com**