Fill in this information to identify the case:

Debtor name **Artesian Future Technology, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) **22-40396-CN**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest **Outline for agreement for issuance of equity interest in Debtor.** | |
| State the term remaining | |
| List the contract number of any government contract | **Brian Quinlivan** **10629 Woodbridge St, Unit 207** **North Hollywood, CA 91602** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest **Sponsorship Agreement entered into with the Debtor. Mr. Hill terminated this agreement effective March 9, 2022.** | |
| State the term remaining | |
| List the contract number of any government contract | **Connor Hill** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest **Services and License Agreement executed on May 22, 2020 for custom design of PC Cases, Panels and other projects. This agreement is for a term of 1 year and will automatically renew each year unless otherwise terminated. Agreement was terminated 3/9/22. No mailing address provided.** | |
| State the term remaining | |
| List the contract number of any government contract | **Dmitry Shatrov** **dimashatrov@gmail.com** |

Case: 22-40396    Doc# 33    Filed: 05/05/22    Entered: 05/05/22 12:13:28    Page 1 of 94

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **This lease expired on March 14, 2022 and was for the nonresidential real property located at 399 Grand Avenue, Oakland, CA. Debtor remains in possession month-to-month.** | |
|---|---|---|---|
| | State the term remaining | **None** | |
| | List the contract number of any government contract | | **E.P. Madigan & Sons, Inc., et al.**<br>**1225 Alpine Road, suite 202**<br>**Walnut Creek, CA 94596** |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **April 27, 2021 agreement for legal services for patent application preparation and prosecution.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Integral Patent**<br>**4610 Mission Street**<br>**Atten: Laurence J. Shaw, PhD**<br>**San Francisco, CA 94112** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Month-to-month agreement for storage of inventory, parts and equipment.  Monthly storage fees have been prepaid through August 18, 2022.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Medical Moving Solutions LLC**<br>**1001 Hill Drive, Suite 170**<br>**Durham, NC 27703** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **At will Employment Agreement executed November 17, 2021. Agreement was terminated on March 8 or 9, 2022 when employee was terminated.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MinYang Jiang** |

Case: 22-40396    Doc# 33    Filed: 05/05/22    Entered: 05/05/22 12:13:28    Page 2 of 94

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Outline for agreement for issuance of equity interest in Debtor.** | |
|---|---|---|---|
| | State the term remaining | | **Nicholas Dankner** |
| | List the contract number of any government contract | | **19203 Spring Meadow Drive** **Chapel Hill, NC 27517** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Sponsorship Agreement.** | |
|---|---|---|---|
| | State the term remaining | | **Nick Kolcheff** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Sponsorship Agreement entered into with the Debtor. Mr. Yuan terminated this agreement effective March 9, 2022.** | |
|---|---|---|---|
| | State the term remaining | | **Ryan Yuan** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **All parties having a potential warranty are listed on the attached Exhibit C.** | |
|---|---|---|---|
| | State the term remaining | | **Warranty for parts and labor for purchases in excess of $1,000 by former customers.** |
| | List the contract number of any government contract | | |

Case: 22-40396    Doc# 33    Filed: 05/05/22    Entered: 05/05/22 12:13:28    Page 3 of 94

| email | Name | Address1 | Address2 | City | bill_person_sta | Zip |
|---|---|---|---|---|---|---|
| nick.timm1@yahoo.com | Nick Timm | 11A Woodhill Rd | | Okanogan | | 98840 |
| john@joystickmedia.net | John Senn | 38 Cinnamon Ridge | | Old Saybrook | Connecticut | 6475 |
| lstillman44@gmail.com | Leigh Tillman | 5418 Eastern Pines Rd | | Greenville | North Carolina | 27858 |
| urmhill6@myumanitoba.ca | SCOTT HILL | 66 Marine Drive | Winnipeg, Manitoba R3T | CANADA | | |
| nbarnesjr@gmail.com | | | | | | |
| jared.k7@gmail.com | jared kocuipchyk | 31 Bessdale Court | | The Woodlands | Alberta | 77382 |
| ma3strostyl3@hotmail.fr | Pierre PIVERT | 33rd Floor - 1345 Avenue of the Americas | | New York | New York | 10105 |
| raymondraws@gmail.com | Raymond Anthony Lefe | 6706 Tenth Line W | Mississauga, Ontario L5 | CANADA | | |
| puttherbusiness@gmail.com | | | | | | |
| palmbeachacu@gmail.com | Chaas Gantt | 2091 SW 29th Ave, | | Ft. Lauderdale | FL | 33312 |
| matthewpollan@gmail.com | | | | | | |
| crreamtv@gmail.com | Kenneth Lawson | 15 Island Bay Avenue | | Middle Island | New York | 11953 |
| fireflyforever7@hotmail.com | Ali Wach | 1885 Sw Spence Ave | | Troutdale | California | 97060 |
| darotakhte2015@gmail.com | Mike Manbeian | 1196 Burton Trail Cir | | South Jordan | Utah | 84095 |
| lee@liquidfloors.com | Lee Davis | 11 Akron Drive | | Greenville | | 29605 |
| jordanpaige1498@gmail.com | | | | | | |
| darotakhte2015@gmail.com | Mike Manbeian | 1196 Burton Trail Cir | | South Jordan | Utah | 84095 |
| syn4ack@gmail.com | Nicholas McNeely | 2113 Normandy View | | Leander | Texas | 78641 |
| greg@firebrand.design | | | | | | |
| bassett.nr@gmail.com | Neal R Bassett | 815 Court street #294 | | Martinez | California | 94553 |
| chenti@proctoracademy.org | Frank Chen | 707 E. State Street, Apt 533 | | Ithaca | New York | 14850 |
| jaredfoy4@gmail.com | Jared Foy | 429 Seaton Ave | | Roselle Park | New Jersey | 7204 |
| henry@coopercorley.com | Henry C Corley | 2948 west old farmington rd | | Fayetteville | Arkansas | 72704 |
| tristoncallantine@yahoo.com | Triston a Callantine | 860 colorado cir nw | | Hutchinson | Minnesota | 55350 |
| dylanwright@gmail.com | Dylan Wright | 160 Madison Avenue, Apt 27G | | New York | North Carolina | 10016 |
| puretris3@gmail.com | Amanda Hardin | 944 thoroughbred rd | | Shelbyville | Kentucky | 40065 |
| shansimmortaltv@gmail.com | shannon donelson | 270 GRAND STREET | | LOCKPORT | New York | 14094 |
| jswygert60@gmail.com | James Swygert | 315 Marietta Drive | | Greenwood | South Carolina | 29646 |
| alexbenabe1014@gmail.com | Alejandro Benabe | 1001 haworth st | | Philadelphia | Pennsylvania | 19124 |
| jlmichaelson@gmail.com | Jenny Michaelson | 1154 Autumn Street | | Roseville | Minnesota | 55113 |
| wood.sebastian3@gmail.com | Sebastian Wood | 6 Ospringe Street | | Gosnells | Western Austral | 6110 |
| putongbryant@yahoo.com | Bryant Putong | 165 Carnation Cir. | | Vallejo | California | 94589 |
| tullosj113@gmail.com | James Tullos | 8360 Ventura Boulevard | | Selma | Texas | 78154 |
| contactarisuyt@gmail.com | Alice Houng | 431 Rideau River St. | Waterloo, N2V2Y4 | CANADA | | |
| andypalacios1996@gmail.con | Andrew Palacios | 5022 W Novak Way | | Laveen | Arizona | 85339 |
| robertgeorgemonroe@gmail.c | Robert George Monroe | 19 Painted Apron Terrace | | Port Jervis | New York | 12771 |
| jcx1723@gmail.com | Matthew E lusinger | 44 KEARNEY ST | | LYNDHURST | New Jersey | 7071 |
| nicolettegalstjan@gmail.com | Nicolette Galstjan | 366 Burchett St, APT 102 | | Glendale | California | 91203 |
| plainviewhawks99@gmail.con | Matthew Meyer | 325 30th st | | Lindenhurst | New York | 11757 |
| zacherieyost47@gmail.com | Zacherie Yost | 4776 east guadalupe rd apartment 1012 | | gilbert | Arizona | 85234 |
| matthew27davis@icloud.com | Matthew davis | 130 Stanley dr. | | Winchester | Virginia | 22602 |
| blackops2092002@gmail.com | Zachariah Rivera | 4009 Valley Ridge Rd | | Dallas | Texas | 75220 |
| kyleggeasy@gmail.com | Kyle Gauthier | 199 Emerald Rd | London, Ontario N6M1Je | CANADA | | |
| john.ollari@gmail.com | John Ollari | 13 West Dr | | East Hampton | Connecticut | 6424 |
| gneztsosie13@gmail.com | Gjermundsen Neztsosie | 5540 E. Boulder Run Dr. | | Flagstaff | Arizona | 86004 |
| dariusmarta@hotmail.com | Darius Marta | 3707 Sandy Meadow Ln | | Houston | Texas | 77039-5730 |
| santanatia@yahoo.com | Tia Jade Santana | 8070 langdon ave, apt 110 | | VAN NUYS | California | 91406 |
| codycurtis2915@gmail.com | Cody Curtis | 334 Aspen Dr | | Spring Creek | Nevada | 89815 |
| dylanpazmino@hotmail.com | Dylan Pazmino | 1319 NW 208 TH Terrace, Miami Gardens | | Miami | Florida | 33169 |
| jon.valley54@gmail.com | Jonathon Norman Valle | 8364 DAVISON RD | | DAVISON | Michigan | 48423 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| alfiegbassett@gmail.com | Alfie Gerald Bassett | 45 bernhardt cresent | Stevenage, Hertfordshire | ENGLAND | | |
| duflouxmartin@gmail.com | DUFLOUX MARTIN | 25 résidence de la cerisaie | Palaiseau, Essonne | FRANCE | | 91120 |
| jav6999@yahoo.com | Junior Ayala | 1910 West Palmyra Ave Unit 103 | | Orange County | California | 92868 |
| jordanpaige1498@gmail.com | Jordan Rader | 1872 Laurelstone Parkway | | Columbus | Ohio | 43228 |
| crforman8@gmail.com | Colton R Forman | 8701 Lyons Rd | | Ellensburg | Washington | 98926 |
| jovannymaciulatl@gmail.com | Jovanny Maciulatl | 6540 Anchor Loop | Building 17 Apt 30 | Bradenton | Florida | 34212 |
| allyunion@gmail.com | | | | | | |
| tristan.j.thatcher@gmail.com | Tristan Thatcher | 4732 Hamilton Bridge Rd | | Pace | Florida | 32571 |
| ralf_wigum@icloud.com | | | | | | |
| jpearsey@gmail.com | Joshua Lee Pearsey | 2610 Allen St, Apt 2212 | | Dallas | Texas | 75204 |
| elijahrosas123@icloud.com | Elijah Rosas | 2170 burlwood dr | | Hollister | California | 95023 |
| osofloaty00@icloud.com | Courtney patel | 1420 florence ave | | Niles | Michigan | 49120 |
| wsc31379@yahoo.com | William Shane Chandle | 2906 Caldera Blvd | | Midland | Texas | 79705 |
| andyly661996@gmail.com | Andy Ly | 417 S Alhambra Ave | | Monterey Park | California | 91755-3403 |
| wmdland@gmail.com | Warren Davis | 111 W 12TH ST | | Shamrock | Oklahoma | 79079 |
| zacharyleemennenga@gmail. | Zachary Mennenga | 16268 F Ave | | Wellsburg | Iowa | 50680 |
| chase_martin@live.com | Robin Martin | 14620 Gilley Lane | | Haslet | Texas | 76052 |
| joe.otteni@gmail.com | Joseph Otteni | 667 Scott Ridge Road | | Harmony | Pennsylvania | 16037 |
| allegingtuna@hotmail.com | Ian W Godfrey | 4607 N WASHINGTON ST | | Spokane | Washington | 99205 |
| nicole.nialvar7147@gmail.co | Zahi Alvarado Sanchez | 2593 menlo ave | | clovis | Texas | 93611 |
| benjamintylerbuzzo@gmail.cc | Mo Buzzo | 10661 Gramercy Place | | Columbia | Maryland | 21044 |
| christophertuveson@gmail.cc | Christopher Tuveson | 1909 Homewood Ave. | | Mishawaka | Indiana | 46544 |
| pantheraleo666@gmail.com | david paredes | 2758 11th street | | riverside | California | 92507 |
| rinman@rhmail.org | Renee J Inman | 137 Glenwood Drive Apartment D | | Rock Hill | South Carolina | 29732 |
| carterortizhhs@gmail.com | carter a ortiz | 151 E Midvillage Blvd | | Sandy | Utah | 84070 |
| charlesmichaelwiley@gmail.c | Charles Wiley | 1 Mill Haven Court | | Durham | North Carolina | 27713 |
| jrente51@gmail.com | John Laurente | 320 El Camino Real | | Millbrae | California | 94030 |
| codeman_42@hotmail.com | Cody Mack | 45 JACKIE LANE | | DEPEW | New York | 14043 |
| usmcpowell7@gmail.com | Michael W Powell | 2146 Heritage Drive | | Atlanta | Georgia | 30345 |
| mmarkezich@gmail.com | Matthew Markezich | 426 Rogers Ave #2 | | Brooklyn | New York | 11225 |
| aver88av@gmail.com | Andrew Verlautz | 3213 FLEET LN | | St Charles | Missouri | 63301 |
| dantesanta96@gmail.com | Dante Santaniello | 1 Highland Avenue | | Wakefield | Massachusetts | 1880 |
| ralf_wigum@icloud.com | Christina Le-Mai | 11441 Bowles Ave | | Garden Grove | California | 92841 |
| johnnyrukab@gmail.com | Johnny Michael Rukab | 1249 Catalina Rd E | | Jacksonville | Florida | 32216-1334 |
| admin@matthewkohrs.com | Matthew Kohrs | 2729 W Harper St | | Philadelphia | Pennsylvania | 19130 |
| nse.raymond@yahoo.com | Nicole Raymond | 3696 Silverwood ST | | Redding | California | 96002 |
| graceholdiman@gmail.com | Grace Catherine Holdin | 4307 Silver Valley Dr | | Columbia | Missouri | 65203 |
| jshaheen2006@gmail.com | Joseph Shaheen | 173 Grogans Point Road | | Spring | Texas | 77380 |
| petejensen98@gmail.com | peter jensen | 2920 terrace way | | altus | Oklahoma | 73521 |
| roekuro@gmail.com | John R Modesitt | 8 Douglas Pl | | Terre Haute | Indiana | 47803 |
| spookymoose13@gmail.com | Allison Wilkinson | 203 Carmen Ln | | Branson | Missouri | 65616 |
| mingjtang@gmail.com | mingjia tang | 3000 grand ave, apartment 710 | | Des Moines | California | 50312 |
| rahmeldockery@rocketmail.c | Rahmel Dockery | 405 6th ave APT 502 | | Tacoma | Washington | 98402 |
| omar.castro2565@gmail.com | Omar Daniel Castro | 1701 Forest Hill Blvd | | Houston | Texas | 77023 |
| yxsiiel@gmail.com | Loren Morgan | 5404 Lake Underhill Rd | | Orlando | California | 32807 |
| huntercrnfrd@gmail.com | Ethan H Cranford | 6650 Corporate Center Pkwy, Apt 208 | | Jacksonville | Florida | 32216 |
| samoocha123@gmail.com | Zihao Zhu | 1188 OLD ALAMEDA PT | | ALAMEDA | California | 94502 |
| ceciliacornejo005@gmail.com | Kenneth D Cornejo | 12 south peach st | | Bethpage | New York | 11714 |
| raveniablade@gmail.com | Katharine Legg | 22 Davis Avenue | | Mount Ephraim | New Jersey | 8059 |
| michaelmholtz@comcast.net | Marrion Dittrich | 3561 Pine Tree Ct. Apartment A2 | | Greenacres | Florida | 33463 |
| rtnkf17@gmail.com | Korey D Sanderson | 1821 Blevins Ct | | Turlock | California | 95380 |
| miguel.nunez22@gmail.com | Miguel Nunez | 12235 SW 4th Terrace | | Miami | Florida | 33184 |
| kristofer.laverde@yahoo.com | Kristofer Laverde | 200 Valley Ridge Ln | | Jacksonville | North Carolina | 28540 |
| charsity18@gmail.com | Stephanie Frias | 8581 Tidewater Dr, Unit D | | Norfolk | Virginia | 23503 |
| charsity18@gmail.com | Stephanie Frias | 8581 Tidewater Dr, Unit D | | Norfolk | Virginia | 23503 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ccaemoo@gmail.com | Ryan R Young | 4907 Stellhorn Rd | | Fort Wayne | Indiana | 46815 |
| christian.newman59@gmail.com | Christian Newman | 246 E Main Street | | Oak Harbor | Ohio | 43449 |
| k.wakey@hotmail.co.uk | Kieran Wakefield | 3 Abingdon Road | Drayton, Abingdon, Oxfo | ENGLAND | | |
| ellisthrow@gmail.com | Napolean Ellis-Thrower | 3410 Townhouse Court | | Tampa | Florida | 33614 |
| codychristianshockley.cs@gm | Cody Shockley | 196 cr 1131 | | Maud | Texas | 75567 |
| underdog228@gmail.com | Adrian Harvat | 1201 old highway 63 south, 1121 | | Columbia | Missouri | 65201 |
| yggdrasil325@gmail.com | Kevin Ramsay | 342 Main St, Apt 2 | | Dubuque | Iowa | 52001-6944 |
| vincentlopezcsgo@gmail.com | Vincent m Lopez | 4 phlox way | | Chico | California | 95973 |
| twinsfan048@live.com | Joseph Davignon | 309 S Barton Street | | Johnson City | Tennessee | 37604 |
| madalynmitchell@gmail.com | Madalyn Mitchell | 4345 Garfield Lane | | Trevose | Pennsylvania | 19053 |
| frsh55@yahoo.com | Peter Seam | 43504 Gadsden Ave, Apt 228 | | Lancaster | California | 93534 |
| owforsakenlawl@gmail.com | Jeffrey Marcum | 707 Shaffer road | | Louisville | Kentucky | 40118 |
| cory@corygraley.com | Cory Graley | 360 38th sq sw | | vero beach | Florida | 32968 |
| jiro.mochizuki123@gmail.com | Marlon k Matthews II | 402 Tobacco rd. | | Clarksville | Tennessee | 37042 |
| suomike16@gmail.com | Mike Suo | 64 tuckahoe ave | | Staten Island | New York | 10312 |
| aryan16171819@gmail.com | Alex Ryan | 16 Southwood Drive | | Orinda | California | 94563 |
| clupton@me.com | Conny Lupton | 414 Cedar Mound Pass | | Cedar Park | Texas | 78613 |
| heliosone@live.com | Vincienzo Genatempo | 7541 Sun Tree Circle, 135 | | Azalea Park | Florida | 32807 |
| rparra095@gmail.com | Madelyn Parra | 8702 nw 106th terrace | | hialeah | Florida | 33018 |
| weflyhi@gmail.com | reginald webster | 14061 big crest ln, 004 | | Woodbridge | Virginia | 22191 |
| tom.s.holmes@gmail.com | Thomas Holmes | 191 McLeod Street Apt 15 | Ottawa, Ontario K2P0Z8 | CANADA | | |
| lwilder06@protonmail.com | Aaron Stadler | 530 Bennington Dr | | Rochester | New York | 14616 |
| dubetskyd@yahoo.com | Daniel Dubetsky | 10704 South 15th Street, 2306 | | Bellevue | Nebraska | 68123 |
| mimcgirr@ncsu.edu | Michael McGirr | 8440 Parkstone Dr | | Raleigh | North Carolina | 27613 |
| neeko@nightmedia.co | nicole sanchez | 1800 n feild apt 4111 | | dallas | Texas | 75202 |
| trent.skelton97@gmail.com | Trent Skelton | 2690 BALD EAGLE CT, Apt D | | North Pole | Alaska | 99705 |
| tmcjackson1@gmail.com | Trey Jackson | 625 Creekside Way, Apt #3302 | | New Braunfels | Texas | 78130 |
| andrewjosephheil@gmail.com | Andrew Heil | 1601 Harvest LN APT 220 | | Shakopee | Minnesota | 55379 |
| andrewjosephheil@gmail.com | Andrew Heil | 1601 Harvest LN APT 220 | | Shakopee | Minnesota | 55379 |
| zruby96@gmail.com | Zachary Ruby | 708 53rd Avenue N | | St Petersburg | Florida | 33703 |
| runn1ngfromth3l4w@gmail.co | Dawn Curtis | 2113 Airport Hwy | | Toledo | Ohio | 43609 |
| lauren.harrison121@gmail.co | Lauren Harrison | 49 Bolton St, apt 4 | | Portland | Maine | 4102 |
| s.duhalde@hotmail.com | | | | | | |
| reygbblue@gmail.com | Rey Garza | 17211 Moscato | | San Antonio | Texas | 78247 |
| bluedrake42@gmail.com | | | | | | |
| joshuajhaley0607@protonmai | Joshua Haley | 1604 sage tree dr. | | Zebulon | North Carolina | 27597 |
| gabriel.abreu0701@gmail.com | Gabriel E. Abreu Gonza | Calle Yellowstone Y1-12, Urb. Park Gai | San Juan | PUERTO RICO | | 926 |
| designedbysk@aol.com | onnik kazanchian | 10510 Fullbright Avenue | | Chatsworth | California | 91311 |
| austin050900@gmail.com | SN Crowley Austin | 2650 Ohio Street Unit 6201 | | Silverdale | Washington | 98315 |
| jake.wilkinson1996@hotmail. | Jake Wilkinson | 30 Lochinvar Lane, THE GAP  QLD  40 | Queensland | AUSTRALIA | | |
| nscheopner@gmail.com | Nathan Scheopner | 937 S Christine Ave | | Wichita | Kansas | 67218 |
| lyndam6742@gmail.com | Lynda Medina | 2947 Tolliver Dr | | San Jose | California | 95148 |
| luisgomex53@gmail.com | Luis Blas | 480 Beck St #B | | Watsonville | California | 95076-4449 |
| codybohan98@gmail.com | Dakota Bohan | 434 West Locust Avenue | | Junior | West Virginia | 26275 |
| noahfromschool@gmail.com | Aneta Colonia | 6112 Dill Place | | Woodland Hills | California | 91367 |
| mike1218@outlook.com | Linda Gattoni | 61 Saint John Street | | Little Ferry | New Jersey | 7643 |
| laurenlowe092@gmail.com | grace smith | 170 new york ave apt 23 | | brooklyn | Texas | 11216 |
| mrb01355@gmail.com | Michael Beckwith | 30 Saint Margaret Way | | Rochester | New York | 14625 |
| k13westminecrafter@gmail.com | Rene Jung | 44432 W Eddie Way | | Maricopa | Arizona | 85138 |
| fabian_053607@hotmail.com | Joaquin | 1927 239 Spur | | Del Rio | Texas | 78840 |
| dantaewilliams11@gmail.com | Dantae williams | 4475 beech haven trail se apt 707 | | Atlanta | Georgia | 30339 |
| benjaminchadfurman@gmail. | Benjamin Furman | 412 Opelika Road, Apt 201 | | Auburn | Alabama | 36830 |
| eccleston81@yahoo.com | Jacob Eccleston | 90 Spring Street | | Woonsocket | Rhode Island | 2895 |
| johnsonam540@gmail.com | Anthony Johnson | 5880 Lear Nagle Rd. | | North Ridgeville | Ohio | 44039 |
| bdubzxd1@gmail.com | Breanna Rohn | 4630 Cresant Ln | | Douglasville | Georgia | 30135 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| roddenjarod@gmail.com | Jarod Rodden | 1007 Lantern Ln | | Goshen | Indiana | 46526 |
| keith.pentland@gmail.com | Keith Pentland | 3807 Charles Ave | | Alexandria | Virginia | 22305 |
| s.duhalde@hotmail.com | Sebastian Orlando Duh | Santo Tomas Becket 506, Casa 13 | | Concepcion | Bío Bío | 4030000 |
| prevostm51@gmail.com | Dereck Montemayor | 6018 Kensinger Pass | | Converse | Texas | 78109 |
| jakeanderson1515@hotmail.c | Jacob M Anderson | 19200 space center blvd | apt 434 phase 1 | Houston | TX | 77058 |
| ecunamay423@gmail.com | Eric Cunamay Jr | 3028 Saffron Court | | Perris | CA | 92571 |
| grantkeanu@gmail.com | Keanu Anderson-Pola | 9114 MALABAR CANYON | | San-Antonio | Texas | 78245 |
| derekztattoos@gmail.com | Derek Zeunert | 214 Canterbury dr | | Mchenry | IL | 60050 |
| rmalter@asu.edu | RYAN MALTER | 2681 Alameda Cir | | Carlsbad | CA | 92009-3051 |
| jor2ker2@gmail.com | Jordan Woker | 6415 N East Park View St | | Park City | Kansas | 67219 |
| christian.portwood@gmail.cor | CHRISTIAN PORTWO | 1914 w Erie st | | Chicago | IL | 60622 |
| tbrown210.tb@gmail.com | Taylor Brown | 8702 Timber Lodge | | SAN ANTONIO | TX | 78250 |
| donaldson1414@gmail.com | Damian Donaldson | 14a Paul St | | Saco | Maine | 4072 |
| bergeronoli@live.ca | Manon Pepin | 2238 rue des Belles-de-nuit | Quebec, G3E 2H1 | CANADA | | |
| savthegreat101@gmail.com | River Toledo | 524 Clark Street | | Berne | Indiana | 46711 |
| jpaul.ines@yahoo.com | Joseph Ines | 160 FRANKLIN STREET | | Elmont | NY | 11003 |
| occir2020@gmail.com | RICCO GRAVES | 14514 N Creek Dr, Apt 734 | | MILL CREEK | WA | 98012 |
| chahisummers@yahoo.com | Timothy Michael Bonilla | 3681 Pioneer Trails Dr | | Lakeland | FL | 33810 |
| rebeltechgaming92@gmail.cor | Austen Griggs | 3210 66th St, Apt A | | Lubbock | TX | 79413 |
| ericboyette86@gmail.com | Eric Boyette | 1450 Newnan Crossing Blvd East, Apt 2110 | | Newnan | Georgia | 30265 |
| sgamble@colgate.edu | Seth Gamble | 15601 NE 19th st | | Vancouver | WA | 98684 |
| a.harwood@outlook.com | Adam Samuel Harwood | 3511 Grassmere Rd | | Naperville | IL | 60564 |
| killercroww@gmail.com | Kristopher D Crow | 45 Sandy Dr | | Grafton | West Virginia | 26354 |
| alexlerma321@gmail.com | Alex Omar Lerma | 2500 E 2nd St, Apt. 212 | | Austin | NM | 78722 |
| azurepassion@hotmail.com | Logan Marble | 140 M ST NE, APT 1142 | | Washington | DC | 20002 |
| gman@acvwa.com | Garrett Chitwood | 6326 S Moran Drive | | Spokane | CA | 99223 |
| allyunion@gmail.com | | | | | | |
| paul.steinicke@hotmail.com | Paul Steinicke | 26 Jessie Street, | Preston, Victoria | AUSTRALIA | | 3072 |
| thomasdestefano9016@com | Thomas DeStefano | 5027 so sheridan av | | tacoma | WA | 98408 |
| dawsonsmailbox@gmail.com | Dawson E Weekley | 12719 Easha Boulevard, | | Punta Gorda | FL | 33955 |
| d_mckay18@yahoo.com | DeMonte McKay | 2951 Cherry Blossom Lane | | East Point | Georgia | 30344 |
| teckbn+artesianbuilds@gmail | Chesley Adam Bond | 404 Highmeadow Drive | Saint John, New Brunsw | CANADA | | |
| deathstar903@gmail.com | Gabe Hart | 2409 Heathcote Ln | | Apex | NC | 27502 |
| greg@firebrand.design | | | | | | |
| allyunion@gmail.com | Jason Y Lee | 17005 Maria Avenue | | Cerritos | CA | 90703 |
| dchu215@gmail.com | Davidson Chu | 15320 146th Pl SE | | Renton | | 98058 |
| valentime019@gmail.com | Kyle Valen Echiverri | 7005 Jordan Ave, Apartment Unit #216 | | Canoga Park | | 91303 |
| nyikguy@gmail.com | Paul Quartuccio | 19 Labau Ave | | Staten Island | New York | 10301 |
| ivanovd1998@gmail.com | David Ivanov | 48, 44e avenue | Pincourt, Quebec J7W 4 | CANADA | | |
| xerospike@gmail.com | Bradley Waring | 6505 E Central Ave | | Wichita | Kansas | 67206 |
| soutalgon@gmail.com | Soutalgon Soutalgon | 204 N Court St, apt #2 | | Crown point | Indiana | 46307 |
| asherlamb3@gmail.com | Asher Lamb | 1990 Dixon Rd A | | Nothpole | Alaska | 99705 |
| brandoff1re0@gmail.com | Fernando Antonio Pala | 2215 Stream Vista Pl, Apt 109 | | Waldorf | Maryland | 20601-7292 |
| mryan27@protonmail.com | Matthew Ryan | 43850 Timber Sq, 103 | | Leesburg | Virginia | 20176 |
| kalebthuma@yahoo.com | Kaleb Thuma | 73-4339 Heohe place | | Kailua-Kona | Hawaii | 96740 |
| rayvenmclaughlin32@gmail.c | Rayven Daniel McLaug | 200 Kitts Road | | Knoxville | Tennessee | 37924 |
| chefbennymoro@gmail.com | Benjamin j Moro | 212 s 59th st | | Tacoma | Washington | 98408 |
| zola387@gmail.com | Christopher Lee May | 2970 Indianapolis Ave | | Clovis | California | 93611-6086 |
| brianlucero10@gmail.com | Brian Lucero | 6 Renwood Pl | | American Canyon | California | 94503 |
| xenbandz@gmail.com | Jake Lopez | 2895 Noel CT, | | Wantagh | New York | 11793 |
| johnmoore1209@gmail.com | John Moore | 5616 South 1st#29 | | Austin | Texas | 78745 |
| reyramos89@gmail.com | Reynaldo Ramos | 729 Plaza Ave | | Mamaroneck | New York | 10543 |
| trooperkallam@gmail.com | Jason Laycock | 115 Montalto Dr. 9D | | Cheyenne | Wyoming | 82007 |
| bencbirk@gmail.com | Benjamin Birk | 11844 NE 112th St ARR3-605 | | Kirkland | Washington | 98033 |
| rmcmillanrn@gmail.com | Ross McMillan | 2921 Airline Road, Apt 916 | | Corpus Christi | Texas | 78414 |

Case: 22-40396   Doc# 33   Filed: 05/05/22   Entered: 05/05/22 12:13:28   Page 7 of 94

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| expel@rightclick.gg | Corbin Rhymer | 3005 Diego Dr | | Round Rock | Texas | 78665 |
| nmezydlo@gmail.com | Nicole Mezydlo | 169 Lexington Ave, Unit 2 | | Brooklyn | New York | 11216 |
| wbs1979@gmail.com | William Brian Stevenso | 3970 Stoneridge Dr, Apt 8 | | Pleasanton | California | 94588-8354 |
| chromeisback@gmail.com | Matthew Veteto | 9011 Bridget Leigh Way | | Bakersfield | Washington | 93312 |
| aaron@arwla.com | WILSON,AARON | 9936 Canvasback Drive | | Shreveport | Louisiana | 71106 |
| palmbeachacu@gmail.com | Chaas Gantt | 2091 SW 29th Ave, | | Ft. Lauderdale | FL | 33312 |
| j.montaquila01@gmail.com | Monique Guthrie | 49 Peabody St, 1 | | Gardner | Massachusetts | 1440 |
| ndrogers12@gmail.com | Nicholas Doyle Rogers | 4524 E Mockingbird Dr | | Gilbert | Arizona | 85234 |
| draggy2015@hotmail.com | Jennifer R Jackson | 122 Horseshoe Trail | | Ormond Beach | Florida | 32174 |
| wrasmanjohn@gmail.com | Johnathan C Wrasman | 428 Quentin Ln. | | Crown Point | Indiana | 46307 |
| justin.santiagos@gmail.com | Justin Santiago | 474 Warren Street, Apartment 2910 | | Jersey City | New Jersey | 7302 |
| kellmoss1989@gmail.com | Zakel Moss | 1160 Stone Bluff Drive | | Fenton | Missouri | 63026 |
| adam.ogle56@gmail.com | Adam Cushman | 2325 Shinbone Rd | | Sevierville | Tennessee | 37876 |
| audreymonroeschmidt@gmail | Audrey Schmidt | 118 Kehl St. | Kitchener, Ontario N2M | CANADA | | |
| fm3kunggoa@comcast.net | Franklin Morales | 748 Scarsdale CIR | | Lancaster | Pennsylvania | 17603 |
| siren1361@live.com | Brandon Bacon | 129 Adler Ave apt #3 | | Campbell | California | 95008 |
| leemosh@hotmail.com | Lee Moshurchak | 20000 Stewart Cres. | Maple Ridge, British Col | CANADA | | |
| oscarmartinez5812@gmail.co | Oscar Daniel Martinez | 5132 San Gabriel Pl. Apt. #46 | | Pico Rivera | California | 90660 |
| amferrare3201@gmail.com | Allen-Michael Ferrare | 605 S. Newkirk St | | Baltimore | Maryland | 21224 |
| erickbustos94@yahoo.com | Erick Bustos | 17433 Vanowen street apartment 4 | | Van Nuys | California | 91406 |
| zachmars777@gmail.com | Zachary mars | 120 sherman st | | Pittsburgh | Pennsylvania | 15210 |
| ricardoioevsalcedo@gmail.co | Ricardo José Salcedo | 10446 San Ramon Drive | | San Diego | California | 92126 |
| jingolf@gmail.com | | | | | | |
| scottedward.huf@gmail.com | Scott Edward Hufschmi | 1663 Loma Drive | | Camarillo | California | 93010 |
| anthonyherbst@gmail.com | anthony j herbst | 9687 223rd St N | | Forest Lake | Minnesota | 55025 |
| peltij@stthom.edu | Justin Pelt | 3800 Montrose Blvd | | Houston | Texas | 77006 |
| rkvanbeck@mn.wish.org | Lori Smith | 4101 Jarmann Ln | | Shakopee | Minnesota | 55379 |
| dneel10@gmail.com | Daniel Neel | 5514 Talbot Dr. | | NEW MARKET | Maryland | 21774 |
| sydneyspino724@gmail.com | Sydney E Spino | 202 Roxbury Drive | | Greensburg | Pennsylvania | 15601 |
| chemeleonmoon2677@gmail. | Joshua Pagel | 100 Southard Pl | | South Roxana | Illinois | 62087 |
| rexicon1@gmail.com | Rex Rodriguez | 7600 Kirby Drive Apt 520 | | Houston | Texas | 77030 |
| rich@otknetwork.com | Richard Campbell | 321 Wythe Ave Apt 1902 | | Brooklyn | New York | 11249 |
| mc.meghancornagie@gmail.c | Meghan Cornagie | 1324 Trafford Lane | | Savannah | Pennsylvania | 31410 |
| andrew.moussa01@gmail.com | Andrew Moussa | 5239 Don Pio Drive | | Los Angeles | California | 91364 |
| funkymound@gmail.com | Ian Haynes | 703 N Franklin | | Marshall | Texas | 75670 |
| reischmann.patrick@gmail.co | Patrick William Reischm | 901 S Country Club Dr appartment 3177 | | Mesa | Arizona | 85210 |
| trayshawn55101@hotmail.co | trayshawn baptiste noel | 58 sultan pool dr | | toronto | Ontario | M9V 4H4 |
| e.campbell1994@yahoo.com | Ethan P Campbell | 5348 Mary Ingles Hwy | | Melbourne | Kentucky | 41059 |
| evan_c_butler@hotmail.com | Evan C. Butler | 14961 El Soneto Drive | | Whittier | California | 90605 |
| whatsupguysthisissofficial@g | James Sherman | 12240 32nd street | | gobles | Michigan | 49055 |
| tothjosh@hotmail.com | Joshua Toth | 1006 petty road | | White bluff | Tennessee | 37187 |
| egmonkseller@hotmail.com | christopher sharkey | 1626 adams street | | sebastian | Florida | 32958 |
| kaylachambers127@gmail.co | Kayla Chambers | 101 mallory drive | | Goose creek | South Carolina | 29445 |
| sandyabreu2002@gmail.com | Sandy Abreu | 8225 w 18 ln | | hialeah | Florida | 33014 |
| adam.dunston@outlook.com | Adam Dunston | 7308 W Washington St | | West Allis | Wisconsin | 53214 |
| andre.n316@gmail.com | Andrew Nguyen | 160 Bridgeland Dr S | Winnipeg, Manitoba R37 | CANADA | | |
| zptrzil@gmail.com | Zane Trzil | 2043 Quailridge CT | | Clarkston | Washington | 99403 |
| tsmead@comcast.net | Thomas Smead | 855 31st street sw | | Naples | Florida | 34117 |
| chase.laluk23@gmail.com | Chase G Laluk | 14215 Madison St | | Omaha | Nebraska | 68137 |
| alexbowdenlive@gmail.com | Alexander Bowden | 9 Kristen Court | | Warwick | Rhode Island | 2888 |
| michaelyangeide@gmail.com | Michael Eide | 5745 N 8th pl #2 | | Phoenix | Arizona | 85014 |
| bmw1441@gmail.com | Brady Martin White | 403 treemont drive | | clarksville | Arizona | 37043 |
| jinchen93@gmail.com | Jin Chen | 1888 Ashby Avenue | | Berkeley | California | 94703 |
| greg@designfirebrand.com | Gregory Cohen | 136 Philippe Grand Ct | | Safety Harbor | Florida | 34695 |
| saradee93@gmail.com | Sara Clymer | 124 Bunnell Crossing Rd | | Munfordville | Kentucky | 42765 |

Case: 22-40396   Doc# 33   Filed: 05/05/22   Entered: 05/05/22 12:13:28   Page 8 of 94

| Email | Name | Address | City2 | City | State | Zip |
|---|---|---|---|---|---|---|
| garrettvillen@aol.com | Garrett Villeneuve | 6601 SH 37 Apt B | | Ogdensburg | New York | 13669 |
| greg@firebrand.design | | | | | | |
| aperture102@gmail.com | Jonathan Kniskern | 23 E Saddleback Mesa | | Santa Fe | New Mexico | 87508 |
| isaacsurbey@gmail.com | Isaac Burrows Surbey | 348 Orland overlook | | westfield | Indiana | 46074 |
| jhfla85@gmail.com | jeffrey m hennigar | 2100 atz rd | | malabar | Florida | 32950 |
| greg@firebrand.design | Gregory Cohen | 136 Philippe Grand Ct | | Safety Harbor | Florida | 34695 |
| hernandezefren259@gmail.co | Efren hernandez | 513 mi vida st | | Weslaco | Texas | 78596 |
| lucianoalvescostaa@outlook. | LUCIANO ALVES COS | rua jose roberto pereira n94 interfone 3 | são paulo, 03934-010 | BRAZIL | | 03934-010 |
| sammy78504@aol.com | | | | | | |
| elroybailey@yahoo.com | Dan Bailey | 12 Cashel Dr | | Bloomington | Illinois | 61704 |
| buhrmanmichael@yahoo.com | Michael Buhrman | 1086 Barbados Ave | | Palm Bay | Florida | 32909 |
| mitsuke.volk@gmail.com | Corbin R. Coalman | 8706 Laguna Drive | | Olympia | Washington | 98512 |
| biggamehunter862006@yaho | Codie Matthews | 12 New St. | | Quitman | Arkansas | 72131 |
| starpoolsf@gmail.com | Shuma Harbin | 3006 Tega Cay Ct, Apt 1 | | Riverview | Florida | 33578 |
| andrew_parry49@hotmail.con | Andrew R Parry | 3109 Laurel grove | Duncan, British Columbi | CANADA | | |
| elizabethianderson09@gmail. | Elizabeth Anderson | 4021 East Park Ridge Drive | | Nampa | Idaho | 83687 |
| lamar2584@gmail.com | EDWARD STEPHENS | 1109 New Land dr | | VIRGINIA BEACH | Virginia | 23453 |
| linn.quinton@gmail.com | Quinton Linn | 3430 Irby Dr Apt 1510 | | Conway | Arkansas | 72034 |
| sammy78504@aol.com | Samuel Yanez | 3513 Xanthisma Ave. | | McAllen | Texas | 78504 |
| michael.borja1@gmail.com | Michael Borja | 3022 Evelyn Ave | | Rosemead | CA | 91770 |
| spc_jones79@yahoo.com | Todd E Jones | 10 West 10th Street Apt 2 | | Washington | DC | 63090 |
| j23vera@yahoo.com | Joseph Mario Vera | 13758 Kendale Lakes Dr | | Miami | FL | 33183 |
| k_booher@outlook.com | Breese Booher | 835 State St | | Van Wert | Ohio | 45891 |
| mferrellphoto@gmail.com | Matt Ferrell | 800 Whispering Cir Apt 2 | | Saint Augustine | FL | 32084 |
| dsoares3@yahoo.com | Dan Soares | 252 brookhaven trl | | pingree grove | Illinois | 60140 |
| kpopfan.vixx@gmail.com | Victoria-Rose B. Griffith | 165 Waimaluhia Ln. Apt. 101 | | Wailuku | Hawaii | 96793 |
| jesuisalex@outlook.com | Alexander Lucier | 1801 Monks Ave Apt 836 | | Mankato | MN | 56001 |
| gamingink87@gmail.com | Terrell Wilson | 802 Fairview Dr. Apt B | | Lexington | NC | 27292 |
| revyrumiel@gmail.com | Shalie Lanchester | 36 Etta Place | | Hoquiam | WA | 98550 |
| skylerhunnell@gmail.com | Skyler Hunnell | 704 Windmill Ct | | Sunbury | Ohio | 43074 |
| rigginscody@gmail.com | Cody J Riggins | 173 S Oak St | | Ellsworth | Wisconsin | 54011 |
| chaoselph@gmail.com | Brian Holt | 25 Vienna Ct | | Frederick | Maryland | 21702-3906 |
| kokobananaman@gmail.com | Andres Garza | 3713 Monte Verde Way | | Denton | Texas | 76208 |
| mercenary257@gmail.com | james dale becker | 3801 cornell st | | hamburg | New York | 14075 |
| barberbrandon@icloud.com | Rhonda Louis | 18115 33rd Ave N | | Plymouth | Minnesota | 55447 |
| larryc1999@gmail.com | Larry Carter | 915 Gene Reed Rd | | Birmingham | Alabama | 35235 |
| philbertknerr@icloud.com | Philip Knerr | 5503 North Military Trail, Apt.201 | | Boca | Florida | 33496 |
| kattenzds@gmail.com | Thiadus Thomas-Jones | 4685 Prestancia Place, Apartment 306 | | Waldorf | Maryland | 20602 |
| 033fun@gmail.com | Stephen King | 843 s longmore | | mesa | Arizona | 85202 |
| erictschauwecker@gmail.com | Eric Schauwecker | 1250 Wigwam Pkwy, Apartment 3207 | | Henderson | Nevada | 89074 |
| blackgenieo@gmail.com | omar kebe | 36441 FIELDGLASS Court | | Palmdale | California | 93552 |
| ukbrian@twc.com | Brian Spaulding | 1438 TARAMORE DR | | FLORENCE | Kentucky | 41042 |
| a.wealthy.hobo.2@gmail.com | Trey Edwards | 362 King Lane | | Nashville | Georgia | 31639 |
| alphauc2@gmail.com | Tyrell Williams | 19333 Wildwood Dr | | Chugiak | Alaska | 99567 |
| servicechick98@yahoo.com | kiera giarraputo | 7310 Sweetgum Rd | | Beaumont | Texas | 77713 |
| jnkibbey@gmail.com | Jordan Kibbey | 200 Chatham Way, Apt 668 | | Mayfield Heights | Ohio | 44124 |
| wootop1234@gmail.com | CYNTHIA J KAVE | 307 lefferts ave | | brooklyn | Virginia | 11225 |
| bflopez2@gmail.com | Brandon Lopez | 3220 ROYAL GARDENS AVE | | Fort Myers | Florida | 33916 |
| david@tyt.com | TYT | 6230 Wilshire Blvd. #140 | | Los Angeles | California | 90048 |
| imjordanyo@hotmail.com | jordan frank | 767 peters street | | raymond | Washington | 98577 |
| storm.ruiz69@gmail.com | storm | 225 duval station rd APT 336 | | jacksonville | Michigan | 32218 |
| graysonallen3@gmail.com | | | | | | |
| rzebz94@gmail.com | Rayan Zebib | 22-34 73rd street 2nd fl | | East Elmhurst | New York | 11370 |
| andrie_bisson@hotmail.com | Andrie Bisson | 780 Elm Crescent | | Weyburn | Saskatchewan | S4H0S7 |
| maddylynn24@hotmail.com | Madison Clement | 6116 Shetland Rd | | Jacksonville | Florida | 32277 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| nicholas.karpinski@gmail.com | nicholas Joseph karpinski | 137 Pulaski St | | Pottstown | Pennsylvania | 19464 |
| dniepoetter@hotmail.com | Dustin Niepoetter | 226 Thomas Street | | Atoka | Tennessee | 38004 |
| jcwendt001@gmail.com | John C Wendt | 2416 Chimney Hill Ct | | Edmond | Illinois | 73034 |
| romanopllx34@gmail.com | romain palloix | 8 place de la canourgue | | Montpellier | Hérault | 34000 |
| dfoster8283@gmail.com | Douglas Foster | 4701 S. Glenn St. | | Wichita | Kansas | 67217 |
| ryanohara2002@gmail.com | Ryan Ohara | 7173 South Chase Way | | Littleton | Colorado | 80128 |
| michaelhglick@gmail.com | Michael Glick | 1648 west 3rd street | | BROOKLYN | New York | 11223 |
| cdemaree16@gmail.com | Chase Demaree | 2861 S Nettleton A205 | | Springfield | Missouri | 65807 |
| thehiddendork@me.com | Kristian Henshaw | 298 Stonecliffe Aisle | | Irvine | California | 92603 |
| chatman_webb@yahoo.com | Chatman Webb | 4717 Baronne Street | | New Orleans | Mississippi | 70115 |
| jcfarmin@yahoo.com | John Christensen | 1320 8th Ave N | | Estherville | Iowa | 51334 |
| notveigue@gmail.com | Timothy Arnold | 3193 Garrity Way, Apt 225 | | SAN PABLO | CA | 94806 |
| ethanmendoza@gmail.com | Ethan Mendoza | 960 Cedarcliff Ct | | Westlake Village | CA | 91362-5291 |
| andrewrhelmer@gmail.com | Andrew Helmer | 8711 King Drive | | Disputanta | Virginia | 23842 |
| uberpancake@gmail.com | Steven Blankenship | 321 S. Forest Dr. | | Casper | Wyoming | 82609 |
| charlesmassie92@outlook.com | Charles B Massie | 80 Boddy LN Apt 6 | | Keyser | Mississippi | 26726 |
| logan.gore171@gmail.com | Logan Gore | 687 W 1900 N | | Centerville | Utah | 84014 |
| noahcall12@gmail.com | noah call | 3210 orange drive, 3210 | | Cuyahoga Falls | Ohio | 44223 |
| sid.tenizo@gmail.com | Sid Tenizo | 9 Tatra Crescent | Brampton, Ontario L6Y1H | CANADA | | |
| darkzeke200x@gmail.com | Brian Martinez | 4731 N FRONT ST | | Philadelphia | Pennsylvania | 19120 |
| aizenmanox@gmail.com | Levi James Deane | 2561 Ivy St | | Live Oak | California | 95953 |
| jjm1995117@gmail.com | James Jonathan Miller | 55 Raccoon Cove Road | | Lamoine | Virginia | 4605 |
| potomac112@gmail.com | Maurice Fulton | 15226 Aurora Cir | | Urbandale | Iowa | 50323 |
| matthewgruenewald99@gmai | Matthew Gruenewald | 904 Norman Ave NE | | Salem | Oregon | 97301 |
| zak@robinsontribe.com | Zak Robinson | 45 Sea Terrace | | Newport Beach | California | 92657 |
| rw2330@gmail.com | Richard Walinski | 12 Stonegate Circle | | Bowling Green | Ohio | 43402 |
| 36fireball@gmail.com | Charlie Devlin | 3 Sandford Avenue | Dublin 4, D04 N2Y5 | IRELAND | | |
| xxxravenwoodxxx@gmail.com | Brandon Missino | 313 Hitching Post Ln | | Windsor | Connecticut | 6095 |
| dmpaesani@gmail.com | Dylan Paesani | 210 Tesuque dr | | Santa fe | New Mexico | 87505 |
| danielrowe@comcast.net | Chester Rowe | 652 Hale Street | | Beverly | Massachusetts | 1915 |
| patrickothites@comcast.net | Patrick Othites | 5 Savannah Gardner Road | | New Castle | Pennsylvania | 16101 |
| ryan.joseph.810@gmail.com | Ryan Reinhardt | 2570 Shippensburg Rd | | Biglerville | Pennsylvania | 17307 |
| r.dobbs1914@gmail.com | Rocky Dobbs | 515 W Hill St | | Louisville | Kentucky | 40208 |
| chevelleman10@hotmail.com | Jacob Peterson | 38695 210th st | | Wolsey | South Dakota | 57384 |
| mackie302@gmail.com | Kevin Mackie | 1729 ocallahan dr. | | Austin | Texas | 78748 |
| bstott5226@hotmail.com | Braden Stott | 12415 Bowling St | | Cumberland | Maryland | 21502 |
| magumalewis@gmail.com | Matthew Lewis | 16214 Keeler Dr | | Granada Hills | California | 91344 |
| kajschintz@gmail.com | Kaj Schintz | Hobbemastraat 88 | Deventer, Overijssel 741 | NETHERLANDS | | |
| kainslance2011@gmail.com | Jeff bugenhagen | 224 East 15th Street | | Kaukauna | Wisconsin | 54130 |
| vernicha@icloud.com | Vernicha White | 2204 18 1/2 ave nw apt 4 | | Rochester | Minnesota | 55901 |
| icgeco104@gmail.com | Isaac Cho | 695 N. Main St. | | Glen Elly | Pennsylvania | 60137 |
| regould@gmail.com | Tony Mifsud | 530 Wadsworth Rd. | Apt. 106 | Medina, | Ohio | 44256 |
| rapidfires777@gmail.com | Zakkery Sherrill | 1412 Muirfield Bend Dr, Unit B | | Hutto | North Carolina | 78634 |
| enos_cale@outlook.com | Cale Enos | 18182 West Chinook Drive | | Burlington | Washington | 98233 |
| cline.graham@yahoo.com | Graham Cline | 30 Millers Pond Way | | Travelers Rest | South Carolina | 29690-7847 |
| garlingas@gmail.com | Andrea Suzanne Garlin | 12031 WYNNSTAY LN | | CHESTERFIELD | Virginia | 23838-4333 |
| ragnorok321@gmail.com | David Mills | 416 W Chewuch Rd | | Winthrop | Washington | 98862 |
| graysonallen3@gmail.com | James Allen | 926 Harbor Bend Rd | | Memphis | Tennessee | 38103 |
| wsgoode@gmail.com | William Goode | 22 Bushell Mill Place | | Spring | Texas | 77382 |
| joe238@hotmail.com | Joseph Phan | 2817 Stageline Drive | | Raleigh | North Carolina | 27603 |
| kkodger88@gmail.com | Kyle | 7816 Concord rd | | Johnstown | Ohio | 43031 |
| alaskawinter923@gmail.com | Andrew Saxton | 10250 Jamestown Drive Unit 14 | | Anchorage | Alaska | 99507 |
| mgcarr87@gmail.com | Michael Carr | 90 County Rd | | Marion | Massachusetts | 2738 |
| jadeni12345@gmail.com | Jaden J Curry | 2198 n 650 w Harrisville | | Harrisville | Utah | 84414 |
| bpinault94@gmail.com | Benjamin Pinault | 6 Lydston Lane | | Litchfield | New Hampshire | 3052 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| brianna.kerns330@gmail.com | Brianna Kerns | 907 Acacia Court | | Tehachapi | California | 93561 |
| staticskull41@gmail.com | Austin C Stark | 52770 Weathervane Dr | | Chesterfield | Michigan | 48047 |
| dakotaleeart@gmail.com | dakota lee | 322 peninsula trail | | traverse city | Michigan | 49696 |
| cnickerson02@gmail.com | Christian Nickerson | 1135 SE 167th Ave | | Portland | Oregon | 97233 |
| claydrews11@gmail.com | Clayton Drews | 5545 golden crest | | Stevensville | Michigan | 49127 |
| jwalker121602@gmail.com | Joseph Walker | 1015 Arleo Ln | | Fircrest | Washington | 98466 |
| john@joystickmedia.net | John Senn | 5284 Early Ter | | Port Charlotte | Connecticut | 33981 |
| lilification@yahoo.com | Terence G Ng | 29620 S Trotwood Ave | | Rancho Palos Verde | California | 90275 |
| emmarmurphy2@gmail.com | Emma Murphy | 12024 Royal Wulff, LN, Unit 1044 | | Orlando | Florida | 32817 |
| jmyers415@outlook.com | Jackson Myers | 415 GINGERBREAD DR | | WESTMINSTER | Maryland | 21157-7269 |
| baylienguyen@gmail.com | Baylie Nguyen | 12301 Tanager Lane Northwest, Apartment 301 | | Silverdale | Washington | 98383 |
| renbjunkmail@gmail.com | Ren Blaiddyd | 6940 Sepulveda Blvd, 223 | | Van Nuys | California | 91405 |
| ohhhawk32@gmail.com | Ethan Bright | 228 N Gorsuch Rd | | Westminster | Maryland | 21157 |
| bthej4y@yahoo.com | Billy Johnson | 14100 newtown road | | Unionville | Tennessee | 37180 |
| rockybarker@ymail.com | | | | | | |
| alexalpi22@gmail.com | Alexander Lazaroff Alpi | 770 5th Street NW, #601 | | Washington | District of Colum | 20001 |
| yuhaichao1998@hotmail.com | YU HAICHAO | 282 saint laurent app3 | saint eustache, Quebec | CANADA | | |
| chavez0187@yahoo.com | Anthony Chavez-Moore | 3706 Cove View Dr. | | Waterford | Michigan | 48327 |
| erict.sanders@yahoo.com | Eric Tyler Sanders | 23 S Howard St | | Inman | South Carolina | 29349 |
| efair22@yahoo.com | Ed Fair | 3420  Plainview Dr | | Toledo | Ohio | 43615 |
| griffin_sam18@yahoo.com | Sam Griffin | 3561 Bear Creek Road | | Tallahassee | Florida | 32308 |
| samjackson146@gmail.com | Sam Jackson | 1524 Riva Trigoso Dr. | | Manteca | California | 95337 |
| tylerwalkerxo@gmail.com | tyler walker | 740 sidney marcus blvd apt 8105 | | atlanta | Florida | 30324 |
| johnisenn22@gmail.com | John Senn | 6020 Cartmel Ln | | Windermere, FL | Connecticut | 34786 |
| rockybarker@ymail.com | TERRANCE BARKER | 3105 S ELM CT | | KENNEWICK | Washington | 99337 |
| clayton4762@gmail.com | Clayton Moniz | 25255 ROCK JAIL RD | | BOKOSHE | Oklahoma | 74930 |
| anonrelatedstuff@gmail.com | | | | | | |
| fei2117@gmail.com | FABIAN RIBOT | 230 CALDWELL LOOP | | JACKSONVILLE | North Carolina | 28546 |
| bvalladolid95@gmail.com | Jose Valladolid | 2425 W. Burnham St. | | Milwaukee | Wisconsin | 53204 |
| goldenarbiter@gmail.com | William Arseneau | 4524 Innes Road, A | Ottawa, Ontario K4A 3J7 | CANADA | | |
| dkryptx3@gmail.com | Erin O'Toole | 50 Crown Drive | | Easton | Pennsylvania | 18040 |
| brogandylan579@gmail.com | Wendy Brogan | 128 N Sheridan | | MCADOO | Pennsylvania | 18237 |
| gregchav6@gmail.com | Gregorio Chavez | 6901 Los Volcanes Rd NW APT P203 | | Albuquerque | NM | 87121 |
| mhmateo11@gmail.com | Hector M Montes | 6698 Chariots Path Court | | Las Vegas | Nevada | 89142 |
| nuckthomasroumpos@gmail.c | Linda Thomas | 552 Marc-Andre | Hawkesbury, Ontario K6 | CANADA | | |
| sparisi02@gmail.com | Stephen Parisi | 21 Sweetbriar Court | | Ronkonkoma | New York | 11779 |
| stevenmbaker22@yahoo.com | | | | | | |
| freethoughtthinking@gmail.co | Taylor Barnett | 2609 Jefferson Street Apartment F | | Carlsbad | California | 92008 |
| hannah.neavear@gmail.com | anthony neavear | 2523 B america | | lemoore | California | 93245 |
| ajaber12@aol.com | Alex Jaber | 855 Central Ave Unit 405 | | St. Petersburg | Florida | 33701 |
| ajaber12@aol.com | Alex Jaber | 855 Central Ave Unit 405 | | St. Petersburg | Florida | 33701 |
| unsellingaxe@gmail.com | Nathaniel Buschnyj | 5034 W Strong St | | Chicago | Illinois | 60630 |
| taithomas085@gmail.com | Taj Joshua Marvig Thor | 540 Leavenworth St | Apt 303 | San Francisco | New York | 94102 |
| xehanortzq@gmail.com | Kevin Isaac Anderson | 23390 LakeShore Blvd | | Euclid | Ohio | 44123 |
| weegion29@gmail.com | Garrett L Richardson | 413 Timberlane Dr. | | Slidell | Louisiana | 70458 |
| jordan.b.c.beatty@gmail.com | Jordan Beatty | 11 BROOKVIEW DRIVE, BROOKFIELD | D24 N8R2 | IRELAND | | |
| michael.t.wilson2798@gmail.c | Tristen Wilson | 11383 Mountain View Dr. | #94 | Rancho Cucamonga | California | 91730 |
| victor.lindberg@custompcapp | Mitchel B Lindberg | 10 Green Meadows Rd | | Fairfield | New Jersey | 7004 |
| wesleyjocka@gmail.com | Wesley A Jock | 801 Euclid Ave, Apt #3 | | Syracuse | New York | 13210 |
| richardshafen@gmail.com | Richard Hafen | 1120 West 360 North | Unit 11 | St. George | Utah | 84770 |
| mhazuka@my.ccsu.edu | Michael Hazuka | 41 Tower Hill Rd | | Clinton | Connecticut | 6413 |
| huntersamuelheston@gmail.c | Hunter Heston | 13842 Bridgewater Crossings Blvd apt 201 | | Winderemere | Florida | 34786 |
| austinmurray17@gmail.com | Austin Murray | 5800 Nature View Drive, 215 | | Windermere | Florida | 34786 |
| raxthelm1@gmail.com | Rachel Axthelm | 2026 E Gelding Drive | | Phoenix | Arizona | 85022 |
| nickenglish600@gmail.com | Nicholas English | 202 Serenity Dr | | Douglassville | Pennsylvania | 19518 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| nbodley2@gmail.com | Nathan Bodley | 401 High Street | | East Pennsboro | Pennsylvania | 17025 |
| colin.mprofessional@gmail.co | Colin Michael Meno | P.O. Box 170337 | | Inarajan | GUAM | 96917 |
| tyerogers25@gmail.com | Tye Logan Rogers | 44241a Bella Ln | | Hammond | Louisiana | 70403 |
| ojfutures@yahoo.com | Andres Ornelos | 219 South Prospect Avenue, | | Redondo Beach | California | 90277 |
| karma13444@yahoo.com | tristan gunn | 1501 hollyberry st | | berthoud | Colorado | 80513 |
| kerasing@gmail.com | Kate Rasing-Neves | 2816 NW Boulder Ridge Rd | | Ankeny | Iowa | 50023 |
| robertsatr@yahoo.com | Aidan Roberts | 100 Still Creek Lane, Apt 3301 | | Athens | Georgia | 30605 |
| jubfipx@gmail.com | Ashley Barton | 22 Cornell Road | | South Toms River | New Jersey | 8757 |
| skraightbuttah@gmail.com | Mark Han | 412 NE 13th Pl. | | Cape Coral | Florida | 33909 |
| thomas.ryan.carr@gmail.com | Thomas Carr | 3101 Lee Ellen Place | | Columbus | Ohio | 43207 |
| brent@brentter.com | Brent Terrazas | 3400 Wallingford Ave North Apt 267 | | Seattle | Washington | 98103 |
| andycampa@msn.com | Andres Campa | 4035 W Desert Hollow Dr | | Phoenix | Arizona | 85083-2465 |
| anonrelatedstuff@gmail.com | Robert Cervantes | 1909 E Dover Pl | | Anaheim | California | 92805 |
| summer.set@hotmail.com | Alexander Jeramy Bake | 199 35th Street | | Springfield | Oregon | 97478 |
| zweigreyham@gmail.com | Carlos Puente | 160 Brookfall Drive | | Saint Augustine | Florida | 32092 |
| michaelburgioir@gmail.com | Michael Burgio | 2207 First Avenue | | Spring Lake | New York | 7762 |
| bmdmd@aol.com | Brian DeBroff | 2220 Huntington Tpke | | Trumbull | Connecticut | 06611-5033 |
| tyrusbentley@gmail.com | Ryan Hooper | Little Station Street, Station View, Apart | Walsall, W. Midlands WS | ENGLAND | | |
| stamatopoulos16@gmail.com | Michael G Stamatopoul | 117 Duncton Wood Crescent | AURORA, ONTARIO L4( | CANADA | | |
| franke182@gmail.com | Nathan Watson | 1418 Grove Point Road | | Wilmington | North Carolina | 28409 |
| zak@holleyvideo.com | Zachery Holley | 3910 Magnolia Blvd | | Burbank | California | 91505 |
| etgreen2013@gmail.com | Elliott Green | 3301 Hudnall St apt 7214 | | Dallas | Texas | 75235 |
| fboivin63@gmail.com | Frederic Boivin | 4266 Place Guillet | Montrea, British Columbi | CANADA | | |
| mkett13@yahoo.com | Matthew Ketterer | 11001 W Almeria Rd | | Avondale | Arizona | 85392 |
| leelee262@gmail.com | Kendall Jordan | 9324 Neils Thompson DR, STE 100 RAT | 5104 | Austin | Texas | 78758 |
| tmarch89815@gmail.com | Tyler March | 752 sage street apt 3c | | Elko | Nevada | 89801 |
| blgreer11@gmail.com | Benjamin Greer | 2201 Monroe Street, 1401 | | Santa clara | California | 95050 |
| massenburgtariq@gmail.com | Tariq Massenburg | 9 Pinewood Ln | | Worcester | Massachusetts | 1609 |
| h.j.sliker@eagle.clarion.edu | Hunter Sliker | 416 East State Street | | Knox | Pennsylvania | 16232 |
| stengeral@gmail.com | Alan L Stenger | 5200 WEATHERVANE LN | | FLOWER MOUND | Texas | 75028 |
| levijamesjohnson@gmail.com | Levi James Johnson | 6670 Sylvan Rd. | | Houston | Texas | 77023 |
| philipdmonaco@gmail.com | Philip David Monaco Jr | 6115 Winchester Street | | San Diego | California | 92139 |
| lonis787@gmail.com | Evan Jones | 93 Partridge Ave | | Somerville | Massachusetts | 2145 |
| dubes.nicolas@protonmail.co | dubes ion-nicolae | 21 route des gardes, batiment A1 4eme | meudon, Hauts-de-seine | FRANCE | | |
| ghodges00@gmail.com | Gregory Clay Hodges | 1301 15th st nw, apt 411 | | washington | DC | 20005 |
| lunchthief72@gmail.com | Cody Fullerton | 845 North Valley View Dr., Apt# 904 | | St. George | Armed Forces - | 84770 |
| rwlclark7171@yahoo.com | Richard clark | 103 NE CHICORY LN | | BENTONVILLE | Arkansas | 72712 |
| jakehoberman96@gmail.com | Jacob Hoberman | 40 Old Orchard St. | | Old Orchard Beach | Maine | 4064 |
| pnch_nelson@outlook.com | Nelson Velazquez | 220 river rd. West | | Hunt | Texas | 78024 |
| 6645ryan6645@gmail.com | Ryan Rose | 738 rimmon street  apt 2 | | Manchester | New Hampshire | 3102 |
| jdallen_wa@yahoo.com | JEFFREY D ALLEN | 10025 Densmore Avenue N | | Seattle | Washington | 98133 |
| dixlmastin2@gmail.com | Thomas Mastin | 3628 Spooner Avenue | | Altoona | Wisconsin | 54720 |
| julric254@hotmail.com | James Post | 10001 Vista Pointe Drive | | Tampa | Florida | 33635 |
| emgalvez45@gmail.com | Emily Galvez | 3 Duke Street | | Farmingville | New York | 11738 |
| mackenzie.bolliger@gmail.co | Jon Bolliger | 908 Colorado Suite C | | Kennewick | Washington | 99336 |
| nathanbush10@yahoo.com | Nathan Bush | 494 Pea Ridge Road | | Chesnut Mound | Tennessee | 38552 |
| cullensefranek@gmail.com | Cullen Sefranek | 2408 Oakview Court | | Hebron | Kentucky | 41048 |
| erosales8701@gmail.com | Esai Rosales | 303 W Clemmens Ln Apt 21 | | Fallbrook | California | 92028 |
| spokenlogic1@gmail.com | Victor Leon | 8764 homer | | Detroit | Michigan | 48209 |
| r.sanders24@live.com | Richard Sanders | 135 Armour Drive, 134 | | Houma | Louisiana | 70364 |
| bataghastgraphics@gmail.com | Ron Dave Gilmore | 6027 Walnut Avenue | | Orangevale | California | 95662 |
| aaronkjones@live.com | Aaron Jones | 630 Solon Rd Apt C202 | | Waxahachie | Texas | 75165 |
| almonroe0918@gmail.com | Anthony Monroe | 427 C Street | | CARLISLE | Pennsylvania | 17013 |
| ogilvie1999@gmail.com | liam ogilvie | 146 Doran Road | Pembroke, Ontario K8H | CANADA | | |
| jhjcandioto@gmail.com | John Howard Candioto | 8911 E Surrey Ave | | Scottsdale | Arizona | 85260 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| w.stevensonttu@gmail.com | William Edward Steven | 8920 vinewood dr | | dallas | Texas | 75228 |
| chrisgfnd@gmail.com | Chris Trautman | 4608 35th Street East | | Dickinson | Texas | 77539 |
| barnaby@jeansfamily.ca | Barnaby Jeans | 8124 231st Pl NE | | Redmond | Washington | 98053 |
| bhickson@mac.com | Barton B. Hickson | 3037 Fernheath Lane | | Costa Mesa | California | 92626 |
| matt6301@outlook.com | Matthew Tirado | 2632 Alvarado Dr NE | | Albuquerque | New Mexico | 87110 |
| baldemarb2000@gmail.com | Baldemar Balderas III | 226 Fenwick Drive | | Windcrest | Texas | 78239 |
| geoff.coutts@gmail.com | Geoffrey N Coutts | 222 The Esplanade, Suite 829 | Toronto, Ontario M5A 4M | CANADA | | |
| dnewhart88@yahoo.com | Daniel M Newhart | 2304 Nelson Ave | | Memphis | Tennessee | 38104 |
| marsuveeswhite58@gmail.co | Joshua Allison | 5511 Baum Blvd Apt 5 | | Pittsburgh | Pennsylvania | 15232 |
| ogmastermahn@gmail.com | Damien Patrick Fischer | 6348 OAKLAND DR | | PORTAGE | Michigan | 49024 |
| lfr720@yahoo.com | Luke F Rogers | 8776 Gumleaf cove | | Germantown | Tennessee | 38138 |
| cassiemacmahon@gmail.com | Cassandra MacMahon | 40 Brookside Lane | | Hinesburg | Vermont | 5461 |
| burgerkel97@gmail.com | Kelly Burger | 7084 rolling hills dr | | waterford | Michigan | 48327 |
| tonyiv586@gmail.com | Joanna Salazar | 309 E san emidio st | | taft | California | 93268 |
| rdude529@gmail.com | Ricardo Santiago | 131 Sargeant St, Apt 2R | | Holyoke | Massachusetts | 1040 |
| josh.kugler@gmail.com | Josh Kugler | 679 Bristol Creek Dr | | Nashville | Tennessee | 37221 |
| holden.jones842@gmail.com | Holden Jones | 961 Village Drive | Bowen Island, British Co | CANADA | | |
| jubperartstudio@gmail.com | Jubal J. Perez Ortiz | Mirador Universitario Calle 14 L5 | | Cayey | | 736 |
| dwyerashelby@gmail.com | Shelby Dwyer | 263 N Walnut St | | Massapequa | New York | 11758 |
| thaivinhtran@gmail.com | Thai V Tran | 107 OVAL LN | | NORTH WALES | Pennsylvania | 19454 |
| michaelangelakopoulos7@gm | Michael Angelakopoulo | 799 Charlotte St. | Niagara-On-The-Lake, C | CANADA | | |
| matthewsantuccimiller@gmail | Matt Miller | 2600 2nd ave, apt 903 | | Seattle | Washington | 98121 |
| tschmieg902@gmail.com | Tony Schmieg | 2006 Creekvista Drive | | Keller | Texas | 76248 |
| voraparadox@gmail.com | Jake Sninsky | 10310 Osprey Dr | | Pineville | North Carolina | 28134 |
| mlraines@crimson.ua.edu | Matthew Raines | 5523 Oaks of St Clair Circle | | Moody | Alabama | 35004 |
| ntrlmstyk@aol.com | Thom Payton | 25528 Poland Road | | Chantilly | Virginia | 20152 |
| monsterarkham@gmail.com | AMANDA TAYLOR MO | 9106 Crosshill Rd | | Parkville | Maryland | 21234-3327 |
| kelvinmoon109@gmail.com | Kelvin Moon | 1407 Potomac Ave | | Lafayette | Indiana | 47905 |
| masscuratolo@gmail.com | Massimo Curatolo | 313-139 Tuxedo Avenue | Winnipeg, Manitoba R3N | CANADA | | |
| spathcody@gmail.com | Cody Spath | 1681 Westgate Dr, Apt. 101 | | York | Pennsylvania | 17408 |
| firstloss@hotmail.com | Jacob | 12630 PRUITT CT | | GRAND TERRACE | California | 92313-5773 |
| thesweettype@gmail.com | Julio Ferreira | 7540 Charmant Drive, Unit 1211 | | San Diego | California | 92122 |
| evany31@mail.com | Elmer Yoshida | 137 W. 1st. ST. suite b-2 | | tustin | California | 92780 |
| tennessee2464@gmail.com | Nathan Gonsalves | 105 laylon lane | | angier | North Carolina | 27501 |
| loganreyofficial@gmail.com | Logan Boldrey | 10715 W Kinsel HWY | | Vermontville | Michigan | 49096 |
| blaiddrwg@gmail.com | Jimmy Lewis Wheeler I | 23975 Hardy Oak Blvd APT 4308 | | San Antonio | Texas | 78260 |
| connor.born@umwestern.edu | connor born | 311 S Bozeman st. | | DIllon | Montana | 59725 |
| arinvar@gmail.com | CODY GROEN | 3423 Platinum Point | | sioux falls | South Dakota | 57108 |
| austindoss14@gmail.com | Austin Doss | 185 Mat Morrow Road | | Arab | Alabama | 35016 |
| abovetp@gmail.com | Tyler Propst | 4114 NE 14th Pl, Unit B | | RENTON | Washington | 98059 |
| fueledwitramen@yahoo.com | Randy Ly | 1603 Nelson Ranch Loop | | Cedar Park | Texas | 78613 |
| goodknight1105@gmail.com | James Geiger | 8020 Tolbooth Street | | Las Vegas | Washington | 89193 |
| hasankolat@gmail.com | Hasan Kolat | 320 Sunrise Dr | | Flushing | Michigan | 48433 |
| tyerod93@gmail.com | Tyler Cass | 903 1st Avenue Southeast | | Watertown | South Dakota | 57201 |
| eg6guv6@gmail.com | Justin Simsay | 754 Great Pond Rd | | Aurora | Maine | 4408 |
| tbo1013@yahoo.com | Joshua Teabo | 1210 Cedar Grove Drive | Apt 3301 | Raleigh | North Carolina | 27607 |
| gary.parrish5@gmail.com | gary parrish | 12220 Pellicano Rd Apt 1407 | | el paso | Texas | 79936 |
| andyhong662@yahoo.com | Andy Hong | 42 Forest Drive | | Jericho | New York | 11753 |
| tonygonz987@gmail.com | Antonio Gonzalez | 111 Cleaveland Road, Apt. 28 | | Pleasant Hill | California | 94523 |
| jdiarichter@icloud.com | JOSEPH H RICHTER | 12 BRAYFIELD CT. | | STONY POINT | New York | 10980 |
| sa.lotus101992@gmail.com | Shawn Acevedo | 6513 179th Street | | Tinley Park | Illinois | 60477 |
| jmartin@sandiego.wish.org | Shamira Pursell c/o En | 1554 Vista Del Mar Way #1 | | Oceanside | California | 92054 |
| curtiscancino8@aol.com | Curtis Cancino | 1515 E 3rd St | | Pueblo | Colorado | 81001 |
| jay.torresluna@gmail.com | Ja'Kaylonee' Torres-Lu | 10908 Ernie Banks Dr. | | El Paso | Texas | 79934 |
| kimtaylorsells@gmail.com | Kimberly Taylor | 1605 Antica Dr. | | Brentwood | California | 94513 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| raider13990@gmail.com | John Small | 2701 Admiralty Ct. | | Chesapeake | Virginia | 23323 |
| roggemanns@gmail.com | Sara Keller | 1501 Harcourt Drive | | New Orleans | Louisiana | 70122 |
| trqoostrey@gmail.com | Thomas Ryan Goostrey | 3801 Willow Lake Dr. | Apt. 111 | Kalamazoo | Michigan | 49008 |
| medicclamdown@gmail.com | Jeremy Alan Fields | 2 Birch Ln | | Indian Island | ME | 4468 |
| popski26@gmail.com | Alex Popowski | 47742 151st Street | | Milbank | South Dakota | 57252 |
| jesseswaggerson@gmail.com | Jesse Bishop | 18333 Elmendorf dr, apt 206 | | Denver | Florida | 80249 |
| maksder2001@gmail.com | Maks Galas | 22 Willingham St | Grimsby, N.E. Ln=incoln | ENGLAND | | |
| dslopps9hk@yahoo.com | Steven Manning | 31120 Keenland Rd | | Rocky Mount | Missouri | 65072 |
| wakejake86@hotmail.com | Jake Broadbent | 3644 Greenbriar Bluff | | North Las Vegas | Nevada | 89081 |
| renneenewton@gmail.com | Rennee Newton | 125 Edgemere Road Apt 212 | | Boston | MA | 2132 |
| jj_lee2000@hotmail.com | Jonathan Lee | 10052 SW 158 court | | Miami | Florida | 33196 |
| un_beau_ti_loup@outlook.co | Adam Grenon | 138 rue Napoleon | LEVIS, Quebec G6V 6A3 | CANADA | | |
| officiallgd@gmail.com | THIEN JIA CHIN | KG TUNGKU, SPG 162-48-18-29-38, N | BANDAR SERI BEGAWA | Brunei | | BE2119 |
| damiendobbins31@gmail.com | Damien Dobbins | 467 charlestown road | | Hampton | New Jersey | 8827 |
| ikam_0308@yahoo.fr | Ikam RBAIA | 3000 NE 2nd ave, apt 1228 | | Miami | Florida | 33137 |
| jameshouckmusic@gmail.com | James Houck IV | 11643 Kingsley Manor Way | | Jacksonville | Florida | 32225 |
| keysha.jaybostic@gmail.com | Jevon Bostic | 848 Britannia Dr | | vallejo | California | 94591 |
| cody.hutts@gmail.com | Cody hutts | 8840 KATHLEEN ST | | INDIANAPOLIS | Indiana | 46234 |
| jamesstone1@live.com | james stone | 170 Rolling Meadow Dr | | Mount Airy | Georgia | 30563 |
| yangala79@gmail.com | Ravi Yangala | 6939 Navigation Drive | | Grand Prairie | Texas | 75054 |
| alonsovasquez394@gmail.co | Alonso Vazquez-Bernal | 1827 E Division Street Apt 7-305 | | Mount Vernon | Washington | 98274 |
| suprtrup@gmail.com | Christian Loftus | 2005 Clemens Ct. | | Lexington | Kentucky | 40514 |
| jimmyibarra69@gmail.com | jimmy ibarra | 3002, travis st | | WESLACO | Texas | 78599 |
| carsonmarcus242@gmail.com | Marcus Carson | 77 Bay State Road, unit B | | Boston | Massachusetts | 2215 |
| richardtwilburn@hotmail.com | richard wilburn | 19506 richmond beach drive nw | | shoreline | Washington | 98177 |
| domiricco418@gmail.com | Dominick Ricco | 22 Nashawannuck St. APT 6B | | Easthampton | Massachusetts | 1027 |
| alecjerauld@gmail.com | Alec Jerauld | 4278 Edgewater Dr NW | | Kennesaw | Georgia | 30144 |
| shaneevanrogers@gmail.com | Shane Rogers | 896 Crestline Drive | | Blue Bell | Pennsylvania | 19422 |
| lariniakitty@yahoo.com | Alaina Kelly | 806 West Dean Avenue | | Killeen | Texas | 76541 |
| brianj1027@hotmail.com | Brian J Elsbernd | 208 Hahn St | | Wonewoc | Wisconsin | 53968 |
| pearl_66@hotmail.com | Robert Laperle | 698 Twinriver Crescent West | Lethbridge, Alverta T1J | CANADA | | |
| perrault.zachary@gmail.com | Zachary Perrault | 194 rue Smith, Apt 1 | LaSalle, QuEbec H8R1V | CANADA | | |
| junkyboxbox09@gmail.com | Parker Maston | 3941 sweetbrier | | Casper | Wyoming | 82604 |
| christiandickey@yahoo.com | Christian Dickey | 4832 SW Oleson Rd Apt A | | Portland | Oregon | 97225 |
| gmcelini@gmail.com | Mathew Lee | 902 S 4th St | | Judsonia | Arkansas | 72081 |
| ookaymusic@gmail.com | Abraham Laguna | 4549 Special Ct | | Las Vegas | Nevada | 89130 |
| shadowx313@gmail.com | Matthew Mathias | 10152 Sutherland Road | | Silver Spring | Maryland | 20901 |
| dipleasants@gmail.com | Dylan pleasants | 24 Queens Grant Cir | | Shallotte | North Carolina | 28470 |
| johns3101@protonmail.com | Joshua Johns | 22023 Cascade Hollow Lane | | Spring | Texas | 77379 |
| patrickott91@gmail.com | patrick ott | 52 pond hollow dr | | oak ridge | New Jersey | 7438 |
| neimonmc@gmail.com | Neimon mccuistion | 4012 SE Hill Rd | | Milwaukie | Oregon | 97267 |
| jesussalgado0071@gmail.com | jesus jose salgado | 2460 LESLIE LN APT 12, 12B | | HANOVER PARK | Illinois | 60133 |
| cahlilirussell@gmail.com | Jahsaiah Russell | 107 Roseneath Crescent | Kitchener, Quebec N2E | CANADA | | |
| poptarter72@gmail.com | | | | | | |
| eric@artesianbuilds.com | Eric Ashmore | 408 triplett ave | | frankfort | Kentucky | 40601 |
| connorbigpimpin@gmail.com | Connor Harms | 102 Gathering Island Rd | | Summerville | South Carolina | 29485 |
| fragqueen8@gmail.com | Paige Anthony | 15923 3Rd Ave E | | Tacoma | Washington | 98445 |
| uurahara@hotmail.com | abdulelah | riyadh / narjes | | riyadh | Ar Riyadh | 12345 |
| titus448810@gmail.com | john p dunn | 1130 Grant ave | | cuyahoga falls | Ohio | 44223 |
| goyalsanjay122@gmail.com | Sanjay Goyal | 4 Colson Drive | | Manalapan | New Jersey | 7726 |
| westley.perry382@gmail.com | westley perry | 512 SHEFFIELD DR | | VERSAILLES | Kentucky | 40383 |
| mciverensley@gmail.com | McIver Ensley | 609 North Main Street | | LaFayette | Georgia | 30728 |
| feaver.fever@gmail.com | Doug Feaver | 106 Ainslie Ave. | Hamilton, Ontario I8S 2K | CANADA | | |
| white.s.stephanie@gmail.com | Stephanie White | 2100 Woodford Ct | | Mobile | Alabama | 36695 |
| ceejaydawkins@gmail.com | Maily Dawkins | 83 Iroquois Avenue | | Lake Hiawatha | New Jersey | 7034 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| rbly@ornmedia.net | Mark Bly | 710 East St | | Liberty Center | Ohio | 43532-7300 |
| thebennybg@yahoo.com | Benny E Barragan | 16170 orange st | | hesperia | California | 92345 |
| bpwoods97@gmail.com | Bryce Woods | 6211 15th St E, Lot 76 | | Bradenton | Florida | 34203 |
| rainiexdai@gmail.com | Rainie Dai | 1888 Ashby Avenue | | Berkeley | California | 94703 |
| anhalt16@hotmail.com | George Anhalt | 4222 Brown Lane | | Madison | Wisconsin | 53704 |
| jnitti@gmail.com | Justin A Nitti | 925 ALTON CT | | WINTHROP HARBOR | Illinois | 60096-1638 |
| grumpvlilbear@gmail.com | Raina Etheridge | 809 S Virginia Ave | | Bartlesville | Oklahoma | 74003 |
| tripplej732004@gmail.com | Josh Jones | 32 Bovell Ave | | Perth | Western Austral | 6285 |
| 23alice.lee@gmail.com | Alice Lee | 5740 Highbluff Terrace | | Pleasanton | California | 94588 |
| mark.bo.hong.lee@gmail.com | Mark Lee | 2843 W Fox Hunters Loop | | Lehi | Utah | 84043 |
| tcornell8@gmail.com | Timothy Cornell | 6 East Elro Dr | | Oak Ridge | New Jersey | 7438 |
| chadballance1234@gmail.com | Chad Blackmore Ballan | 164 SW Vermont way | | lake city | Florida | 32024 |
| tlarnicus@gmail.com | Luis Berrios Perez | 4604 Belvedere Circle | | Pace | Florida | 32571 |
| lalitor4@yahoo.com | Eulalio Ruiz IV | 9899 Cash Mountain Road | | Helotes | Texas | 78023 |
| stephaniebeyn@gmail.com | Stephanie Mariak | 3861 amboy road | | Staten island | New York | 10308 |
| lidefils@gmail.com | Quenton Defils | 808 Huey Andrew Ave | | Gonzales | Louisiana | 70737-5817 |
| randremashak@gmail.com | Randell Edward Masha | 3691 N Rhine Trl | | LaPorte | Indiana | 46350 |
| sabie28@aol.com | Sabra Kirby | 3522 Ashbourne | | San Antonio | Texas | 78247 |
| briantomkowiak@gmail.com | Brian Tomkowiak | 2173 Morse Lane | | Glendale Heights | Illinois | 60139 |
| sgamble@colgate.edu | Seth Gamble | 15601 NE 19th st | | Vancouver | Washington | 98684 |
| serbilikassi@yahoo.com | Harry Geston | 13820 NE Airport Way Suite #K325597 | | Portland | Oregon | 97251-1158 |
| dar.rosen@gmail.com | Daniel Rosen | 205 South 1st St BSMT | | BROOKLYN | New York | 11211 |
| gama-sanin@hotmail.com | Leandro Lavanino | 3247 sw 25 st | | Miami | Florida | 33133 |
| statedwhale@gmail.com | Nino Nerone | 425 S Winebiddle Street | | Pittsburgh | Pennsylvania | 15224 |
| alexanderhoffman293@gmail | Alexander M Hoffman | 17 Provincial Court | | Kirkwood | Missouri | 63122 |
| kevinadair1215@gmail.com | Kevin Adair | 311 Chilton Court | | Plymouth Meeting | Pennsylvania | 19462 |
| bennyfps@gmail.com | Brendan OBrien | 606 Lake Avenue | | Lancaster | New York | 14086 |
| christopherwhelan2@gmail.com | Christopher Whelan | 42 8th Street, Apt 1411 | | Charlestown | Massachusetts | 2129 |
| wasden.taylor@gmail.com | Taylor Wasden | 2241 girl scout road | | Lizella | Georgia | 31052 |
| gregory.clark101@gmail.com | Gregory Clark | 29526 BIRCHWOOD ST | | INKSTER | Michigan | 48141 |
| joseblancas2003@gmail.com | Jose Reyes Blancas | 29911 Kratka Ridge Ln. | | Menifee | California | 92586 |
| lenolaff3172@gmail.com | Josh Giberson | 104 Donna Cir | | Winchester | Virginia | 22602 |
| snippys85@gmail.com | Keith D Ferguson | 3900 W Jubilee Pl | | Tucson | Arizona | 85741 |
| wolfrat49@gmail.com | Duncan Vansickle | 8211 NW Bradford CT | | Kansas City | Missouri | 64151 |
| spoofnixon@gmail.com | Matthew Nixon | 121 fenwickway | Consett, County Durham | UNITED KINGDOM | | |
| awn93@hotmail.com | Alex Noble | 193 Yonge Street, 1 | Kingston, Ontario K7M 1 | CANADA | | |
| becky.bianchi2003@gmail.com | Rebecca Bianchi | 207 Sulgrave Road | Washington, Sunderland | UNITED KINGDOM | | |
| kennetherdman4@gmail.com | Kenneth Erdman | 1711 SE Quincy St | | Topeka | Kansas | 66612 |
| joeloudermilk@hotmail.com | Joseph Loudermilk | 653 Osage Dr | | Soddy Daisy | Tennessee | 37379 |
| jeff.skakun@gmail.com | Jeff Skakun | 4072 Bramshaw Rd NW | | Canton | Ohio | 44718 |
| natashagcarlson@gmail.com | Natasha Carlson | 954 Riepma Ave | | Oak Harbor | Washington | 98277 |
| mz_whatsmyname@yahoo.co | Alina Huynh-Vy | 986 Princeton Pl | | Warminster | Pennsylvania | 18974 |
| blakeenglemannwa@gmail.co | Blake Engleman | 1444 E College St | | Princeton | Texas | 75407 |
| firelilly@firelilly.com | Elizabeth Deleeuw | 210 Berkshire Drive | | Douglassville | Pennsylvania | 19518 |
| daywon18@icloud.com | Daywon Johnson | po box 73 brownfield | | Brownfeild | Pennsylvania | 15416 |
| with7223@gmail.com | James Witherington | 621 S 1st Ave | | WALLA WALLA | Washington | 99362 |
| fliegelk@yahoo.com | Kirk Fliegel | 3621 granite way | | Wellington | Nevada | 89444 |
| goodbrah12@gmail.com | | | | | | |
| lvjenes@gmail.com | Lyla Nelson | 15501 Big Cynthiana Rd | | Evansville | Indiana | 47720 |
| wadhwa.shaan@gmail.com | Shaan Wadhwa | 4106 Jared Place | | El Dorado Hills | California | 95762 |
| velakki@gmail.com | Bryan Dorion | 115 PIERELLA DR | BELLE RIVER, Ontario N | CANADA | | |
| sandy@drsmro.com | Sandra Leahy | 546 Franklin Ave | | Massapequa | New York | 11758 |
| christianalejandrofloresg@gm | Christian Flores | 6902 W VILLA RD UNIT 1238 | | Phoenix | Arizona | 85033 |
| rwhitman72@gmail.com | Robert Whitman Jr | 5197 S.E. David Way | | Prineville | Oregon | 97754 |
| breyes11@cox.net | Issac Reyes | 4415 SE 35TH ST | | Del City | Oklahoma | 73115 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| hellboy47474@gmail.com | Jason McCormick | 444 Sunbury St Apt 1 | | Minersville | Pennsylvania | 17954 |
| xinnchann@icloud.com | cathy | 253 Spadina Avenue | Toronto, Ontario M5T 2E | CANADA | | |
| tlynch94@gmail.com | Tyler Lynch | 1560 s 233rd ave | | Buckeye | Arizona | 85326 |
| jtbrinson@hotmail.com | JT Brinson | 288 South 4th Street | Apt 8 | Jesup | Georgia | 31545 |
| darlinsincerest@gmail.com | Audree Plankinton | 1778 Capital Dr | | Colorado Springs | Colorado | 80951-9756 |
| thecolinronek@gmail.com | Colin Ronek | 1551 SW Taylor St Unit 412 | | Portland, OR | Oregon | 97205 |
| daniel.jacob6624@yahoo.co | Daniel Lawrence Jacob | 1100 US 95 | Schultz Trailer Park Spa | Beatty | Nevada | 89003 |
| nmstudier@gmail.com | Noah Studier | 6271 Devonshire Lane | | Sun Prairie | Wisconsin | 53590 |
| mzsomogyi@gmail.com | Zoltan Somogyi | 2401 Copley Road | | Copley | Ohio | 44321 |
| dcute101@aol.com | | | | | | |
| jeff@fulcer.net | Abigail Fulcer | 8811 Garden Lane | | Greendale | Wisconsin | 53129 |
| seattlessea@gmail.com | Travis J Baker | 15325 SE 155TH PL UNIT V5 | | Renton | Washington | 98058 |
| jethanhanson@gmail.com | Ethan | 101 Sprig | | Irvine | California | 92620 |
| dcute101@aol.com | Anthony Kazanchian | 10510 fullbright ave | | Chatsworth | California | 91311 |
| pedersonj24@yahoo.com | Jacob Pederson | 5174 County Road 15 | | Dumont | Minnesota | 56236 |
| mikepeters2794@gmail.com | Michael Philip Peters | 69 Stratford Road | | Melrose | Massachusetts | 2176 |
| calum.gracey@gmail.com | Calum Gracey | 14 BISHOPS BRAE AVENUE | DOWNPATRICK BT30 6 | UNITED KINGDOM | | |
| clark2561856@yahoo.com | Steven Clark | 519 Sanders Ave | | Glenville | New York | 12302 |
| baldgrumpyguy@gmail.com | | | | | Texas | |
| jeffreypeters89@hotmail.com | Jeffrey | zwanenstraat 31 | Nijmegen, Gelderland 65 | NETHERLANDS | | |
| dinomek372@hotmail.com | Steven King | 5233 Miles Ave., Apt. A | | Oakland | California | 94618 |
| gentrifying@gmail.com | Rigoberto Padilla | 955 Homassel Ave | | Lindsay | California | 93247 |
| zach@speedfactoryracing.ne | Zach Clinger | 5001 S Burlington Way Suite A | | Tacoma | Washington | 98409 |
| petterpadilla411@icloud.com | Pedro Padilla | 247 S. Ashdale ST. | | West Covina | California | 91790 |
| falconpunch090@gmail.com | Paul Arron Rowell | 9031 Parliament Circle | | Daphne | Alabama | 36526 |
| skippymills@gmail.com | Jonathon Matthew Mills | 1919 Tim Tam Ct | | Owensboro | Kentucky | 42301 |
| scoronado0222@gmail.com | Steven Coronado | 533 Charlotte St, Apartment 2 | | Kansas City | Missouri | 64106 |
| lksherwin@gmail.com | Lucas Sherwin | 96 Academy Hill Road | | Brighton | New Jersey | 1235 |
| bigsal_69@hotmail.com | Brandon Mason | 4331 W 5700 S | | Kearns | Utah | 84118 |
| xpablokim@gmail.com | Pablo Kim | 352 La tortola dr | | Walnut | California | 91789 |
| helena@final.se | William Olsson | salsbacksvägen 6 | | Ystad | Skåne | 27195 |
| torbdiablo@yahoo.com | Jordan Wurm | 397 W Harbor Hwy | | maple city | Michigan | 49664 |
| a.s.lynn@hotmail.co.uk | | | | | | |
| creis140@gmail.com | Christopher Reisinger | 6705 Barnhart St NE | | Albuquerque | New Mexico | 87109 |
| matthew.dl.wilson@gmail.com | Matthew Lloyd Wilson | 260 N Lincoln Way | | Galt | California | 95632 |
| marquez_v1@hotmail.com | | | | | | |
| eriqwalker99@gmail.com | Eriq Walker | 568 N Charles St | | Cortland | Illinois | 60112 |
| tracep22@gmail.com | Trace Perzy | 7620 Butterscotch Circle | | Las Vegas | Nevada | 89131 |
| cameronakeley@gmail.com | Cameron Akeley | 28 dorothy dr | | plymouth | Massachusetts | 2360 |
| a.s.lynn@hotmail.co.uk | Andrew Lynn | 30 St Georges Crescent | Whitley Bay, Tyne & We | UNITED KINGDOM | | |
| jaxonhines59@gmail.com | Jaxon Hines | 20470 sw clarion st | | Beaverton | Oregon | 97003 |
| sunlostbusiness@gmail.com | Sun O'Brien | 22 Biscay Pl | | The Woodlands | Texas | 77381 |
| dist.runner3@gmail.com | Jake Barr | 885 22nd Ave, Apt 205 | | Silvis | Illinois | 61282 |
| natalieelrod@gmail.com | Mikah Elrod | 120 silverado cir | | Roseville | California | 95678 |
| gardnerkeir@gmail.com | Keir Gardner | 3791 Oxford Way E | | Marietta | Georgia | 30062 |
| r.crawfordwilson@gmail.com | Richard Crawford-Wilso | 4601 Rue Messier, Apartment 302 | Montreal, Quebec H2H 2 | CANADA | | |
| terrestredi@gmail.com | Luis Gonzalez | 1861 gardenia ave | | Long beach | California | 90806 |
| kfox3120@gmail.com | Kyle Fox | 545 e 3rd ave | | Colville | Washington | 99114 |
| emccoy702@gmail.com | Ethan McCoy | 6304 Pear Valley Ln | | Las Vegas | Nevada | 89118 |
| tonyp731.tp@gmail.com | Anthony Pizano | 1455 90 th ave Lot: A14 | | Vero Beach | Florida | 32966 |
| brexxis@gmail.com | Michael Carlucci | 937 VICTORY BOULEVARD, APT 5N | | Staten Island | New York | 10301 |
| chandlerherman95@gmail.com | Chandler J. Herman | 2841 West Sumner Street | | Lincoln | Nebraska | 68522 |
| tekmosis@gmail.com | Jamie Taniguchi | 815-7788 Ackroyd RD | Richmond, British Colum | CANADA | | |
| gaugaucyr@live.ca | charlie cyr | 2049, de l'Ile de la Visitation | Montreal, Quebec H2B 1 | CANADA | | |
| macvibes02@gmail.com | Allen Fajardo | 10859 Hoof Print Drive East | | Jacksonville | Florida | 32257 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| scott71141@gmail.com | Scott Pearson | 16091 Waterleaf Ln | | Fort Myers | Florida | 33908 |
| mssumner@gmail.com | | | | | | |
| raysensenbach@gmail.com | Ray Sensenbach | 6310 Hemlock Way | | Rocklin | California | 95677 |
| nikkieu8@gmail.com | Nicole | 4256 Mahogany Ridge Drive | | Weston | Florida | 33331 |
| ggriffin@partnershipwithchild | Greg Griffin | 244 w 144st | | New York | New York | 10030 |
| lmrangelir@gmail.com | Luis Manuel Rangel | 9270 eagle ranch Rd NW, 321 | | Albuquerque | New Mexico | 87114 |
| luzcidmusic@gmail.com | Neil Berry | 9212 Sutton Place | | Oklahoma City | Oklahoma | 73132 |
| honibannchi@gmail.com | Eric Stevens | 2 Forest Edge Drive | Kelowna, British Colum | CANADA | | |
| wesbobb@gmail.com | Wesley Bobbitt | 6765 Corporate Boulevard | Apt #6102 | Baton Rouge | Louisiana | 70809 |
| jcfarmin@yahoo.com | Haitham Ali Aldhdal | 2952 Abu Al Wafaa Bin Aqeel - As Salamah Dist. Bld #17 | | Jeddah | Iowa | 23437 |
| bradholiday@gmail.com | Bradlee Holiday | 3260 Cookes Mill Lane | | Cheasapeake | Virginia | 23323 |
| jrkuehnle@yahoo.com | Joseph Kuehnle | 4009 Ponder Drive | | Cincinnati | Ohio | 45245 |
| aj1929@gmail.com | Andrew James | 250 Congress Park Drive | Apt. 279 | Delray Beach | Florida | 33445 |
| dean@whibley.com | Dean Whibley | 7911 McClounie Road | Coldstream, British Colm | CANADA | | |
| aklorenz@gmail.com | Tony Lorenz | 824 NE 86th St. | | Seattle | Washington | 98115 |
| peckcgl@gmail.com | Cody Peck | 8347 Zenith Drive | | Baldwinsville | New York | 13027 |
| festra03@gmail.com | Fernando Estrada Jr | 14398 Aria Lopez Dr. | | El Paso | Texas | 79938 |
| klang4897@gmail.com | Kameron Lang | 7014 albervan street | | Shawnee | Kansas | 66216 |
| jackgieseler7@gmail.com | Jack Gieseler | 14 sagebrush way | | Azusa | California | 91702 |
| monteford@msn.com | Jackson Ford | 602 Goodnight Dr. | | Georgetown | Texas | 78628 |
| sgutierrez1202@aol.com | Sergio Gutierrez | 13229 Finchley Street | | BALDWIN PARK | California | 91706 |
| oneswimmertv@aol.com | Tyler Campbell | 2058 Irene St | | Roseville | Minnesota | 55113 |
| jefferyjc94@hotmail.com | Jeffery James Cates | 7528 N IDA AVE | | PORTLAND | Oregon | 97203 |
| aliciamdav@msn.com | Alicia Morrisett-Davis | 498 Barbara Lane | | West Hempstead | New York | 11552 |
| mpnewcomb@gmail.com | Michael Patrick Newcor | 210 Mariposa Ave | | SIERRA MADRE | California | 91024 |
| dylanmcabee@gmail.com | Dylan McAbee | 1332 N Marquette St. | | Davenport | Iowa | 52804 |
| bblykins@moreheadstate.edu | Brian B Lykins | 504 Flemingsburg RD | | Morehead | Kentucky | 40351 |
| woahdyllan@gmail.com | Dyllan Meixell | 2511 4th street northeast | | Minneapolis | Minnesota | 55418 |
| dancingdragon0147@gmail.c | Charles W Johnson III | 3240 Cadence Lane | Apt 4318 | Fort Worth | Texas | 76177 |
| maddlyrikttv@gmail.com | Ellis Beasley | 1502 W 47th ST | | Los Angeles | California | 90062 |
| sferkull@gmail.com | Scot Ferkull | 7135 Boardwalk Circle | | Crown Point | Indiana | 46307 |
| atheor@gmail.com | David Bethell | 1135 43RD ST | | WASHOUGAL | Washington | 98671 |
| firstdraftinc@gmail.com | John Wall | 335 SCHRADER RD | | KILLEEN | Texas | 76542 |
| csheets92@hotmail.com | Corey Sheets | 2650 DOTY CHAPEL RD | | Afton | Tennessee | 37616 |
| dylan.davis2292@gmail.com | Dylan Davis | 8585 SW Pfaffle St, 12 | | Tigard | Oregon | 97223 |
| johnnymatthies@aol.com | Johnny Matthies | 2913 SKINNER DR | | LORENA | Texas | 76655 |
| ajcaudillo4@gmail.com | Joshua Bazan | 2583 Poinsettia Pl | | Ingleside | Texas | 78362 |
| arend.troch@gmail.com | Arend Troch | Opwijksestraat 181 | Lebbeke, Oost-Vlaander | BELGIUM | | 9280 |
| hugo.navarre@hotmail.fr | Hugo Navarre | 2 rue jean de la fontaine | | Thury-EN-Valois | Oise | 60890 |
| allenchristopher03@gmail.co | Christopher Allen | 5270 Frisco Ct Se | | Salem | Oregon | 97306-1624 |
| aaronlingad92@gmail.com | Aaron F Lingad | 13037 Roundup Ave | | San Diego | California | 92129 |
| goodbrah12@gmail.com | Luis Miguel Cansino | 1649 Apache Way | | Clarksville | Tennessee | 37042 |
| jonathanbrown401@gmail.co | Jonathan Earl Brown | 705 Oneonta ave | | Imperial Beach | California | 91932 |
| maia.emille@gmail.com | Mayya Benitez | 4G34 CALLE 215 | COLINAS DE FAIRVIEW | TRUJILLO ALTO | Puerto Rico | 976 |
| theendarrisnigh@gmail.com | Nick Darr | 10701 Reid lane, | | Nokesville | Virginia | 20181 |
| kshipman8@gmail.com | Kathy Shipman | 285 Southeast Ave | | Tallmadge | Ohio | 44278 |
| ciograybill@gmail.com | Colin Graybill | 154 hampton crest trail | | columbia | South Carolina | 29209 |
| bszumita89@gmail.com | Brandon Szumita | 5 Riverhurst Ave., Apt. 703 | | Billerica | Massachusetts | 1821 |
| anthonybond1992@yahoo.co | Anthony Bond | 17 Summit St Apt 109 | | East Orange | New Jersey | 7017 |
| swoodward987@gmail.com | Sean Woodward | 37418 Fiore Trail | | Clinton Township | Michigan | 48036 |
| stevenmbaker22@yahoo.com | Steven Baker | 591 Peabody Rd Apartment 126 | | Vacaville | California | 95687 |
| rayroe2332@gmail.com | Ray Roe | 27 Anderson drive | | Randolph | Massachusetts | 2368 |
| yangshawn95@gmail.com | Shawn Yang | 1006 Gardenia Loop | | HERCULES | California | 94547 |
| nicklagasse@verizon.net | Nicholas Lagasse | 10 Powder Mill Lane | | Southborough | Massachusetts | 1772 |
| d_ratt92@hotmail.com | Derek Loftis | 81 west 142 north | | Rupert | Idaho | 83350 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| loganoindustries@gmail.com | Logan Arabian | 5971 Brierly Ridge Dr. | | Cincinnati | Ohio | 45247 |
| michaelearly22@yahoo.com | Michael Allen Early Jr | 6882 Brooksdale Road | | Staley | North Carolina | 27355 |
| david.l.hinds92@gmail.com | DAVID HINDS | 104 PAIGE BND | | Hutto | Texas | 78634 |
| joshuawork@hotmail.com | Joahua Francis | 24 hibernia ave | Toronto, Ontario M6N 1E | CANADA | | |
| ssks123@gmail.com | Kian Akhtari | 150 Northridge Lane | | Woodside | California | 94062 |
| gisellguereca@gmail.com | Gisell Guereca | 2300 S Lewis St, Spc 73 | | ANAHEIM | California | 92802 |
| gisellguereca@gmail.com | Gisell Guereca | 2300 S Lewis St, Spc 73 | | ANAHEIM | California | 92802 |
| hodges92@hotmail.com | Jeremy K Hedges | 1721 Sollenberger Road | | Chambersburg | Pennsylvania | 17202 |
| mantikdubs@gmail.com | Ryan Jaime | 7840 Owensmouth Ave. | | Canoga Park | California | 91304 |
| kubemoney@sbcglobal.net | Mark Kubiak | 25935 Fox Tail Trail | | South Bend | Indiana | 46628 |
| m.leopold.d@gmail.com | Matthew Leopold | 133 Manor rd | | Hatboro | Pennsylvania | 19040 |
| butlersw@gmail.com | Stephen Butler | 7089 Shawnee Way | | Reynoldsburg | Ohio | 43068 |
| trollman222@hotmail.com | Dylan McGlone | 332 Schoolhouse Rd. | | Williamstown | New Jersey | 8094 |
| shawntsanders@gmail.com | Shawn Sanders | 20305 Rue Crevier Unit 586 | | Santa Clarita | California | 91351 |
| owensomarean47@gmail.com | Omarean Owens | 25 Burgard Place | | Buffalo | New York | 14211 |
| leodbarahona@gmail.com | Leo Barahona | 5 Coolpond Court | | Halethorpe | Maryland | 21227 |
| dishamrocklive@gmail.com | Andrew J Benage | 13164 W 88th Ct, Apt 182 | | Lenexa | Kansas | 66215 |
| psychicsatyr@gmail.com | | | | | | |
| tavriborn@gmail.com | Cameron L. Allemand | 98 bevier street | | springfield | Massachusetts | 1107 |
| joey.pitre.99@gmail.com | Joey Pitre | 1600 Vale Dr | Bathurst, New Brunswick | CANADA | | |
| seansasaki@icloud.com | Sean Sasaki | 37670 College Dr., Unit 102 | | Palm Desert | California | 92211 |
| zachscorse@hotmail.com | Zachary Scorse | 1515 Cannon Pkwy, Apt 2127 | | Roanoke | Texas | 76262 |
| injinjpow@hotmail.com | Jordan Powless | 4938 Femrite Drive | | Madison | Wisconsin | 53716 |
| lewiestier@gmail.com | lewis stier | 114 S Earlham St | | orange | California | 92869 |
| contact@sweeps.gg | Brendan Villines | 6817 Spessard Holland CT | | Las Vegas | Nevada | 89131 |
| frenchfries120@gmail.com | Adrian Vizcarra | 859 Serena Dr | | Pacifica | California | 94044 |
| hornecd21891@yahoo.com | Charles | 4411 George Abbott Rd | | LaGrange | North Carolina | 28551 |
| jordwils@gmail.com | Jordan R Wilson | 3050 California St, Apt C | | San Francisco | California | 94115 |
| 45pringles@gmail.com | Colt W Pringle | 12439 Trailhead Dr | | Bradenton | Florida | 34211 |
| msayedti@gmail.com | Muslim Sayed | 6042 N mozart APT 3 | | chicago | Illinois | 60659 |
| fmolzon@gmail.com | Felicia Molzon | 20-24 36th Street | | Astoria | New York | 11105 |
| herrona.98@gmail.com | Annie Herron | 26641 Old Still Pond Rd | | Still Pond | Maryland | 21667 |
| symax57@gmail.com | Syrus Rivera | 308 Garden Avenue | | Camden | New Jersey | 8105 |
| braedonperini@gmail.com | Braedon Perini | 1407 Kelliwood Oaks | | Katy | Texas | 77450 |
| strechvlegz05@icloud.com | Desmond Carpenter | 195 Apono Ct. | | Wahiawa | Hawaii | 96786 |
| johnathantrentwalker@gmail.com | Johnathan | 5000 Ashlock Dr | | The Colony | Texas | 75056 |
| doubler870@gmail.com | Rodrigo Banda | 271 Mathias Ln | | Kyle | Texas | 78640 |
| beauhiggin@gmail.com | Beau Higginbotham | 68 Daffodil Farm Rd | | Bluffton | South Carolina | 29910 |
| michaelbaric01@gmail.com | michael Baric | 1730 Larchwood Green | Burlington, Ontario L7P 2 | CANADA | | |
| mlgdankstartoby@gmail.com | Blake Scott Daniel | 1670 Mississippi Street | | Mobile | Alabama | 36618 |
| daobeezytv@gmail.com | Jean Charles | 7527 POOL COMPASS LOOP | | WESLEY CHAPEL | Florida | 33545 |
| chiknanwaffles@yahoo.com | Sean Griggs | 9808 East 71st | | Tulsa | Oklahoma | 74133 |
| baldgrumpyguy@gmail.com | Troy Ramsey | 4913 Longwood Ct | | Irving | Texas | 75038 |
| mackersj0509@gmail.com | Michael Ritchie | 98 McLoughlin Street | | Glen Cove | New York | 11542 |
| marcus.shung354@gmail.com | Marcus Sung | 52 Deerwood Crescent | Richmond Hill, Ontario L | CANADA | | |
| kennybaker2014@gmail.com | Kenny baker | 2635 Midlothian Turnpike, Apt 16 | | Richmond | Virginia | 23224 |
| coachbob@hawaii.rr.com | ROBERT IINUMA | 94-631 HEAINOA PLACE, WAIPAHU, HAWAII 96797 | | Waipahu | Hawaii | 96797 |
| husam.katmeh@hotmail.com | Husam G Katmeh | 626 North Front Street | | De Pere | Wisconsin | 54115 |
| edgarrafael87@gmail.com | Edgar R Rafaeltercero | 4105 E Peleliu Dr | | Tarawa Terrace | North Carolina | 28543 |
| jon.lacouture@gmail.com | Jon Lacouture | 250 east 25th street | | Upland | California | 91784 |
| ryan.trumpore@gmail.com | Ryan Trumpore | 2915 Sidney Street, Apt 513 | | Pittsburgh | Pennsylvania | 15203 |
| peterfolger@protonmail.com | Peter Folger | 414 Riverside drive | | Tiverton | Rhode Island | 2878 |
| alphadrops.contact@gmail.co | Michael Shaver | 5759 E. Clear Ridge Street | | Boise | Idaho | 83716 |
| benjaminedhughes@gmail.co | Benjamin Hughes | 3802 NE 19th St | | Renton | Washington | 98056 |
| jerzooy@gmail.com | Jereme Edward Zuanich | 1627 N Taper Ave | | San Pedro | California | 90731 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| ags56@live.com | Larry Smith | 10 NW 60th St | | Lawton | Oklahoma | 73505 |
| arc129@yahoo.com | Cameron Taylor | 1710 S Fairdale Avenue | | Casper | Wyoming | 82601 |
| enoss_25@gmx.com | Brandon Cline | 5 Aurelius Ave | | Auburn | Arkansas | 13021 |
| gretabourbeau@gmail.com | Gretchen bourbeau | 881 covington road | | Bloomfield hills | Michigan | 48301 |
| sastark1997@gmail.com | Shaelyn A. Stark | 105 West Grande Avenue | | Neosho | Missouri | 64850 |
| zachknifex@gmail.com | Zachary Devreese | 9466 Huckleberry Rd | | Berrien Center | Michigan | 49102 |
| ramproductions.film@gmail.co | David Cecil | 5803 STERLING DR #7 | | Granger | Indiana | 46530 |
| natalierthoang@gmail.com | Natalie Hoang | 11924 Vienna Apple Road | | Fort Worth | Texas | 76244 |
| riicogg@gmail.com | Ricardo Nieves | 12560 Paseo Alegre Dr. | | El Paso | Texas | 79928 |
| creshaem@gmail.com | Creshae Mora | 1042 W 132nd St | | Gardena | California | 90247 |
| saucekay445@outlook.com | Timothy Mapuatuli | 4619 Maybank Ave | | Lakewood | California | 90712 |
| scottbheath11@gmail.com | Scott Heath | 35 ROPING HORN WAY | | willow springs | North Carolina | 27592 |
| jshaftner@yahoo.com | Jared C Shaftner | 801 lakeway rd | | Morristown | Tennessee | 37814 |
| abroady97@gmail.com | Anthony Broady | 5677 bonds flat street | | Las vegas | Nevada | 89148 |
| kwkettelkamp@gmail.com | Kerry kettelkamp | 4132 w 30th st pl | | Greeley | Colorado | 80634 |
| miposavad@gmail.com | Micah Posavad | 13357 Shenandoah St NE | | Ham Lake | Minnesota | 55304 |
| jonathanperezleiva81@gmail. | Jonathan | 4730 E. Craig Rd Unit 2142 | | Las Vegas | Nevada | 89115 |
| sullivkeith@gmail.com | Keith Sullivan | 1515 Jacobs Forest Dr. | | Conroe | Texas | 77384 |
| kstorell@gmail.com | Kent Sprigg Torell | 7246 AQUINAS AVE | | RALEIGH | North Carolina | 27617 |
| calvinchu93@gmail.com | Calvin Chu | 33 Henry St Apt 5 | | New York | New York | 10002 |
| mustafa09876@gmail.com | Mustafa Ahmed | 6367 Andover Dr | | Gurnee | Illinois | 60031-4746 |
| arozza@live.com | Amber Rozza | 7213 Painted Shadows Way | | Las Vegas | Nevada | 89149 |
| sage_nixsoul@sbcglobal.net | Sage McCartney | 4247 Summit Knoll Dr Apt B | | Mehlville | Missouri | 63129 |
| timcccarhty625@gmail.com | Tyler McCarthy | 9 River Ridge rd | | Plymouth | New Hampshire | 3264 |
| chrisdunn.92@gmail.com | Christian Dunn | 2318 Sw Wynnewood St | | Port St Lucie | Florida | 34953 |
| socomrules17@yahoo.com | Mark Hintze | 201 E. Garfield St. | | Davenport | Iowa | 52803 |
| andypandypanda@hotmail.co | Natalie Drennan | 28 Dearden Rd | Byford, West Australia 6 | AUSTRALIA | | |
| jcredle716@yahoo.com | Jack Credle | 90 Shadow lane Apt. 3 | | Orchard Park | New York | 14127 |
| josephsm698@gmail.com | Joseph Millard | 124 Oleander Court | | Vallejo | California | 94591 |
| senseijaredshinkaruk@gmail. | Jared Shinkaruk | 6137 snowberry lane | | bremerton | Washington | 98311 |
| ericmizener@hotmail.com | Eric Mizener | 419 N Orange ST, Apt 1 | | Cameron | Missouri | 64429 |
| kam.schumann@gmail.com | Kameron Schumann | 1156 PR 4531 | | Dime Box | Texas | 77853 |
| pancakewarrior6@gmail.com | Luke Baker | 235 Saddle Trail | | Summerville | South Carolina | 29483 |
| hello@algert.co | Algert Sula | 214 Cabot St | | Newton | Massachusetts | 2460 |
| medumbname@gmail.com | Alexander B Wiley-Boy | 91-1095 Kaihi St | | EWA BEACH | Hawaii | 96706 |
| ausrockon@gmail.com | August Ritter | 7421 W Maxwell Dr | | Boise | Idaho | 83704 |
| johnnyt2014@hotmail.com | Johnny Tam | 3250 s archer ave | | Chicago | Illinois | 60608 |
| andy052799@gmail.com | Andrew Wojciechowski | 4643 W. Park Ct. | | Franklin | Wisconsin | 53132 |
| loganm.mcguire@live.com | Logan McGuire | 13830 Moneta Rd | | Moneta | Virginia | 24121 |
| mmilbourne64@gmail.com | Marcus Milbourne | 2102 Higher Court | | Crofton | Maryland | 21114 |
| josephbrady05@yahoo.com | Joe Brady | 3804 mcclintick rd | | Mckinney | Texas | 75070 |
| joshuamanlutac@gmail.com | Joshua Manlutac | 13161 Via Canyon Dr | | San Diego | California | 92129 |
| jganoe591@gmail.com | Joseph Hayden Nicely- | 1025 Foreman Lane | | Winchester | Virginia | 22603 |
| chasekt5@gmail.com | Chase Taylor | 2322 NW Kelsay Ct | | Roseburg | Oregon | 97471 |
| miguelmata9898@gmail.com | Miguel Mata | 2760 trickling brook ct | | Las vegas | Nevada | 89156 |
| mxenri@gmail.com | Michael Enriquez | 2245 Tustin Avenue | | Newport Beach | California | 92660 |
| jakek0002@gmail.com | jacob kellison | 523 3rd ave se | | hampton | Iowa | 50441 |
| cow922@gmail.com | Christian Valdes | 145 NW 57th CT | | Miami | Florida | 33126 |
| kvngjwill@icloud.com | Susan McCashen | 2116 Cedar Hill Rd | | Lancaster | Ohio | 43130 |
| wmmurf@yahoo.ie | William Murphy | 2 Duirling, Roscam | | Galway | Galway | H91 EYK0 |
| kellyvest.bio@gmail.com | Kelly Vest | 3E Mill Creek Drive | | East Greenbush | New York | 12061 |
| johnjsenn22@gmail.com | John Senn | 21 Deer Ln | | Ivoryton | Connecticut | 06442-1120 |
| b.neilan@hotmail.com | Brandon Neilan | 7545 Mansion Circle, Apt E | | Mason | Ohio | 45040 |
| lgsiraco@yahoo.com | Leslie Siraco | 15 Lakeshore Drive | | Amesbury | Massachusetts | 01913-2024 |
| lelouch1885@gmail.com | Christopher Munn JR | 6504 Highway 81 | | Piedmont | South Carolina | 29673 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| rnthees0@gmail.com | Mark Thees | 3010 W Loop 1604 N, APT 11205 | | San Antonio | Texas | 78251 |
| ericl.lorch@gmail.com | Eric Lorch | 1019 Treetop Village Drive | | Ballwin | Missouri | 63021 |
| jacob.hill.0417@gmail.com | Jacob W Hill | 1111 Edgerton Ave apt. 317 | | Mitchell | South Dakota | 57301 |
| shaj921@gmail.com | Shawn Alec Jenkin | 269 Curtis Ave. | | Groveland | Florida | 34736 |
| jcbennyblu@outlook.com | Sabas Conde | 611 South Park st, Flr.3 Apt.6 | | Elizabeth | New Jersey | 7206 |
| jalenf2018@gmail.com | Jalen Frank | 5770 Springdale Ln | | Beaumont | Texas | 77708-1841 |
| robert.schmeichel@gmail.com | Robert Schmeichel | 10212 park ln nw | | albuquerque | New Mexico | 87114 |
| shadowcat917@hotmail.com | Vincent Newell | 16 Church St Apt 3R | | Belmont | Massachusetts | 2478 |
| monkeymomx2@gmail.com | Jamie Redmond | 679 Pemberton Street | | Waterloo | South Carolina | 29384 |
| rspond@gmail.com | Spencer Pond | 102-4310 Red Mountain Rd | Rossland, British Collum | CANADA | | |
| sbinvader@gmail.com | Samuel Bassel | 735 Truman Parkway Apt 104 | | Hyde Park | Massachusetts | 2136 |
| castillomarcq@yahoo.com | Marc Querin Castillo | 1759 15th street | | Los osos | California | 93402 |
| russhay57@yahoo.com | Russel Hay | 33 River Rd | | Tilton | New Hampshire | 3276 |
| justinalbano92@gmail.com | Justin Albano | 2006 Harrison Avenue | | San Mateo | California | 94403 |
| danymiller7@gmail.com | Daniel Miller | 955 Cranbrook Ct. Apt 358 | | Davis | California | 95616 |
| zoobs005@aol.com | Ryan Zubli | 6 Gutheil lane | | Great Neck | New York | 11024 |
| decdeb79@gmail.com | David Blackman | 11320 114th Terrace N | | Largo | Florida | 33778 |
| malonekendall@gmail.com | Kendall Malone | 701 Kelsie Ln | | DeSoto | Texas | 75115 |
| arvinzal@hotmail.com | Arvin Zaldivar | 215 mississauga valley blvd unit 105 | Mississauga, Ontario I5A | CANADA | | |
| evil3astwood@gmail.com | Jacob Smith | 4368 se Hamilton LN | | Stuart | Florida | 34997 |
| mr.jpierce@gmail.com | James M Pierce | 10464 S Jordan Gateway, Unit 261 | | South Jordan | Utah | 84095 |
| pvlogan1@gmail.com | Logan Olds | 240 Elizabeth Ln | | Dayton | Nevada | 89403 |
| pdamon@fordham.edu | Patrick Damon | 8388 Golden Ave | | Lemon Grove | California | 91945 |
| worldsaidhi1@gmail.com | Jeffrey Bose | 5116 26th Street | | Kenosha | Wisconsin | 53144 |
| plasma.rings@gmail.com | Anatoli Ingram | 6868 132nd Place Southeast, #6310 | | Newcastle | Washington | 98059 |
| matthewtbensel@hotmail.com | Matthew Thomas Bensel | 1863 Gary St | | Klamath Falls | Oregon | 97603 |
| jakedog0525@hotmail.com | Jake Hardy | 5104 Holland Road | | Suffolk | Virginia | 23437 |
| kellyn882@gmail.com | Emma Sawyer | 300 Gregory Ave | | West Orange | New Jersey | 7052 |
| kameroncovall@gmail.com | | | | | | |
| pchesar10@yahoo.com | Paul Chesar | 20 Woodland Dr | | Oil City | Pennsylvania | 16301 |
| kevindpost17@gmail.com | Kevin D Post | 10001 Vista Pointe Dr | | Tampa | Florida | 33635 |
| delriech@gmail.com | Bret Montgomery | 43 Charming Lane | | Hendersonville | North Carolina | 28792 |
| ellism1496@gmail.com | Matthew ellis | 3 crandall st | | Adams | Massachusetts | 1226 |
| that0n3guy0850@gmail.com | Milton Fontanez | 300 Buckeye Ln | | ClarksVille | Tennessee | 37042 |
| shawnkessel23@gmail.com | shawn kessel | 35762 Center Ridge Rd | | North Ridgeville | Ohio | 44039 |
| wmdland@gmail.com | Warren Davis | 8086 S Yale Ave #275 | | Tulsa | Oklahoma | 74136 |
| wmdland@gmail.com | Warren Davis | 8086 S Yale Ave #275 | | Tulsa | Oklahoma | 74136 |
| joshderner12@googlemail.com | Joshua Derner | 1223 N Concord St | | Davenport | Iowa | 52804 |
| legendarykite@yahoo.com | Andrew Hua Le | 1253 Fleming Ave | | San Jose | California | 95127 |
| jake_funit@yahoo.com | Jacob Ulibarri | 843 s longmore apt#1082 | | Mesa | Arizona | 85202 |
| austintaft2017@gmail.com | Austin Alba | 434 W Valley View Dr | | Fullerton | California | 92835 |
| nataliewojtas@gmail.com | Natalie Wojtas | 8192 north pointe ct | | canton | Michigan | 48187 |
| illusionsofaking@gmail.com | Hadrian Ruble | 3810 old state route 34 | | Limestone | Tennessee | 37681 |
| geeseybryan@gmail.com | Bryan Geesey | 4157 W Palace Station Rd | | New River | Arizona | 85087 |
| piperlewis55@gmail.com | Piper Lewis | 210 English Rose Circle, APT 32 | | Madison | Alabama | 35756 |
| connorquintanilla@gmail.com | Connor Quintanilla | 8130 Laird Street | | La Mesa | California | 91942 |
| carson_albright@yahoo.com | Carson Jay Albright | 22067 w. 125th st | | olathe | Kansas | 66061 |
| thedoctor5372@gmail.com | Will Whatley | 1403 williams st | | Pascagoula | Mississippi | 39567 |
| irfinesse@hotmail.com | Mathew Wood | 8967 RINGVIEW DR | | MECHANICSVILLE | Virginia | 23116-2972 |
| ross.eastman@mac.com | Ross Eastman | 600 H St. NE, Apt. 349 | | Washington | DC | 20002 |
| navyfelion@yahoo.com | Dale Crandall | 3066 N. Old Wire Rd | | Fayetteville | South Carolina | 72703 |
| nameqwerty374@gmail.com | Angel Gonzalez | 2802 louden drive | | Las Vegas | New Mexico | 87701 |
| marquez_v1@hotmail.com | Angel Marquez | 9923 Morgans Ml | | San Antonio | Texas | 78254 |
| thevisage@gmail.com | Johnny Ray Thompkins | 408 Ashwood Hill Dr | | Chapin | South Carolina | 29036 |
| neverbreak6@gmail.com | Lyman T Gilbert | 475 Fish Rock Rd | | Southbury | Connecticut | 6488 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| jabhau01@gmail.com | James E Abhau | 131 Princeton Rd | | Pennsville | New Jersey | 8070 |
| lilbusmusic@gmail.com | Larry M Tomaszewski | 7226 Kestrel Street | | Hobart | Indiana | 46342 |
| kylekazify@gmail.com | Kyle Rapozo | 232 Giotto | | Irvine | California | 92614 |
| ejboling1206@gmail.com | Eric J Boling | 830 Peachers Mill Road, J119 | | Clarksville | Tennessee | 37042 |
| t_rewald@gmail.com | Tristan Rewald | 2556 Traver Blvd | | Ann Arbor | Michigan | 48105 |
| siouni@gmail.com | Siham Jouni | 318 Highland Ct SW | | Rochester | MN | 55902 |
| hunterdmartin@gmail.com | Hunter Martin | 3628 FLORA VISTA LOOP | | ROUND ROCK | Texas | 78681 |
| tawilliams12@gmail.com | Terrance Williams | 152 North Spring View Drive | | Enterprise | Alabama | 36330 |
| aaronyontrarak1@gmail.com | Aaron Yontrarak | 59 Quincy Street | | Medford | Bangkok | 2155 |
| kpopfan.vixx@gmail.com | Victoria-Rose B. Griffith | 165 Waimaluhia Ln. Apt. 101 | | Wailuku | Hawaii | 96793 |
| kagaminelen0214@gmail.com | Erica V Carlson | 25 Cameron Drive | | Oakland | California | 38060 |
| srividhupotluri@gmail.com | Srividhu Potluri | 6408 Shannon Ct. | | Clarksville | Maryland | 21029 |
| wpoe9552@gmail.com | William poe | 13 Shenandoah Dr. Florence, KY 41042 | | Florence | Kentucky | 41042 |
| dhspud@protonmail.com | Jonathan Ford Bennett | 185 Quick's Mill Road | | Verona | Virginia | 24482 |
| kiaramech@icloud.com | Kiara Mech | 22 Balmoral Drive | Brantford, Ontario N3R5I | CANADA | | |
| powerskevin95@gmail.com | Kevin Powers | 348 Illinois Ave #39 | | Del Rio | Texas | 78840 |
| nothingbutfax@gmail.com | Austin Robert Boulter | 2239 Cromwell Circle | Apt. 807 | Austin | Texas | 78741 |
| adamsulja@gmail.com | Adam Sulja | 942 Erie Ave W | Kingsville, Ontario N8Y3 | CANADA | | |
| shueisha.junior@gmail.com | Saul Junior Reyes | 921 Alicia Ave | | Tampa | Florida | 33604 |
| mason98smith@gmail.com | Mason Smith | 561 Westview drive, apt 310 | | Hastings | Minnesota | 55033 |
| marz.werf@gmail.com | Marshal Werfelman | 2500 E. Denny Way #202 | | Seattle | Washington | 98122 |
| dndtech13@gmail.com | Eric Ambrose | 555 S Catalina Ave | | Pasadena | California | 91106 |
| lukehardy997@gmail.com | Luke Hary | 1248 Scarlett Dr. | | High Point | North Carolina | 27265 |
| ojeds528@gmail.com | Steven Luu | 261 Wicker | | Irvine | California | 92618 |
| metris2020@gmail.com | Metris | 326 Ashton Way | | Lincolnton | North Carolina | 28092 |
| grant.fanara@gmail.com | Grant Fanara | 1241 BACKCOUNTRY DR | | Leander | Texas | 78641 |
| sammesse@yahoo.com | Samuel Messer | 145 thrasher rd | | covington | Georgia | 30016 |
| kwarren42@gmail.com | Kendrick Warren | 1208 Armorlite dr, apt #124 | | San Marcos | California | 92069 |
| zach.d.mcgee@gmail.com | Zachary D McGee | 6 Albatross Dr. | | Ledyard | Connecticut | 6339 |
| webmaster@zelda101.com | Matthew Rayfield | 408 Old Chattanooga Pike SW | | Cleveland | Tennessee | 37311 |
| andersonwendye@gmail.com | Wendy Anderson | 7204 Tonka Ln | | Austin | Texas | 78744 |
| kiedisthegreat@hotmail.com | Kiedis Reed-Armstrong | 1212 Avenue des Pins, Apt. #1907 | Montréal, Ontario H3G 1 | CANADA | | |
| icebiker@yahoo.com | John reid erwin | 11695 whispering pines dr | | Olive branch | Mississippi | 38654 |
| roach1725@gmail.com | Nathaniel Stemmler | 6112 Cobblestone Dr Apt R9 | | Cicero | New York | 13039 |
| tnino366@gmail.com | Silvia V Torres | 402 Hooks Ave | | Donna | Texas | 78537 |
| g.dixon@yahoo.com | Gregory Lee Dixon | 4717 S Lakewood Dr | | Panama City | Florida | 32404 |
| grealyo@gmail.com | Orlando Grealy | 12/93-95, Coogee bay road | Coogee, New South ales | AUSTRALIA | | 2034 |
| dylan.aman93@gmail.com | Dylan a Aman | 30 saint margaret way | | Rochester | New York | 14625 |
| jaaldazabal@outlook.com | Jesse Aldazabal | 6520 35th ave sw APT 101 | | seattle | Washington | 98126 |
| ironsidehawk@gmail.com | Petey Hackett | 132 naenae road, Naenae | | Wellington | Wellington | 5011 |
| alexander_macleod@student | Alexander MacLeod | 155 Parker St. | | Lowell | Massachusetts | 1851 |
| mccormack13@yahoo.com | Christian McCormack | 7400 Jones Drive Apt 3231 | | Galveston | Texas | 77551 |
| sneckersnoodles@gmail.com | Ashly Black | 2260 Old Liberty Road | | Liberty | South Carolina | 29657 |
| jacob.n.asberry@gmail.com | Jacob N Asberry | 1158 Golfview Dr, Apt B | | Carmel | Indiana | 46032 |
| pinkietheeerie@gmail.com | Benjamin James Blunt | 5711 Old Osborne Turnpike | | Henrico | Virginia | 23231 |
| baptistelacasse@gmail.com | Baptiste Lacasse | Rue de l'Harmonie 18/2 | Arlon, Luxembourg 6700 | FRANCE | | |
| caseyosorio@gmail.com | Casey Osorio-Duffoo | 28 Bathgate Place | | NEWARK | New Jersey | 7107 |
| emmanuelblouin@hotmail.com | Emmanuel Blouin | 1610 rue de Verviers | Laval, Quebec H7M1Y2 | CANADA | | |
| danjberge@gmail.com | Daniel Berge | 3240 SW 59th Ave | | Miami | Florida | 33155-4059 |
| j.kensington@yahoo.com | Tyler McMahan | 7203se 85th AVE | | Portland | Oregon | 97266 |
| xbot64@gmail.com | Spencer Heaton | 552 E Thorn Street | | HASTINGS | Michigan | 49058 |
| kbadwork@gmail.com | Kevin Badger | 622 Trinity St. NE | | Albany | Oregon | 97322 |
| haybailstv@gmail.com | Bailey Waizecker | 1253 Frost Place | | Harrisonburg | Virginia | 22802 |
| mellochrista10@hotmail.com | | | | | | |
| ldaberts@aol.com | Lorenzo Robledo | 1464 Metz Road | | Soledad | California | 93960 |

| Email | Name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| veneisgordon@gmail.com | VeNeis A. Gordon | 325 Ursinus Court | | Pemberton | New Jersey | 8068 |
| streetcustoms818@gmail.com | nshan darbinyan | 15468 san jose st | | Mission hills | California | 91345 |
| solidvoid13@gmail.com | Amanda Rae Carlson | 5900 Dowdell Ave., Unit 157 | | Rohnert Park | California | 94928 |
| mpacier@gmail.com | Michael Pacier | 96 Electric Ave | | Leominster | Massachusetts | 1453 |
| cjasoul60@gmail.com | Carlos J Alfaro | 605 Bent Trail | | Toms River | New Jersey | 8753 |
| jordan@thelidagroup.com | Jordan Lida | 280 Cain Drive | | Haysville | Kansas | 67060 |
| david@tvtnetwork.com | David Koller | 6230 Wilshire Blvd. #140 | | Los Angeles | California | 90048 |
| reggieis@gmail.com | Reggie James | 3000 W. Memorial Rd | STE 123 | Oklahoma City | Oklahoma | 73120-6108 |
| hybridtheory627@yahoo.com | Michael Marquez | 724 Neil Dr Apt 211 | | Waco | Texas | 76710 |
| geoff_wahl@yahoo.com | Geoffrey Wahl | 9089 Spoonbill Ridge Place | | Las Vegas | Nevada | 89143 |
| gxherrera@gmail.com | Guillermo X Herrera | 232 Grant CT  #8 | | Oceanside | California | 92058 |
| brenton.sage9@gmail.com | Brenton Sage | 37680 SE Fallcreek RD | | Estacada | Oregon | 97023 |
| borderlands935@gmail.com | Lane Workman | 18111 Waterford Rd. | | FrederickTown | Ohio | 43019 |
| ogston20@yahoo.com | Nicolas James Ogston | 4119 Ugstad Rd Apt. 1 | | Hermantown | Minnesota | 55811 |
| nathanielw2009@gmail.com | Nathaniel Wang | 2428 Ravenhurst Dr | | plano | Texas | 75025 |
| linpiccirilli@yahoo.com | Linda Boulet | 77 Saint Laurent pkwy | | Seekonk | Massachusetts | 2771 |
| mwinkler10@gmail.com | Matthew Winkler | 36838 lake unity rd | | fruitland park | Florida | 34731 |
| clnvrtx@gmail.com | Corey Roemer | 3 Werner camp road | | Pittsburgh | Pennsylvania | 15238 |
| cbpropertiesvt@gmail.com | Christopher Baeseman | 77 Mt Vernon St | | Saint Johnsbury | Vermont | 5819 |
| puttherbusiness@gmail.com | Sully Fernandes | 3075 HAWKTAIL CRES | MISSISSAUGA, Ontario | CANADA | | |
| jhollian@hotmail.com | Jonathan Hollian | 5722 West Wilson Avenue | | Chicago | Illinois | 60630 |
| austin.martin825@gmail.com | Austin Martin | 104 Mill Stream Court | | Venetia | Pennsylvania | 15367 |
| shadowdeato@gmail.com | Justin Touby | 1260 St Rt 97 Lot. 45 | | Bellvile | Ohio | 44813 |
| lilfireman13@yahoo.com | Joseph Grego | 24 Radke Lane | | Elkton | Maryland | 21921 |
| contactmikethebard@gmail.com | Mike Cooper | 829 Norwest Road, #120 | Kingston, Ontario K7P 2 | CANADA | | |
| danielburgert@web.de | Günter Burgert | Faulacker 41 | | Weil am Rhein | Baden-Wurttem | 79576 |
| paxfactor77@gmail.com | Zechariah B Beeman | 3215 Austin Place | | Colorado Springs | Colorado | 80909 |
| lstack@gmail.com | Laurence Stack | 45304 Barefoot Drive | | California | Maryland | 20619 |
| devil_ladys_darkness@yahoo | Dennette I Breckenridge | 1705 9th ave n apt 8 | | Virginia | Minnesota | 55792 |
| hajithehobo@gmail.com | ricky rebello | 107 HOLIDAY LN | | Winter Springs | Florida | 32708 |
| bryan.s.allen@gmail.com | Bryan Allen | 817 101st St E Apt 203 | | Tacoma | Washington | 98445 |
| nh223@icloud.com | Nick Hutson | 8850 Blackhawk Rd, Apt 214 | | Middleton | Wisconsin | 53562 |
| jstoker1is@gmail.com | joseph stoker | 12650 danielson ct | | Poway | California | 92064 |
| schmuttles@yahoo.com | Jason Schmidt | 6216 Washington Blvd | | Wauwatosa | Wisconsin | 53213 |
| sendcookie@gmail.com | Chris Procopio | 19 bellevue avenue | | leonardo | New Jersey | 7737 |
| vogelm38@gmail.com | Melissa Vogel | 9999 West Katie Ave #2128 | | Las Vegas | Nevada | 89147 |
| l3eastly@live.com | Caleb Thompson | 700 E Gap Hill Rd | | Cub Run | Kentucky | 42729 |
| joemundella@gmail.com | Joseph Mundella | 1167 Jonah Dr | | North Port | Florida | 34289 |
| samyeghiazaryan@gmail.com | Suren Yeghiazaryan | 10833 Gloria Ave | | Granada Hills | California | 91344 |
| mssumner@gmail.com | Matthew Sumner | 91 Whidah Way | | Centerville | Massachusetts | 2632 |
| bscott93747@gmail.com | Brandon Scott | 1822 N Perkins Rd Apt 1011 | | stillwater | Oklahoma | 74075 |
| samueljardine@gmail.com | SamuelJardine | 3825 Village Rd South APT D | | Colorado Springs | Colorado | 80917 |
| jdwoodir@hotmail.com | John Wood | 8316 Stansbury Lake Dr | | Dundalk | Maryland | 21222 |
| bmcoughtry2@aol.com | Brendon Coughtry | 290 Manitoba LANE | | Lexington | Kentucky | 40515 |
| pafreeman01@comcast.net | paul freeman | 15 riverview st | | taunton | Massachusetts | 2780 |
| von2raw08@gmail.com | Devon Coleman | 669 east lincoln trail blvd | | Radcliff | Kentucky | 40160 |
| kallelsamonte@gmail.com | Kallel Samonte | 127 Spanish Bay Drive | | Sanford | Florida | 32771 |
| brennadekelver@gmail.com | Nicole I DeKelver | 4295 Old Clayburn RD, #41 | Abbotsford, British Colum | CANADA | | |
| evantrioli1899@gmail.com | Evan Trioli | 1713 winding drive | | North Wales | Pennsylvania | 19454 |
| gdward09@gmail.com | Griffin Ward | 15660 SW 79th Ave | | Tigard | Oregon | 97224 |
| slong0413@aol.com | Sephanie C Long | 1411 Kensington Ct | | Warrensburg | Missouri | 64093 |
| samyeghiazaryan@gmail.com | Suren Yeghiazaryan | 10833 Gloria Ave | | Granada Hills | California | 91344 |
| jhonypuga@gmail.com | Jonathan Fernandez | 1800 Main st Apt 1251 | | Dallas | Texas | 75201 |
| bendnwalsh@hotmail.com | Ben Walsh | 117 Castle Ridge Lane | Fort McMurray, Alberta T | CANADA | | |
| s.k.schulz@gmail.com | Steffen Schulz | 10710 S Moapa Ave | | Portland | Oregon | 97219 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| hamik99@gmail.com | Suren Yeghiazaryan | 10833 Gloria ave. | | Granada Hills | California | 91344 |
| melissamcarmon@gmail.com | Melissa Carmon | 4105 W 91st Street | | sioux falls | South Dakota | 57108 |
| reprostabos@gmail.com | Alex Broumand | 672 Swalnut Ln | | Santa Barbara | California | 93111 |
| mattny4@gmail.com | Matthew Smith | 67 Valley Ave | | Walden | New York | 12586 |
| loops4stringz@gmail.com | Dean Hall | 111 Hull Street | | Richmond | Virginia | 23224 |
| bmcoughtry2@aol.com | Brendon Coughtry | 290 Manitoba LANE | | Lexington | Kentucky | 40515 |
| diegomoya4@hotmail.com | Diego Alberto Moya | 3625 N HARRIER RD | APT 101 | Waukegan | Illinois | 60087 |
| klipstine904@gmail.com | Anthony Klipstine | 4279 Rues Landing Road | | Saint Augustine | Florida | 32092 |
| nolander2121@gmail.com | Nolan Replogle | 2707, Natalie Drive | | Champaign | Illinois | 61822 |
| fgemikey@gmail.com | Michael Villegas | 9536 Vicksburg Dr | | ElPaso | Texas | 79924 |
| jacob.petti3@gmail.com | Jacob Petti | 4152 Vinewood Dr. | | Buffalo | New York | 14221 |
| middows.darkest.night@gmail | Alayna Bryant | 1728 92nd Dr SE | | Lake Stevens | Washington | 98258 |
| greghyska@gmail.com | Greg Hyska | 3112 W Olinda Lane | | Anaheim | California | 92804 |
| lionelcopeland92@yahoo.con | Lionel Copeland II | 1902 Ridgeview Ct | | Parlin | New Jersey | 8859 |
| tyler_dileonardo@gmail.com | Tyler Dileonardo | 53 lee rd 2163 | | Salem | Alabama | 36874 |
| mmdeyoung86@gmail.com | Matthew M DeYoung | 2311 Amber Ln | | Escondido | California | 92026 |
| angelxiii13@yahoo.com | Nicholas Roach | 51718 Villager Pkwy | | Granger | Indiana | 46530 |
| rmackinen99@gmail.com | Reese Michael Mackine | 8361 San Helice Circle | | Buena Park | California | 90620 |
| swaybeats7@gmail.com | Hiram cardenas | 1811 E. Fairmount ave | | Phoenix | Arizona | 85016 |
| bobojylds@gmail.com | Johnnie Bobo | 13323 South 7300 West | | Herriman | Utah | 84096 |
| lmn7139@yahoo.com | Lisa M Nevel | 1536 Sandwith ave sw | | Canton | Ohio | 44706 |
| christian.valdes003@gmail.cc | Christian Valdes | 145 NW 57th Court | | Miami | FL | 33126 |
| thompson-mcginnis@hotmail. | Eric M Thompson | 15883 Beaver Dam Road | | Dumfries | Virginia | 22025 |
| zambranoelvia68@yahoo.cor | Elvia Zambrano | 8427 Peyton Stone cir | | Houston | Texas | 77049 |
| ethan.mcmanaman@gmail.co | Shawn McManaman | 6750 blue stone ct | | Whitehouse | Michigan | 43571 |
| codyengblom23@icloud.com | cody engblom | 2191 eastview road | | Rock Hill | South Carolina | 29732 |
| xanleyva@gmail.com | Alexander Leyva | 2431 fm 138 | | Garrion | Texas | 75946 |
| 2thytv@gmail.com | Ryan Cole Rakow | 15207 229th DR SE | | Monroe | Washington | 98272 |
| 2000lacrosse@gmail.com | Adrian Vazquez | 16732 Maraschino Dr | | Noblesville | Indiana | 46062 |
| brannonwaddellpchs@gmail.c | Brannon Paul Waddell | 166 cook rd | | Zebulon | Georgia | 30295 |
| seanmalonebball@aol.com | Sean malone | 2624 kettle creek drive | | Frisco | Texas | 75034 |
| kay.caz.215@gmail.com | Kay Caswell | 511 Chyrl way | | Suisun city | California | 94585 |
| pippycunningham@yahoo.con | Nicholas Ryan Cunning | 104 Bedford Dr | | Winchester | Virginia | 22602-6754 |
| blankmemory26@gmail.com | Nikolas San Lucas | 812 Broadway, Apt 2B | | Bayonne | New Jersey | 7002 |
| rucker.6@gmail.com | Joseph W Rucker III | 54 Bridgewater Trail | | Hudson | Wisconsin | 54016 |
| geoffpronovost@gmail.com | Geoffrey Pronovost | 610 Charles E Young Drive South, Hsiao Lab MSB 3560 | | Los Angeles | California | 90095 |
| sdurfee@daktel.com | Shawn Durfee | 1128 4th Ave NW | | Jamestown | North Dakota | 58401 |
| noclownn@yahoo.com | Jim Arslan | 2712 Kent Drive | | Doylestown | Pennsylvania | 18902 |
| jared.k7@gmail.com | Jared Kocuipchyk | 31 Bessdale Court | | The Woodlands | Texas | 77382 |
| jared.k7@gmail.com | Jared Kocuipchyk | 31 Bessdale Court | | The Woodlands | Texas | 77382 |
| jwiohnnywright33@gmail.com | Johnny Wright | 1612 TAMPA DR | | Honolulu | Hawaii | 96819 |
| jasonj15274@gmail.com | Jason B Jornacion | 94-760 Kaaholo St. | | Waipahu | Hawaii | 96797 |
| tylerduggan24@gmail.com | Joseph Duggan | 2111 Newberry Drive | | Lenoir City | Tennessee | 37772 |
| jrmarm1211@gmail.com | James McBride | 2181 WASHINGTON AVE | | MEMPHIS | Tennessee | 38104 |
| samyeghiazaryan@gmail.com | Suren Yeghiazaryan | 10833 Gloria Ave | | Granada Hills | California | 91344 |
| lightning834@yahoo.com | AmberLynn Nielson | 563 Freeman Way | | Mountain House | California | 95391 |
| dmharding34@gmail.com | Dylan M Harding | 455 BIG BEND AVE | | RIVERTON | Wyoming | 82501 |
| zchvelasco1759@gmail.com | Zachary A Velasco | 326 C Davis Court | | Oceanside | California | 92058 |
| snarflax@gmail.com | Adam D McCann | 188A Broadway | | Costa Mesa | California | 92627 |
| bongdamage@hotmail.com | Bryan Stokes | 9290 Blanton Lane | | Ballground | Georgia | 30107 |
| dylanosgood0198@gmail.con | Dylan F Osgood | 1818 Chapel Hills Dr | | Colorado Springs | Colorado | 80920 |
| jacob.lockaby@gmail.com | Jacob Lockaby | 230 Roper Mountain Road extension apartment 1123L | | greenville | South Carolina | 29615 |
| heyambrosia@gmail.com | Ambrosia Tonkovich | 7865 S Bingham Junction Blvd #2802 | | Midvale | Utah | 84047 |
| alexandercagle@gmail.com | Alexander D Cagle | 8227 Red Shank Lane | | Fort Wayne | Indiana | 46825 |
| garetporter@gmail.com | Garet Porter | 3886S County Road D | | Poplar | Wisconsin | 54864 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| robbins.mike14@gmail.com | Michael Robbins | 1303 pinehurst est | | Lakehurst | New Jersey | 8733 |
| teheibianca@gmail.com | | | | | | |
| gilbertrobles21@gmail.com | Gilberto Robles | 227 s loma linda dr | | Anaheim | California | 92804 |
| william.clay.shuttleworth@gm | Will Shuttleworth | 12708 W Levin St | | Boise | Idaho | 83709 |
| krosmo@gmail.com | Jeremy Holt | 4774 Heidi Way | | Kelseyville | California | 95451 |
| overmyer@barstoolsports.cor | Peter Overmyer | 333 7th Avenue, 2nd Floor | | New York | New York | 10001 |
| stefanv60@yahoo.com | Stefan Vatikiotis | 49 W Center St, Apt 113 | | Tarpon Springs | Florida | 34689 |
| outeri2@gmail.com | Joshua Conley | 27842 Recanto | | San Antonio | Texas | 78260 |
| dwalker714@gmail.com | David-Allen Walker-Bal | 545 Kaimake Loop | | Kailua | Hawaii | 96734 |
| devonturnbow@hotmail.com | Devon Turnbow | 13151 small Ln | | spring hill | Florida | 34610 |
| a.templeton@sasktel.net | Andrew Templeton | 820 Battleford Trail | Swift Current, Saskatche | CANADA | | |
| timothy.bonagura@gmail.com | Janice Bonagura | 33 Spring Street | | Goshen | New York | 10924 |
| emileyschnieders@gmail.com | Emiley | 443 Hurstview Dr | | Hurst | Texas | 76053 |
| briangoff2007@yahoo.com | Brian Goff | 4014 Lemon Grass Way | | Arlington | Texas | 76005 |
| brad@ullman.com | Brad C Ullman | 6511 SE 28th St | | Mercer Island | Washington | 98040 |
| taralynnb913@gmail.com | Tara Lynn Barrett | 1000 Loring Ave Apt C50 | | Salem | Massachusetts | 1970 |
| thenckel83@gmail.com | Thomas Henckel | 5015 NW 5th St | | Ankeny | Iowa | 50023 |
| coreyjmontgomery@gmail.co | Corey montgomery | 2108 -190 lees ave | ottawa, Ontario K1S5L5 | CANADA | | |
| thor5454@gmail.com | Josh Hoke | 6869 Triton Cir | | Ooltewah | Tennessee | 37363 |
| kierke@bu.edu | | | | | | |
| wereheleadsiwf@yahoo.com | Faye C Corpuz | 29 Lloyd Trail | | Palm Coast | Florida | 32164 |
| dylangcaudle@gmail.com | Dylan Caudle | 1346 Helen Ave | | Ukiah | California | 95482 |
| chapa_depablo33@hotmail.cc | Rene DePablo | 1221 New Meister Lane | | Pflugerville | Texas | 78660 |
| svidd1011@gmail.com | Scott Vidd | 3333 wind chime drive west | | Clearwater | Florida | 33761 |
| teheibianca@gmail.com | Bianca Cooksley | 74 Harrisville Road | | Tuakau | Waikato | 2121 |
| sssmith777@yahoo.com | Shane Smith | 2 Grace terrace | | Medway | Massachusetts | 2053 |
| bradymac98@gmail.com | BRADY ALLEN MCATE | 1009 yew st | | Bellingham | Washington | 98229 |
| joey@dukesigns.com | Joseph E Duke | 932 South Douglas Avenue | | Nashville | Tennessee | 37204 |
| 19watkinsp@gmail.com | Paige Watkins | 1092 Weybridge Road, Apt B | | Columbus | Ohio | 43220 |
| scotthawkes74@gmail.com | Scott Hawkes | 36971 Newark Blvd, Unit C | | Newark | California | 44560 |
| peoplethatsing@gmail.com | Josh Milmine | 1 McMaster Dr | Caledonia, Ontario NeW | canada | | |
| jj_richmond07@hotmail.com | Jacob Jones | 3107 Frederick Ave | | Colonial Heights | Virginia | 23834 |
| mouse2014@hotmail.com | Ryan Glissendorf | 37025 252nd Street | | White Lake | South Dakota | 57383 |
| ronniekozna@gmail.com | Ronald Kozna | 3798 Ringneck Dr | | Jacksonville | Florida | 32226 |
| t.cie2006@hotmail.com | TINA CIEMINSKI | 1400 Peterson Street, 302 | | Marshall | Minnesota | 56258 |
| austinquiroz19@gmail.com | Edward Quiroz | 32000 Corte Canel | | Temecula | California | 92592 |
| tomtrewren@hotmail.co.uk | Zachary Conque | 5701 McKinney Place Dr, Appt. 6229 | | McKinney, Dallas | Staffordshire | 75070 |
| fallard61@hotmail.com | Francis Allard | 330 app 402 | Saint-Jean-Sur-Richelieu | CANADA | | |
| speloquin@gmx.com | Scott M Peloquin | 79 Sequoia Drive | | Tyngsborough | Massachusetts | 1879 |
| steven@mceuen.net | Steven McEuen | 1314 Kearny St. | | San Francisco | California | 94133 |
| lycaon1452@gmail.com | JOSEPH Hiatt | 523 Cleveland St, APT 3 | | Woodland | California | 95695 |
| lukenukem06@gmail.com | Lucas Dinsmore | 11358 Kumquat st nw | | Coon Rapids | Minnesota | 55448 |
| silvestrezavaleta67@gmail.cc | Silvestre savaleta | 1925 w greenleaf ave, #5 | | Anaheim | California | 92801 |
| devinrhymeswithorange@hot | Devin n Paquette | 216 Ashley St, Apt 201 | | Bellingham | Washington | 98229-2827 |
| freeman.seth3215@gmail.cor | Seth Freeman | 1805 2nd ave sw apt 116 | | minot | Arkansas | 58701 |
| juliatranfaglia@gmail.com | Julia Tranfaglia | 1267 South Adams Street | | Glendale | California | 91205 |
| desinorman1@gmail.com | desmond norman II | 6022 Hazelhurst Street | | Philadelphia | Pennsylvania | 19151 |
| katelynjcasto@gmail.com | Katelyn Casto | 655 Goodpasture Island Rd, 183 | | Eugene | Oregon | 97401 |
| lelandschaff@gmail.com | Leland Schaff | 125 W bickford st | | Missoula | Montana | 59801 |
| andrewlistorti@gmail.com | Andrew Listorti | 8007 Safe Harbor Ct | | Glen Burnie | Maryland | 21060 |
| plantsareme65@gmail.com | Paul Horton | 108 CEDAR Hill RD | | Asheville | North Carolina | 28806 |
| j.polio888@gmail.com | Jesse Alexander Polio-l | 2725 Pavilion Parkway, Apartment 2306 | | Tracy | California | 95304 |
| dodders40@googlemail.com | Craige Dodd | 1 catlow walk | Bestwood Park, Nottingh | UNITED KINGDOM | | |
| jj_lynch@icloud.com | Jordan Lynch | 14664 S 8th St | | Phoenix | Arizona | 85048 |
| shayrockssox@aim.com | Shaimoom Islam | 1600 Avenue T Apt 2D | | Brooklyn | New York | 11229 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| lykos324s@gmail.com | Martin Silverio | 1711 Madison Ave. | | Redwood City | California | 94061 |
| hunteralewis20@gmail.com | Hunter Lewis | 3781 Hendron Rd. | | Groveport | Ohio | 43125 |
| troyellis74@gmail.com | Troy Ellis | 157 Comfort Road | | Williamstown | New Jersey | 8094 |
| nicklatka07@gmail.com | Nicholas A Latka | 4599 North Washington, 19J | | Stillwater | Oklahoma | 74075 |
| tyreed64@gmail.com | Ty Reed | 3935 Sutton Place Boulevard | Apartment 214 | Winter Parks | Arizona | 32792 |
| jcohn82@hotmail.com | JASON A COHN | 654 Main St Apt 2F | | Westbrook | Maine | 4092 |
| anrivera4818@gmail.com | Karina Ochoa | 2720 N trot st.  Apt#2 | | Chicago | Illinois | 60647 |
| juanalanacompras@gmail.com | juan diego alana vasqu | 11419 solaya way apartment 106 | | orlando | Florida | 32821 |
| psychicsatyr@gmail.com | Evan Peck | 127 Park Towne Dr | | Elkton | Maryland | 21921 |
| rmcharles@gmail.com | Ryan Charles | 1289 Williams Landing Road | | Tallahassee | Florida | 32310 |
| bcarps@yahoo.com | Brian Carpenter | 140 North Beacon Street APT B4 | | Brighton | Massachusetts | 2135 |
| tirent404@gmail.com | Jordan Smith | 605 woodvale road | | pratville | Alabama | 36067 |
| nabatronusmaximus@gmail.co | Nicholas Barber | 267 Sandstone Drive | | Goldsboro | North Carolina | 27534 |
| supersmashkid123@gmail.co | Christopher Sepulveda | 105 Emily Lane Brandon | | Tampa | Florida | 33510 |
| wardsboi@gmail.com | Eduardo Salazar | 3816 cedar ave s | | Minneapolis | Minnesota | 55407 |
| shadowcoder1@gmail.com | Jesse | 2645 Frazier Ln | | Colorado Springs | Colorado | 80922 |
| kevin@meetkevin.com | Meet Kevin | 8219 Quartz St | | Ventura | California | 93004 |
| autumsantana@outlook.com | Autum Santana | 102 Granite Hill Road | | Grants Pass | Oregon | 97526 |
| cherubsandcoofficial@gmail.c | Preston Semkiw | 3949 Downey Way | | Sacramento | California | 95817 |
| knightofmercury@aol.com | Wayland Lee Jones | 514 Jordan Lane | | Seymour | Tennessee | 37865 |
| rikmatena@gmail.com | Rik Matena | Jacob van Lennepkade, 328h | Amsterdam, Noord-Holla | NETHERLANDS | | |
| disfunctionalbandgeek@hotm | Chris Michael Gutierre | 637 W Jersey Way | | San Tan Valley | Arizona | 85143 |
| azin_guy@hotmail.com | John Spaven | 10418 97th st sw | | Tacoma | Washington | 98498 |
| mlawrenceklein@gmail.com | Michael Lawrence Klei | 611 killdeer lane | | Huntingdon Valley | Pennsylvania | 19006 |
| zer0isconnecting@gmail.com | Logan Fuge | 6013 190th Ave E | | Lake Tapps | Washington | 98391 |
| tmoore23234@gmail.com | Terry Moore | 53 sullivan steet | | Pinsonfork | Kentucky | 41555 |
| auroraday@gmail.com | Aurora Day | 8340 Falling Water Lane | | Columbus | Ohio | 43240 |
| gollin+artesianbuilds@proton | Collin Stevens | 10598 S Mellow Way | | South Jordan | Utah | 84009 |
| stephendotlam@gmail.com | Stephen Lam | 293 Westridge Avenue | | Daly City | California | 94015 |
| tyler.e.eldridge@gmail.com | Tyler Eugene Eldridge | 3333 E Bayaud Ave Apt 109 | | Denver | Colorado | 80209 |
| sotisjake@gmail.com | Jake Sotis | 6 Roger Street | | Cumberland | Rhode Island | 2864 |
| stevensnyder96@gmail.com | Lisa N Snyder | 9001 153 Street NW | Edmonton, Alberta T5R | CANADA | | |
| d4loans@gmail.com | Daniel Krueger | 1045 Peach Avenue, 65 | | El Cajon | California | 92021 |
| reeeezzy@gmail.com | shane reese | 515 CENTER ST | | VANDERBILT | Pennsylvania | 15486 |
| mleukering@gmail.com | Matthew Leukering | 1780 Sunny Acres Lane | | Amelia | Ohio | 45102 |
| coreygooch11@gmail.com | Corey Gooch | 1208 S 17th Ave | | Ozark | MI | 65721 |
| dbroncosfan1984@yahoo.com | Daniel Marean | 317 Holland St | | Cumberland | Maryland | 21502 |
| chad010680@gmail.com | Chad Kruse | 1208 S 17th Ave | | Ozark | MI | 65721 |
| alexis.jade.muniz@gmail.com | Alexis Muniz | 80 Boxwood Drive | | Fredericksburg | Virginia | 22406 |
| honeyvitu@gmail.com | Dinesh Patel | 20807 W 94th Ter | | Lenexa | Kansas | 66220 |
| cbw1294@gmail.com | Christopher West | 2799 Royal Point Dr NW, Apt 301 | | Grand Rapids | Michigan | 49534 |
| john.gilliam03@gmail.com | John Diaz Gilliam | 543 LANTANA ST, APT 147 | | CAMARILLO | California | 93010 |
| rmcherron68@gmail.com | Raafi Mcherron | 2555 N Newkirk st | | Philadelphia | Pennsylvania | 19132 |
| davidbusnardo@gmail.com | David Busnardo | 13542 Davinci Lane | | Herndon | Virginia | 20171 |
| cmendoza81015@gmail.com | Christian L Mendoza | 85-13 57th ave, 3R | | Elmhurst | New York | 11373 |
| jonhopkins94@gmail.com | jonathan hopkins | po box 63 | | endicott | New York | 13761 |
| dshackelford@lancasterarche | Dakota | 21 Graybill Rd | | leola | Pennsylvania | 17540 |
| jonathan_matthew_ferreira@ | Jonathan m ferreira | 3561 f st | | Eureka | California | 95503 |
| erickflammer@gmail.com | Erick Flammer | 2664 WESTCHESTER DR N | | CLEARWATER | Florida | 33761 |
| rubinrodriguez3@gmail.com | Rubin III Rodriguez | 1491 Walker Ln | | Farmington | Utah | 84025 |
| tjean@tierraeng.com | Tyler Jean | 9211 Post Rd | | Odessa | Florida | 33556 |
| ericrw100@gmail.com | Eric Richard Wartsky | 55 Pascack Avenue | | River Vale | New Jersey | 7675 |
| tycwaters@gmail.com | Tyler C Waters | 524 N 74 St | | Belleville | Illinois | 62223 |
| kadentdo@yahoo.com | kaden do | 1317 SE 177th Avenue | | Vancouver | Washington | 98683-7218 |
| mbz23@live.com | Mauricio Zambrana | 23 Curtis St. | | Medford | Massachusetts | 2155 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ackere00@gmail.com | Emily Suemnicht | 2955 West Hiawatha Drive | | Appleton | Wisconsin | 54914 |
| atkinsonmichael98@gmail.co | Michael Anthony Atkins | 182 Blush Ct | | Los Banos | California | 93635 |
| sirvtec81@yahoo.com | Chris Lawless | 19647 mayall st | | Northridge | California | 91324 |
| czerenda@me.com | Zach Czerenda | 6 Connor Ln | | New Milford | Connecticut | 6776 |
| sdomalski@outlook.com | Sarah Domalski | 14384 Tyngsboro Ct | | Shelby Township | Michigan | 48315 |
| conor.e.dolan@gmail.com | Conor Dolan | 1743 Summit Ave APT 203 | | Seattle | Washington | 98122 |
| meinhartalexander@gmail.co | Alexander Meinhart | 400 RHINE ST | | TEUTOPOLIS | Illinois | 62467 |
| caelanrp@gmail.com | Caelan Rashby-Pollock | 12140 NE 24th st, Apt 102 | | Bellevue | Washington | 98005 |
| kisogami@hotmail.com | Matthew KArwatsky | 27231 316th Way Southeast | | Ravensdale | Washington | 98051 |
| vinny.binotto@gmail.com | Vincent Binotto | 107 Country Garden Apartment, 7 | | Troy | New York | 12180 |
| biker42600@aol.com | Joseph Lecce | 91-B Jersey street | | West Babylon | New York | 11704 |
| tylerstotler17@gmail.com | tyler stotler | 2525 maple avenue | | altoona | Pennsylvania | 16601 |
| jordanhurn123@gmail.com | Jordan P. Hurn | 95 Rudd Pond Rd | | Millerton | New York | 12546 |
| support@pineapplesales.com | JMJ Commerce LLC | 9410 Barton Crossing Ln | | Richmond | TX | 77407 |
| philspudskie@gmail.com | | | | | | |
| jmihoustoncompany@gmail.com | | | | | | |
| stefan@zoned.gg | Sheba Amira Virgil | 508 James St | | Utica | New York | 13501 |
| stefan@zoned.gg | Kiera Brown | 1717 N Verdugo Rd | Apt 275 | Glendale | California | 91208 |
| stefan@zoned.gg | Adriana Quezada | 18551 Timber Forest Drive | C32 | Atascocita | Texas | 77346 |
| stefan@zoned.gg | Aziah Isaac | 2206 Retreat Ct | | Edgewood | Maryland | 21040 |
| stefan@zoned.gg | Alexis Jones | 4856 Empire Way | | Irving | Texas | 75038 |
| tadferguson@hotmail.com | Tad Ferguson | 7509 whitegate ave | | riverside | California | 92506 |
| clogan2013@gmail.com | Collin Logan | 6155 Plumas St Apt 168 | | Reno | Nevada | 89519 |
| heinemannchris91@gmail.co | Chris D Heinemann | 4321 Julius court | | Stockton | California | 95207 |
| austin.medio@gmail.com | Austin Medio | 9612 Mariner Circle, 3208 | | Fort Worth | Texas | 76179 |
| thisisjond@gmail.com | Jonathon A Damron | 8107 Delta St, Apt D | | Twentynine palms | California | 92277 |
| ejbstevens@gmail.com | Elliot Joseph Baskervill | 311 Simeon St. | Kitchener, Ontario N2H 1 | CANADA | | |
| ryan.henry2232@uky.edu | Patrick Henry | 205 Prather Ct. | | Fort Mitchell | Kentucky | 41017 |
| edar.herrera13@gmail.com | Arzamendi | 21540 Provincial blvd, apt 2511 | | Katy | Texas | 77450 |
| n.killen.jr@gmail.com | Nicholas Killen | 1304 Duchess of York Quay | | Chesapeake | Virginia | 23320 |
| matthew117@hotmail.co.uk | Matthew Bates | 9 Alfred Avenue | Bedlington, Northumberla | UNITED KINGDOM | | |
| allcomicsmustgo@gmail.com | | | | | | |
| al3x7th37gr3at21@gmail.com | | | | | | |
| wmdland@gmail.com | Warren Davis | 8086 S Yale Ave #275 | | Tulsa | Oklahoma | 74136 |
| panfoot6@aim.com | Robert Butts | 812 West Charing Cross Circle | | Lake Mary | Florida | 32746 |
| b.dundas_81@yahoo.com | Brian Dundas | 1146 Irene Turn | | Bourbonnais | Illinois | 60914 |
| jpaulie98@yahoo.com | Jon-Paulo Seixeiro | 83 Pergola Ave | | Monroe Township | New Jersey | 8831 |
| dylan.grasso@gmail.com | Dylan Grasso | 12 Briar Lane | | Berlin | Connecticut | 6037 |
| smith_bailey49@yahoo.com | Bailey Smith | 2009 Far Gallant Dr | | Austin | Texas | 78746 |
| nangelo1028@gmail.com | Nicholas Angelo | 1745 Palm Cove Blvd, 3-204 | | Delray Beach | Florida | 33445 |
| skeetertrm@hotmail.com | TYLER MIEDEMA | 781 W. Walcott Rd, Lot 195 | | Walcott | Iowa | 52773 |
| skeetertrm@hotmail.com | TYLER MIEDEMA | 781 W. Walcott Rd, Lot 195 | | Walcott | Iowa | 52773 |
| al3x7th37gr3at21@gmail.com | Sean Thomas | 800 True Ave, Box 1278 | | Poncha Springs | Colorado | 81242 |
| ch.herms@gmail.com | Christine Hermsmeyer | 1741 Tennis Lane | | Tracy | California | 95376-5364 |
| armabes@gmail.com | Alex Mabes | 2912 Laurelwood dr | | matthews | North Carolina | 28105 |
| philspudskie@gmail.com | Phil Woodward | 26741 E Arbor Dr | | Aurora | Colorado | 80016 |
| lore.lit.99@gmail.com | Lorena Ibaseta | 21 Lyly House | Burbage Close, Londib S | ENGLAND | | |
| zackarystrand@gmail.com | Zackary S. Strand | 1301 Crossing Place, 631 C, 3rd Floor, University Village Austin | | Austin | Texas | 78741 |
| andarealhiro@gmail.com | Shiro Han | 868 Tequesta Drive | | Franklin Lakes | New Jersey | 7417 |
| mike16garcia@gmail.com | Mike Garcia | 2312 Wolfe St. | | Brunswick | Georgia | 31520 |
| ohmygirl@gmail.com | Christina Casey | 6347 Robinson Road, Apt 8 | | Lockport | New York | 14094 |
| austin6004@gmail.com | Austin McGlone | 20 ARAGON AVE | | LATHAM | New York | 12110 |
| cody.scott470@gmail.com | Cody Scott | 265 new bedford dr | | Vallejo | California | 94591 |
| omar.gabriel.rincon@protonm | Omar Gabriel Rincon | 124 Pine Street | | Anderson | South Carolina | 29625 |
| crittsounds@gmail.com | Austin Royce Crittende | 907 sycamore st | | Murray | Kentucky | 42071-2426 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| hunterlegendflame5@gmail.c | Hunter Mead | 1644 Sun Prairie Dr | | Saint Joseph | Michigan | 49085 |
| rowinagebru@gmail.com | Rowina Gebru | 971 Jenks Ave | | Saint Paul | Minnesota | 55106 |
| ppierce761@aol.com | Kenneth Pierce | 1000 Steeple Run | | Lawrenceville | Georgia | 30043 |
| alanhulstrunk@yahoo.com | Alan L Hulstrunk | 2405 NW 29th Street | | Corvallis | Oregon | 97330 |
| viiz50355@gmail.com | Kevin E Hoblin | 28 Riverside Square | | Bloomingdale | New Jersey | 7403 |
| anthonygr33n@hotmail.com | Kyle S Chaney | 134 Inglewood Dr, Unit B | | Longview | Washington | 98632 |
| weiky.overton@gmail.com | Rachel M Hess | 220 Juniata St | | Freemansburg | Pennsylvania | 18017 |
| acidrelicbiz@gmail.com | Devon Brady | 6941 Reliance Rd | | Federalsburg | Maryland | 21632 |
| nihandsome74@yahoo.com | Nathan L Jamieson | 10702 North 15th St. | | Tampa | Florida | 33612 |
| singlecellshark@live.com | Zach Perkins | 254 steelworkers rd | | scottsboro | Alabama | 35769 |
| sikcris27@yahoo.com | Christopher Moore | 1619 Cora St | | Crest Hill | Illinois | 60403 |
| stephen77535@gmail.com | | | | | | |
| arguetawilliama@gmail.com | William Argueta | 1256 Russell Dr. | | Ocoee | Florida | 34761 |
| luky474@gmail.com | Richard Fortin | 1816 Cornerstone Court | | Virginia Beach | Virginia | 23456 |
| seankybradley@gmail.com | Sean Bradley | 4901 Dwight Evans Rd, STE 3, PAKP-305 | | Charlotte | North Carolina | 28217 |
| zer0dbm@gmail.com | brian mccoy | 2905 n.w. 68th lane | | margate | Florida | 33063 |
| theb3st1@gmail.com | Brett Peters | 752 E 1075 S | | Bunker Hill | Indiana | 46914 |
| jesperez530@gmail.com | Jesse P Perez | 6395 COUNTY RD 20 | | ORLAND | California | 95963 |
| zero_immortal@hotmail.com | Gabriel J. Garcia | 4G34 CALLE 215 | COLINAS DE FAIRVIEW | TRUJILLO ALTO | PUERTO RICO | 976 |
| bless1193@icloud.com | Derrick Parreott | 29 Center Street | | South Toms River | New Jersey | 8757 |
| coletrain2424@yahoo.com | Cole Godshall | 620 Honeysuckle Way | | Pennsburg | Pennsylvania | 18073 |
| blueblur727@live.com | Steven Michael Brewste | 3208 Woodland Lane | | Alexandria | Virginia | 22309 |
| rawhstvlez@gmail.com | Allen Ledbetter | 16946 US HWY 271 | | Spiro | Oklahoma | 74959 |
| stephen.a.eichelberger@gma | Stephen Eichelberger | 8122 N Ridge Loop E, A4 | | Eagle Mountain | Utah | 84005 |
| stephen.a.eichelberger@gma | Stephen Eichelberger | 8122 N Ridge Loop E, A4 | | Eagle Mountain | Utah | 84005 |
| chad.kellams@gmail.com | Chad Kellams | 5452 70TH WAY SE | | LACEY | Washington | 98513 |
| bquinliv3@gmail.com | Brian Quinlivan | 10629 Woodbridge St, Unit 207 | | North Hollywood | California | 91602 |
| chammer85@gmail.com | Christopher Hamm | 1703 Chadwick Court | | Boynton Beach | Florida | 33436 |
| dgadlin@gmail.com | David Gadlin | 1401 36th Ave NE | | Norman | Oklahoma | 73026 |
| store@mapgametech.com | Mhcael Peace | 7806 Callington way | | Handover | Maryland | 21076 |
| notjakemoore@gmail.com | Jake Moore | 6929 Brint Road | | Sylvania | Ohio | 43560 |
| regould@gmail.com | ROY GOULD | 39 BOYLSTON STREET | | BOSTON | Massachusetts | 2116 |
| loganprice90@yahoo.com | Logan Price | 3158 Beech Pl. | | Eugene | Oregon | 97405 |
| fizzy15220@gmail.com | Jordin Lester | 1710 Potomac Avenue | | Pittsburgh | Pennsylvania | 15216 |
| gyzmoeeee@gmail.com | Matthew Dupont | 2059 E Ave. I #57 | | Lancaster | California | 93535 |
| pandazack77@gmail.com | Zachary Kelly | 3030 San Elizario | | Las Cruces | New Mexico | 88007 |
| kellhunter133685@gmail.com | Chris Sisneros | 2 aldrin ct | | Pueblo | Colorado | 81001 |
| tipsout@northnetwork.com | Nazir Katbi | 3000 Polar Ln, Suite 304 | | CEDAR PARK | Texas | 78613 |
| alex_dethvongsa92@yahoo.c | Alex Dethvongsa | 1 N London Ct | | South Elgin | Illinois | 60177 |
| allcomicsmustgo@gmail.com | Robert Neumeyer | 52 oregon ave | | Medford | New York | 11763 |
| taylor.hamilton94@gmail.com | Taylor Hamilton | CMR 480 BOX 2754 | | APO | Armed Forces - | 9128 |
| kironkyles14@gmail.com | Kiron kyles | 370 n finn street | | St. Paul | Minnesota | 55104 |
| sam72eg@gmail.com | Sam Evans-Golden | 3041 Lake Haven Dr | | Ann Arbor | Michigan | 48105 |
| michael.miller.chr@gmail.com | Michael Miller | 708 N Gaskins Rd, Apt C | | Henrico | Virginia | 23238 |
| graysonbondshu@yahoo.com | Grayson Mykel Bondsh | 304 Cassidy Court | | Modesto | California | 95356 |
| casey.w.russell@gmail.com | Casey Russell | 108 Masons Way | | Newtown Square | Pennsylvania | 19073 |
| yaukmoxichigo@gmail.com | Christine Prewett | 2609 Aviston Pl | | Rowland Heights | California | 91748 |
| bidallman2310@gmail.com | Brett Dallman | 149 Mont Vernon Road | | New Boston | New Hampshire | 3070 |
| aconlon1445@gmail.com | Andrew J Conlon | 780 Grove Street | | Glencoe | Illinois | 60022 |
| holyarcher@gmail.com | Jayson M Cavender | 2894 BARCLAY SQ | | COLUMBUS | Ohio | 43209 |
| erikholven@gmail.com | Erik Holven | 925 Caribbean Place | | Casselberry | Florida | 32707 |
| nathan_marks13@hotmail.co | Nathan | 3670 rue de rouen | Montreal, Quebec H1W | CANADA | | |
| jamescstockstill@gmail.com | James C Stockstill | 1104 Cumberland Dr, | | Joliet | Illinois | 60431 |
| joshua.fram@gmail.com | Joshua Fram | 17 Hendrickson Rd | | Lawrenceville | New Jersey | 8648 |
| charliecoulon@gmail.com | Charles Coulon | 1260 Crystal Springs Drive | | Chula Vista | California | 91915 |

24

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| rossburkert@gmail.com | Ross Burkert | 31 St Johns Ct | | Walnut Creek | California | 94597 |
| shadow040807@gmail.com | Zoe Goleach | 844 Rutter Ave | | Kinston | Pennsylvania | 18704 |
| kameroncovall@gmail.com | Kameron Covall | 1818 W 1st St | | Aberdeen | Washington | 98520 |
| iangoodman14@yahoo.com | Ian Goodman | 1701 Brookridge Path | | Carollton | Texas | 75010 |
| shanalonzomelvin@gmail.com | Shan-Alonzo Melvin | 315 west 16th street | | Lumberton | North Carolina | 28358 |
| tacotheory@outlook.com | David Lopez | 1106 W Yale St. | | Ontario | California | 91762 |
| control227@gmail.com | Jordan Basta | 6179 Chesterfield Lane | | Reno | Nevada | 89523 |
| sal24lomeli@gmail.com | Salvador Lomeli | 10710 Stanford Ave | | Los Angeles | California | 90059 |
| fazjonathan@gmail.com | Nathaniel Fazio | 11250 NE 131st Ln | | Kirkland | Washington | 98034 |
| hello@duckymusic.com | Morgan Neiman | 2823 18th St Apt 111 | | San Francisco | California | 94110 |
| pennywisdom2004@yahoo.co | michelle hernandez | 1219 calle fantasia | | San Marcos | California | 92069 |
| melissa.louise.grant@gmail.c | Melissa Grant | 1101 Girard Blvd NE | | ALBUQUERQUE | New Mexico | 87106 |
| tstennant1@aol.com | Travis s Tennant | 3913 Carnation Cir N | | Palm Beach Garder | Florida | 33410 |
| sgt.marshie@gmail.com | Marcie Wible | 2113 Greenleaf St, Ste 8 | | Evanston | Illinois | 60202-1071 |
| bostonrulz86yrs@aim.com | Derek Gobble | 8564 Goodview Rd | | Goodview | Virginia | 24095 |
| sunravenarts@gmail.com | Rhonda Lucy | 164 Close ave,  Apartment 103 | Toronto, Ontario M6K 2V | CANADA | | |
| fossilman2588@yahoo.com | Shawn M Bruce | 6590 Crystal Cove Trail | | Gainesville | Georgia | 30506 |
| juston.eubanks@gmail.com | Juston Eubanks | 15 Carter Drive | | Chelmsford | Massachusetts | 1824 |
| johnny.a.pitocco@gmail.com | John Anthony Pitocco | St Charles, 3041 Glacier Ct | | Saint Charles | Illinois | 60174 |
| luke_david06@icloud.com | luke david olson | 11859 755th Avenue | | Glenville | Minnesota | 56036 |
| szilonil@gmail.com | Richard McIntyre | 92 S Clinton Ave, 5C | | Bay Shore | New York | 11706 |
| stephen77535@gmail.com | Andrew Bright | 228 N Gorsuch Rd | | Westminster | Maryland | 21157 |
| fenralwolf@gmail.com | Joshua Wolff | 817 Alec Ct | | Nolensville | Tennessee | 37135 |
| natalie.hays93@gmail.com | Natalie Hays | 13130 Feather Point Drive | | San Antonio | Texas | 78233 |
| camdenh88@gmail.com | Nicolas Camden Hicks | 276 knob ridge road | | Pipestem | West Virginia | 25979 |
| ma96sanchez@gmail.com | Miguel Sanchez | 302 Santa Barbara | | Irvine | California | 92606 |
| naramore16@gmail.com | Holly Cordle | 3001 foxhorn road | | jacksonville | North Carolina | 28546 |
| drewhusaf27@gmail.com | Drew Harris | 5040 Sandy Point road | | Prince Frederick | Maryland | 20678 |
| meagen.rivera@gmail.com | Meagen Rivera | 14 Hartsdale Rd | | Elmsford | New York | 10523-3770 |
| nimnam222@hotmail.com | Nima Aref | 115 Omni Drive, Apartment #908 | Toronto, Ontario M1P 5B | CANADA | | |
| hernandezbrian441@gmail.co | Brian Hernandez | 12 Brookstone Dr | | Boonton | New Jersey | 7005 |
| justinlee987@gmail.com | Justin Leyva | 3920 Yellowstone circle | | Chino | California | 91710 |
| nanox28x@yahoo.com | Hector Rios | 2478 w 25th street road | | Greeley | Colorado | 80634 |
| dawnkharley@yahoo.com | Dawn Harley | 413 Marvin Avenue | | Hackensack | New Jersey | 7601 |
| maxrulonmiller@gmail.com | Maxwell bent rulon-mille | 892 lakeshore blvd | | incline village | California | 89451 |
| diego.villanueva0424@gmail. | diego villanueva | 11524 Dolly Pond Rd | | Birchwood | Tennessee | 37308 |
| brandon.bs.sharp@outlook.co | Renee Gamble | 863 Beaver Dam rd | | Vilas | North Carolina | 28692 |
| timburke@twinsbaseball.com | Tim Burke | 1 Twins Way | | Minneapolis | Minnesota | 55403 |
| gallolouis006@gmail.com | Louis gallo | 81 War Admiral Ln | | Media | Pennsylvania | 19063 |
| bcr.psl@gmail.com | Blaine Ryan | 374 NW Stratford Lane | | Port Saint Lucie | Florida | 34983 |
| btwhite822@gmail.com | Brandon White | 4513 Mercil Terrace | | Glen Allen | Virginia | 23060 |
| cmorrison0125@icloud.com | Courdairo Morrison | 1169 AN CR 182 | | Elkhart | Texas | 75839 |
| trevortadatada@gmail.com | Trevor Tadatada | 11706 Halifax Dr | | Louisville | Kentucky | 40245 |
| classypaxpr@gmail.com | STAPLES + FEDEX, F | 6800-48 Ave, #360 Cornerstone P | CAMROSE, Alberta T4V | CANADA | | |
| jeffrey.thigpen.pro@gmail.co | Jeffrey Alan Thigpen | 2823 Nash rd | | Toledo | Ohio | 43613 |
| glen.fetsch@gmail.com | Glennon Fetsch | 20838 Middlegate Dr | | Lexington Park | Maryland | 20653 |
| cody.hazelton@yahoo.com | Cody Jerald Hazelton | 124 Hillndale rd | | Statesville | North Carolina | 28677 |
| jcgreenbay23@gmail.com | John Douglas Crabtree | 7976 Aster Avenue | | Yucca Valley | California | 92284 |
| jeseekbirch.21@gmail.com | Jesee Kenneth Birch | 806 E Palmer St, Apt G | | Mount Pleasant | Michigan | 48858 |
| clarkew123@gmail.com | Clarke Young | 18, Squires Hill Crescent | BELFAST, County Antrin | IRELAND | | |
| ashleykarr1999@yahoo.com | Ashley Karr | 440 N Volland St, E105 | | Kennewick | Washington | 99336 |
| tim.page.j@gmail.com | Timothy Page | 3A Elliott Drive | | Charlton | Massachusetts | 1507 |
| jasonzromero13@gmail.com | Jason Z Romero | 5560 Lexington Ave Apt. #356 | | San Jose | California | 95123 |
| anthonyjrb05@yahoo.com | Anthony Ross | 8818 Calle Perico | | San Diego | California | 92129 |
| brycedirks@gmail.com | Bryce Dirks | 1305 N Albany Rd NW | | Albany | Oregon | 97321 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| kierke@bu.edu | Andrew Pellitieri | 5122 Silverwood Drive | | Johnstown | Colorado | 80534 |
| jvisona2505@gmail.com | Joanne Visona | 13004 Avenida Grande | | San Diego | California | 92129 |
| staynight445@gmail.com | Wilford P Anderson | 500 E 9th ST APT B | | sheffield | Alabama | 35660 |
| jose.rosado853@gmail.com | Jose L Rosado | 7906 N Silver Ranch Rd. | | Eagle Mountain | Utah | 84005 |
| virtuouse@gmail.com | Elan Harpaz | 24720 Via Del Llano | | Calabasas | CA | 91302 |
| vincernigvanko@gmail.com | Vincent Migyanko | 2838 North Mildred Ave., 3 | | Chicago | Illinois | 60657 |
| jgraham5818@gmail.com | Jared Graham | 1435 N Holland LN | | Wichita | Kansas | 67212 |
| liamschu101@gmail.com | Liam H Schumacher | 1004 Hillside Oaks Drive | | Austin | Texas | 78745 |
| tiffanvezelaya@gmail.com | Tiffany E Zelaya | 559 KINGFISHER DR | | POINCIANA | Florida | 34759 |
| aqworlds000@gmail.com | Tim Huang | 15 MONAHAN AVE | | STATEN ISLAND | New York | 10314 |
| wclayton529@gmail.com | William Clayton | 55 Parkside Circle | | levittown | Pennsylvania | 19056 |
| jacobrankinzed@gmail.com | jacob rankin | 4227 Blackheath Drive | | Bartlett | Tennessee | 38135 |
| prestonkuehner@yahoo.com | Preston Kuehner | 9931 Darrow Park Drive, 116M | | Twinsburg | Ohio | 44087 |
| ahamilton653@yahoo.com | Alex Hamilton | 7R Bonnie Lane | | Derry | New Hampshire | 3038 |
| dominick_aneke@yahoo.com | Dominick Aneke | 7063 osage river ct | | Eastvale | California | 91752 |
| repo337@gmail.com | Lee mason | 4331 W 5700 S | | Kearns | Utah | 84118 |
| bradymays@sbcglobal.net | Brady Mays | 5681 DESERT VIEW DR | | LA JOLLA | California | 92037 |
| downtonbrian@gmail.com | Brian K Downton | 1900 w high st | | Lima | Ohio | 45805 |
| my.fortune1219@icloud.com | Tim Moses | 7813 Texas Rd | | Fort Smith | Arkansas | 72908 |
| jpotter2010@live.com | Gerald Potter | 9677 Giddings Avenue | | Las Vegas | Nevada | 89148 |
| josephaugusta88@gmail.com | Joseph Augusta | 4644 w. cholla st | | Glendale | Arizona | 85304 |
| lraprager@yahoo.com | Logan Raprager | 12234 W Patrick Ct | | Sun City | Arizona | 85373 |
| dakotahjensen@gmail.com | Dakota Jensen | 810 W PERSHING BLVD | | CHEYENNE | Colorado | 82001 |
| cosimo@gfuel.com | cosimo blangiforti | 113 alder st | | west babylon | New York | 11704 |
| destinyluvco@hotmail.com | John Cano | 45-3376 KUKUI ST #A #1162 | | HONOKAA | Colorado | 96727 |
| indiglogurl@gmail.com | | | | | | |
| itzdcxitzpro@gmail.com | Brandon Bell | 148 Morton St | | New Eagle | Pennsylvania | 15067-1373 |
| destinyluvco@hotmail.com | Kristina Vega | 612 Tropicana Dr | | Grand Junction | Colorado | 81504 |
| soulreaper57@gmail.com | Matthew Gustafson | 3529 REMINGTON GROVE AVE | | NORTH LAS VEGA | Nevada | 89032 |
| ahuman1626@gmail.com | Francisco J Esquivel | 3706 Cudahy St | | Huntington Park | California | 90255-6843 |
| michaeldanielstanton@gmail. | Michael Daniel Stanton | 340 Glenwoods CT NE | | Rockford | Michigan | 49341 |
| elizabethcarolyn@live.com | Elizabeth Saenz | 31790 US Highway 19N, Apt #122 | | Palm Harbor | Florida | 34684 |
| stick@miscellaneous.net | Chris MacLeod | 8816 Stonegate Dr | | RALEIGH | North Carolina | 27615 |
| kingboppa2015@gmail.com | Jarrod Allard | 3507 Sycamore Ln | | Gulf Breeze | Florida | 32563 |
| sagethefox@gmail.com | Eugene F. Augustine IV | 120 NW 44th St. Apt L6 | | Lawton | Oklahoma | 73505 |
| itclothier@gmail.com | Ian Clothier | 6429 Agate Beach lane Lower Apartment | | Bainbridge Island | California | 98110 |
| justen866@gmail.com | justen t Hall | 21475 Martin Rd | | Montgomery | Texas | 77316 |
| x_burris34@yahoo.com | Xzavier Burris | 1932 Roaedale Avenue | | Knoxville | Tennessee | 37915 |
| jacey.ciraco@gmail.com | Jennifer Ciraco | 3217 Avenue S | | Brooklyn | New York | 11234-4822 |
| tantentintontun1@gmail.com | Austin N Shaw | 36498 Schaffer Drive | | North Ridgeville | Ohio | 44039 |
| frigot697@gmail.com | Mateusz Palat | Kamila Baczyńskiego 31B | Ostrów Wielkopolski, 63- | POLAND | | |
| marinacommon@yahoo.com | Marina Common | 424 Stanford Rd | | Burbank | California | 91504 |
| brvanaposadas@gmail.com | Bryan Alferos Posadas | 2208 Regatta Way | | San Leandro | California | 94579 |
| c-lauzon@hotmail.ca | Cody M Lauzon | 1304 1st ave RM307 | Wainwright, Alberta T9W | CANADA | | |
| diandradvr@gmail.com | Jason Wesner | 433 Willow St APT# 4 | | Highspire | Pennsylvania | 17034 |
| aime2805@gmail.com | Aura Delapaz | 6088 70th Ave Apt 3 | | Ridgewood | New York | 11385 |
| robertlmartin94@gmail.com | Robert Martin | 901 Main St Extension | | Swansboro | North Carolina | 28584 |
| justin_tcombs@yahoo.com | Justin Thomas Combs | 23724 highway tt | | ash grove | Missouri | 65604 |
| julie.stojack@outlook.com | Julie Stojack | 11611 Dyer St Apt 1709 | | El Paso | Texas | 79934 |
| faisalaldoraihem@gmail.com | Faisal Aldoraihem | Al nahda house number 3 | Riyadh, Ar Riyadh | SAUDI ARABIA | | 11335 |
| dylanrupprecht@outlook.com | Dylan Rupprecht | 745 Beckett Ridge Cove | | Collierville | Tennessee | 38017 |
| chaseleemcgowan@gmail.com | Jessica McGowan | 191 skidmore lane | | Garrison | Kentucky | 41141 |
| hoppusdelonge182@gmail.co | Anton Malik Wingfield | 101 Willowtree Drive | | Simpsonville | South Carolina | 29680 |
| alexvcastro01@gmail.com | Alex Castro | 494 Rockingham court | | Tracy | California | 95376 |
| darkgreyjedi1980@gmail.com | Aidan Holzer | 1130 N 2nd St | | Payette | Idaho | 83661 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| sjo91190@gmail.com | Samuel O'Keefe | 1880 Arapahoe St., APT 2405 | | Denver | Colorado | 80202 |
| anthony_hyde93@yahoo.com | Anthony Hyde | 3319 E University Dr APT #456 | | MESA | Arizona | 85213 |
| willcrisostomo22@gmail.com | Will Crisostomo | 1408 Palomino Farm Way | | N Las Vegas | Nevada | 89081 |
| 730tyler@gmail.com | TYLER ROSS | 1040 N Spaulding Ave, Apt 3 | | Los Angeles | California | 90046 |
| raven01knight@gmail.com | Isis Arguello | 5281 west 24 court | | hialeah | Florida | 33016 |
| eduardoafdecarvalho@hotma | Eduardo De Carvalho | 3021 cooper collins rd | | Aynor | South Carolina | 29511 |
| erickcruz12021@gmail.com | Erick Cruz | 108 S Courthouse Rd | Apt 8 | Arlington | Virginia | 22204 |
| takeadrivewithnick@gmail.com | Nick Detsch | 1720 Kathryn Drive | | Tallahassee | Florida | 32308 |
| marcomcintire23@icloud.com | marco mcintire | 14 verdi rd | | monroe township | New Jersey | 8831 |
| jenniferberrios73@yahoo.com | Jennifer Berrios | Paseo Santa Barbara Cristal 50 | | Gurabo | PUERTO RICO | 778 |
| jaydecurtis@hotmail.com | Jayde Curtis | #10 Rocky Lane West | Hamilton, CR02 | BERMUDA | | CR02 |
| stonewallaguirre@gmail.com | stonewall m aguirre | 284 mountain high  dr | | Antioch | Tennessee | 37013 |
| jarvisr3@gmail.com | Rudy Jarvis | 801 Dexter Ave N, Apt 407 | | Seattle | Washington | 98109 |
| connormccabe2002@gmail.co | Connor McCabe | 828 Ediface Way | | Ballston Spa | New York | 12020 |
| supersanicgoku@gmail.com | Thomas Carter Johnsto | 167 Warner Avenue | | Bonner Springs | Kansas | 66012 |
| ashliehiatt@gmail.com | Ashlie Collins | 7815 Bluestream Dr | | Elkridge | Maryland | 21075 |
| dghipskind@gmail.com | Daniel Hipskind | 7146 Crimson Ct | | Hudsonville | Nevada | 49426 |
| ccalix12@gmail.com | Calix Jaden Arboleda | 770 Elm St. | | Neenah | Wisconsin | 54956 |
| manymen.jj@gmail.com | Jonathan Jimenez | 2941 Lincoln Street | | Franklin Park | Illinois | 60131 |
| chase@centexindustrial.com | David Moats | 1050 Wellness Pl, Apt 716, 1st floor | | Henderson | Nevada | 89011 |
| trutz96@gmail.com | Tucker Rutz | 636 2ND AVE | | SARALAND | Alabama | 36571 |
| kurohwaiteu@gmail.com | Melissa Lubin | 3734 Coral Tree Circle | | Coconut Creek | Florida | 33073 |
| benny.rivas12051205@gmail. | Benny Rivas | 721 Gallant Drive | | Minooka | Illinois | 60447 |
| masoncaseya@gmail.com | Casey A Mason | 14804 S 20th Street | | Bellevue | Nebraska | 68123 |
| blewidescorpio@yahoo.com | Cory T Hebel | 10832 Milliken St. | | Parker | Colorado | 80134 |
| jvier117@gmail.com | Javier Malpica | 3010 West Libby Street | | Phoenix | Arizona | 85053 |
| wmdland@gmail.com | Warren Davis | 8086 S Yale Ave #275 | | Tulsa | Oklahoma | 74136 |
| htrott00@gmail.com | Holly K. Trott | 11187 W. Earl Rd. | | Michigan City | Indiana | 46360 |
| dpwoodhead@gmail.com | Daniel Woodhead | 218 Greeley Street | | Hightstown | New Jersey | 8520 |
| bobbymok2207@gmail.com | bobby mok | 1152 Dennis Circle | | South Euclid | Ohio | 44121 |
| marc.rios85@gmail.com | Marcus Rios | 2800 E League City Pkwy, 103 | | League City | Texas | 77573 |
| caleb.disney@comcast.net | Caleb Disney | 24 Brandywine Drive | | Shrewsbury | Pennsylvania | 17361 |
| thesecrethobo@gmail.com | Tommy Anderson | 1009 mooreland blvd | | brentwood | Tennessee | 37027 |
| jackyoung464@gmail.com | Jack Young | 79 Prospect Street | | Bloomfield | Connecticut | 6002 |
| john.jay.chavira@gmail.com | John Chavira | 725 Jamaica Street | | Aurora | Colorado | 80010 |
| sakuno2112@gmail.com | Alexander John Rausch | 4400 West Missouri Avenue, Lot 158 | | GLENDALE | Arizona | 85301 |
| nicholasgallo01@gmail.com | Nicholas Gallo | 21 West Street | | Millbury | Massachusetts | 1527 |
| spencermcookisawesome@g | Spencer Cook | 14637 S Mckellen Dr, 303 | | Herriman | Utah | 84096 |
| laszlohege@yahoo.com | Laszlo Hegedus | 34 Basswood Ave | | BILLERICA | Massachusetts | 1821 |
| j.butcher715@gmail.com | James Butcher | 3641 Seville Court | | Newbury Park | California | 91320 |
| eli.loeb@gmail.com | Eli Loeb | 230 Stony Run Lane, Apt 3A | | Baltimore | Maryland | 21210 |
| mhenn53787@gmail.com | Matthew R Henn | 1809 Cheltenham Court | | Malta | New York | 12020 |
| coreygooch11@gmail.com | Corey Gooch | 1208 South 17th Avenue | | Ozark | Missouri | 65721 |
| mrchefboyaugie@gmail.com | Agustin Mahiah Tate | 545 East 3rd Avenue | | Colville | Washington | 99114 |
| davdavgd33@gmail.com | DeVaughn Goodwyn | 105 Foxtree Dr | | Glen Burnie | Maryland | 21061 |
| maxdw21@gmail.com | Max Weston | 18208 E 43rd St | | Tulsa | Oklahoma | 74134 |
| jordanfitness2015@gmail.con | Jordan Mendoza | 113 Puritan Drive | | Erie | Michigan | 48133 |
| drmartin@cox.net | Dylan Martin | 410 ann dr | | Rayne | Louisiana | 70578 |
| kevinacampos@gmail.com | Kevin Campos | 980 NW 2nd ST APT 3 | | Miami | Florida | 33128 |
| hamnerna@gmail.com | Noah Hamner | 2954 N Ramble Rd W | | Bloomington | Indiana | 47408 |
| frzfoxy@gmail.com | Andrew kryszak | 9616 S 49TH AVE | | OAK LAWN | Illinois | 60453-3004 |
| zanikustream@gmail.com | Bryan Galic | 3316 Pine Hurst Trail | Apt 377 | | Texas | 76137 |
| wxyz.foor.aepples@gmail.com | Bryan Crader | 441 E Erie, Apt 2109 | | Chicago | Illinois | 60611 |
| samtnguyen@msn.com | Samuel Nguyen | 4140 ne 25th pl | | Renton | Washington | 98059 |
| scienceninjajax@gmail.com | Jaxon archibald | 250 stuart ave | | Chubbuck | Idaho | 83202 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| tdornak1@gmail.com | Tim Dornak | 3402 W colony Dr | | Greenfield | Wisconsin | 53221 |
| jaylmagana@gmail.com | Jose Magana | 2280 University Ave | | East Palo Alto | California | 94303 |
| zuhnbusiness@gmail.com | Jordan Hill | 1230 Northridge Road | | Columbus | Ohio | 43224 |
| lilysal1212@yahoo.com | Ali Casas | 5229 Pine Pl | | Austin | Texas | 78744 |
| aylinlizeth9@gmail.com | Kevin Marquez | 2915 E Roosevelt St Apt 209 | | Phoenix | Arizona | 85008 |
| embershard@live.com | Matthew Ryan Winburn | 5920 Normal Blvd | | Lincoln | Nebraska | 68506 |
| mrhappytrigers@gmail.com | Diego Mascia | 3354 Indian Shadow St, Unit 203 | | Las Vegas | Nevada | 89129 |
| digitalkevin@icloud.com | Kevin Patrick Rogers | 3210 Hidden Hollow Lane | | Davie | Florida | 33328 |
| harry@harrybm.com | Harry Barrington-Mount | 34 Sunnings Lane | London, RM14 3DQ | ENGLAND | | |
| angeloram4@yahoo.com | Angelo Ramirez | 456 west 19th street, Lobby | | New York | New York | 10011 |
| lorlorlor32@gmail.com | Choua Lor | 901 Elm Street | | Wausau | Wisconsin | 54401 |
| lukacsy@gmail.com | | | | | | |
| btbt427@gmail.com | Brandon Thomas | 9451 134th way north | | Largo | Florida | 33776 |
| broddnc@outlook.com | Brandon Rodriguez | 4285 148th Ave. NE, APT I206 | | Bellevue | Washington | 98007 |
| michael@diggsnet.com | | | | | | |
| logan@legendaryrungolf.com | Logan Mader | 4580 Balmoral Drive | | BATAVIA | Ohio | 45103-4014 |
| cwhitney401@gmail.com | Christopher Whitney | 3 Lancaster Rd, Unit 1, UNIT 1 | | Shirley | Massachusetts | 1464 |
| brandens22276@gmail.com | Branden Suarez | 2906 Pearl Street | | Franklin Park | Illinois | 60131 |
| perfgod@gmail.com | Mervin Freeman | 129 high point lane | | Easton | Pennsylvania | 18042 |
| joel.zilke@gmail.com | Joel Zilke | 524 Georgetown road Apt B | | Charlottesville | Virginia | 22901 |
| coreygooch11@gmail.com | Corey Gooch | 1208 South 17th Avenue | | Ozark | Missouri | 65721 |
| z.oden12@yahoo.com | Lloyd Martin | 442 Pickett Drive Unit A | | Ft. Wright | Kentucky | 41011 |
| bwbobbywagner@gmail.com | Bobby Wagner | 305 Dunwoody Chace NE | | Atlanta | Georgia | 30328 |
| bcjan1991@yahoo.com | Brian Converse | 428 N Mead Ave | | shawnee | Oklahoma | 74801 |
| mmf258@nau.edu | Mazzie Ferguson | 2307 Lexington Dr | | Barksdale AFB | Florida | 71110 |
| bagz69@gmail.com | craig thompson | 4417 13th Ave s | | Fargo | North Dakota | 58103 |
| bancroftcameron@hotmail.co | Cameron | 1319 E 45th Apt D-02 | | Kearney | Nebraska | 68847 |
| jmswvr826@gmail.com | James Weaver | 10533 South Sage Flats Way | | South Jordan | Utah | 84009 |
| snordell23@gmail.com | Su Kim | 780 Amana Street, 905 | | Honolulu | Hawaii | 96814 |
| enoss_25@gmx.com | | | | | | |
| morris.ralph@att.net | Ralph Morris | 5111 Andrea Blvd Apartment 109 | | Sacramento | California | 95842 |
| nicholasr17@live.com | Nicholas Rogovoy | 3016 Rose Petal St | | Bakersfield | California | 93311 |
| m8325@hotmail.com | Angel Grajeda | 510 S Soto St | | Los Angeles | California | 90033 |
| wrleishman96@gmail.com | Will Leishman | 23 Tangle Brush dr. | | The Woodlands | Texas | 77381 |
| mctaggart.jacob.p@gmail.com | Phillip J McTaggart | 943 Piccabeen Dr | | Loveland | Colorado | 80538-4003 |
| khelzer@liveperson.com | Keith Helzer | 2009 Gates Ct | | Melissa | Texas | 75454 |
| covenstevens3@gmail.com | Coven J Stevens | 2302 E GLENROSA AVE. | | Phoenix | Arizona | 85016 |
| grantp150@gmail.com | Grant Parsons | 2906 W POINT RD | | GREEN BAY | Wisconsin | 54313 |
| jaquezdaniel224@gmail.com | Daniel Jaquez | 1718 n 38th ave | | Stone park | Illinois | 60165 |
| williamtski@gmail.com | William Czuprynski | 1535 autumn hills dr | | reno | Nevada | 89511 |
| losslessgames@gmail.com | Joshua Paul Gebhardt | 7328 N Marigold CT | | Warrenton | Virginia | 20187 |
| johnjsenn22@gmail.com | John Senn | 21 Deer Lane | | Ivoryton | Connecticut | 6442 |
| nazarukajzura@gmail.com | Jose Garcia | 127 Dolshire Drive | | North Syracuse | New York | 13212 |
| araines14@gmail.com | Alex Raines | 3751 meadowlark ln | | Fairfax | Ohio | 45227 |
| prideofajur@yahoo.com | Christian Rathbun | 59-1B Taurus Drive | | Hillsborough | New Jersey | 8844 |
| mortimer3554@gmail.com | Jennifer G Park | 268 Cliff CT | | Aptos | California | 95003 |
| jahmalmckenzie@gmail.com | jahmal mckenzie | 310 6th ave apt 208 | | asbury park | New Jersey | 7712 |
| bryceweller010@gmail.com | Bryce Weller | 3152 Wyatt Rd Apt 2 | | North Pole | Alaska | 99705 |
| frenette.brian@gmail.com | Brian Frenette | 3709 Powder Ridge Dr | | Bismarck | North Dakota | 58503-1306 |
| khietnguyen23@gmail.com | KHIET T NGUYEN | 2110 Bivens Brook Dr | | Houston | Texas | 77067 |
| blackstar2725@gmail.com | Fernando Almaraz | 701 3rd ST SW, APT 2 | | Willmar | Minnesota | 56201 |
| bamblagram@gmail.com | Jonathan Burrows | 1974 E Mill Corner Cir | | Salt Lake City | Utah | 84106 |
| lurbinn343@gmail.com | Xochitl Chavarria | 34875 Pourry Rd 2508 | | Winchester | California | 92596 |
| james.jackson220@gmail.com | James Jackson | 590 Lincoln Ave | | Sayville | New York | 11782 |
| mksyng@gmail.com | Marcus Young | 2530 se vale court | | Port orchard | Washington | 98366 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| valeriefranco16@gmail.com | Valerie Franco | 2605 N 36th St Apt G5 | | Phoenix | Arizona | 85008 |
| 7ngyxqv2w@relay.firefox.com | | | | | | |
| majorross43@yahoo.com | Jonathan Ross | 490 Pucket Cir | | Colorado Springs | Colorado | 80911-3378 |
| m.ingram1243@gmail.com | Marissa Ingram | 1115 Hadley Street, Apt. E | | Saint Louis | Missouri | 63101 |
| acamper23@gmail.com | Alan Camper | 239 Vista Grande Ave | | Daly City | California | 94014 |
| bobby.mackall@gmail.com | Bobby Mackall | 19830 SW Wright St | | BEAVERTON | Oregon | 97078 |
| cassiegifford46@gmail.com | Rushenda Gifford | 403 PARK AVE | | Douglas | Georgia | 31533 |
| safizayd@gmail.com | zayd safi | 8205 white falls blvd, unit 106 | | jacksonville | Florida | 32256 |
| d-hawley@hotmail.com | Dustin | 2656 pacific st | | Davenport | Iowa | 52804 |
| s.a.cotter@gmail.com | Steven A Cotter | Metal Sales Manufacturing Attn: Steven | 1326 Paddock Place | Woodland | California | 95776 |
| dianaq76512@gmail.com | Diana Gonzalez | 11 Condor Ct | | American Canyon | California | 94503 |
| j07ruiz@icloud.com | Josue ruiz | 1331 bellevue St Lot 140 | | Green Bay | Wisconsin | 54302 |
| gildenzopfspencer@gmail.com | Spencer J Gildenzopf | 7321 Country Village Dr | | Wisconsin Rapids | Wisconsin | 54494 |
| birane.dia23@gmail.com | Birane Dia | 575 S Gaylord St | | Denver | Colorado | 80209 |
| tdnguven0427@gmail.com | Thang Nguyen | 3414 S 379th Ct | | Auburn | Washington | 98001 |
| carrillomonica43@gmail.com | Monica Carrillo | 4908 Mayfair St. | | Bellaire | Texas | 77401 |
| cafowler00@gmail.com | Cody Fowler | 2439 Bridlewood Dr | | FRANKLIN | Indiana | 46131 |
| troylynch96@yahoo.com | Troy Lynch | 10673 Caminito Chueco | | San Diego | California | 92126 |
| gduckmaster@gmail.com | John L Gonzales | 1920 Pleasant Pointe Circle | | Bryant | Arkansas | 72022 |
| adampletch@gmail.com | Adam Pletcher | 3263 Darby Glen Blvd | | Hilliard | Ohio | 43026 |
| luckarlie@gmail.com | George C Haverly | 687 Marshall Road, | | Rochester | New York | 14624 |
| jojo.gehret@gmail.com | Josephine gehret | 306 west ave | | Pitman | New Jersey | 8071 |
| laststarman216@gmail.com | Luke Cauley | 16474 S LAKEVIEW DR | | Troup | Texas | 75789 |
| gord.lor47@gmail.com | Lori Gordon | 1556 Fairview Ave | | Langhorne | Pennsylvania | 19047 |
| luisgim16@gmail.com | Luis Gimenez | 221 Philly Court | | Covington | Louisiana | 70435 |
| lizzyknoll11@gmail.com | elizabeth a knoll | 1424 Wake Forest Drive, APT 253 | | Davis | Ohio | 95616 |
| rrtl2281@gmail.com | Michael Letina | 1 South St Apt 311 | | Buffalo | New York | 14204 |
| insidious22@gmail.com | Michael Kelleher | 7 Essex street | | Danvers | Massachusetts | 1923 |
| neilmackenzie2013@gmail.cc | Neil Mackenzie | 1400 N Boomer Rd, 3102 | | Stillwater | Oklahoma | 74075 |
| v_domingcil808@yahoo.com | Vencent Jay Domingcil | 7001 West Charleston Blvd, #2028 | | Las Vegas | Hawaii | 89117 |
| terspeeds@gmail.com | Immanuel Montanez Re | 5430 West Ian Drive | | Laveen | Arizona | 85339 |
| koby.laws7@gmail.com | Koby Laws | 9595 S Raintree Dr | | Sandy | Utah | 84092 |
| wcbell109309@gmail.com | William Christopher Bel | 1710 Sam Bass Blvd Apt. 528 | | Denton | Texas | 76205 |
| shellyj0907@gmail.com | Tierra cooper | 23615 western centre dr apt 4305 | | Katy | Texas | 77494 |
| justinfuku86@gmail.com | Justin Peoples | 5941 Havener House way | | Centerville | Virginia | 20120 |
| chris.butcher24@yahoo.com | Christopher Butcher | 136 Noel Dr | | Centereach | New York | 11720 |
| stevekeiser@gmail.com | Steven Keiser | 3511 201st pl sw | | lynnwood | Washington | 98036 |
| thecreepycreeper0501@gmai | maximus garcia | 2993 w 80th st unit 25 | | Hialeah | Florida | 33018 |
| migator02@gmail.com | Miguel Angel Torres | 417 East Frederick Street, 17 | | Lancaster | Pennsylvania | 17602 |
| mattshriver123@gmail.com | Matthew Shriver | 616 Rawlins Lane | | Fort Worth | Texas | 76131 |
| rocketrhino12@gmail.com | dakoda prica | 36129 n bass lake rd | | grand rapids | Minnesota | 55744 |
| samhyde92@gmail.com | Samantha A Hyde | 3319 E University Dr, Apt 456 | | Mesa | Arizona | 85213 |
| rvleemendez@outlook.com | Rylee Mendez | 2001 Deerpark Drive | | Fullerton | California | 92831 |
| deholc1995@gmail.com | Dalton Holcomb Jr | 3080 MILL CREEK DR, APT 2 | | KALAMAZOO | Michigan | 49009 |
| jackmbender86@gmail.com | Jack Bender | 5326 Camberley Avenue | | Bethesda | Maryland | 20814 |
| arevalo.christian8@gmail.com | Christian Alexander Are | 7613 pollen street | | Lorton | Virginia | 22079 |
| bklamorick@gmail.com | Bryan Klamorick | 921 Martingale Lane | | Round Lake Beach | Illinois | 60073 |
| waerloga13@gmail.com | Jason Wacaster | 29 Scott Dr | | Hillsborough | New Jersey | 8844 |
| mod0sara@gmail.com | christopher tyler tamez | 66324 S cactus drive | | Desert Hot Springs | California | 92240 |
| adanosky@gmail.com | Alex William Danosky | 815 E Market St Apt 1 | | Bloomington | Illinois | 61701 |
| mahones66@gmail.com | Justin Mahoney | 20 Lake Ave | | Louisville | Alabama | 40206 |
| tammyj124@yahoo.com | TAMMY J TSCHUDY | 25 Walnut Avenue | | Mount Union | Pennsylvania | 17066 |
| alvarez.christian52@yahoo.c | Christian Alvarez | 326 Calle Montecito | | Oceanside | California | 92057 |
| plasmicpie@gmail.com | Nathan Grubb | 3701 NE Fieldcrest | | Lawton | Oklahoma | 73507 |
| goofygber@aol.com | Kelley smith | 25878 lingo lane | | Millsboro | Delaware | 19966 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| lemkejo@yahoo.com | Johanna Lemke | 1010 N Taylor | | Oak Park | Illinois | 60302 |
| spiderownz23@gmail.com | luis j borjon | 1019 NW 23rd St | | San Antonio | Texas | 78207 |
| nowakdylan00@gmail.com | Dylan Nowak | 1508 INDEPENDENCE DR | | HOBART | Indiana | 46342 |
| sivoitovick@gmail.com | Stephen James Voitovic | 2605 -5515 Boundry Rd | Vancouver, British Colun | CANADA | | |
| mandapiie@gmail.com | Amanda Megrew | 5000 Red Creek Springs Road LOT #146 | | Pueblo | Colorado | 81005 |
| monica.c.steele@gmail.com | Monica Steele | 74774 Leslie Ave | | Palm Desert | California | 92260 |
| rubioisaiah2002@gmail.com | Isaiah Omar Rubio | 623 Tule Goose Dr | | Suisun City | California | 94585 |
| icosmixcy@aol.com | Kevin Soriano | 619 N Kingsley Dr, unit D | | Los Angeles | California | 90004 |
| baseballdork87@gmail.com | Kevin Purvis | 603 Calvin Rd | | Robbins | North Carolina | 27325 |
| cdevoe32@gmail.com | Cory Devoe | 3329 Maryvale Drive | | Schenectady | New York | 12304 |
| csmith00526@gmail.com | Christopher Smith | 3 WILLETTS PL | | HUNTINGTON STA | New York | 11746 |
| gogetit7724@gmail.com | Jerale Anderson | 12 Appleseed Cv | | Little Rock | Arkansas | 72206 |
| mahmoudsschaheed@gmail.c | Mahmoud Schahed | 8325 SW MOHAWK ST, APT 116 | | TUALATIN | Oregon | 97062 |
| smoncion88@gmail.com | Miguelina Luciano | 119 Columbia St Apt 103 | | Hudson | New York | 12534 |
| finnellalex@gmail.com | Alex Finnell | 1280 West Peachtree Street NW | | Atlanta | Georgia | 30309 |
| lindsaybrown2017@yahoo.co | Lindsay Brown | 28504 Clarksburg Rd | | Damascus | Maryland | 20872 |
| eddygharbiema@gmail.com | Eddy Gharbi | 1451 Tyler Park Way | | Mountain View | California | 94040 |
| afchew@gmail.com | Matt Kennedy | 3828 Corporal Stone st | | Bayside | New York | 11361 |
| zamora88875@gmail.com | Jessica Simons | 4404 Stonecastle Dr Apt 1406 | | Beavercreek | Ohio | 45440 |
| jimmylavoy419@gmail.com | James LaVoy | 3513 burton ave | | Toledo | Ohio | 43612 |
| danielhlockard@gmail.com | Daniel H Lockard | 516 Ardmore St | | Waterloo | Iowa | 50701 |
| gjstovall24@gmail.com | Gary Stovall | 5403 Sandusky Ct | | Arlington | Texas | 76017 |
| ryan.mactaggart@gmail.com | LeParis Dade | 3445 Stratford road NE , Unit 3003 | | Atlanta | New York | 30326 |
| dkjames1331@yahoo.com | David K James | 3451 Riverstone Ct Apt 1014 | | Fort Worth | Texas | 76116 |
| michelangelo647@yahoo.con | Tevin | 1018 Jubilee Way | | Waldorf | Maryland | 20602 |
| natekopler@gmail.com | Nathan Kopler | 218 Brightwood | | Torrington | Connecticut | 6790 |
| dmuziamsc@gmail.com | David Muzia | 15615 34th Ave. NE | | Lake Forest Park | Washington | 98155 |
| dwouch@gmail.com | David Wouch | 530 Winchester Dr | | Richardson | Texas | 75080 |
| d.rail0513@yahoo.com | Derek A Spencer | 620 John Paul Jones Cir, Patriots Inn 104 | | Portsmouth | Virginia | 23708 |
| lyudporter@gmail.com | Lyu Porter | 9204 Ruffin Rd | | Santee | California | 92071 |
| adwoughter@gmail.com | Andrew H Woughter | 2028 ADMIRAL DR | | STAFFORD | Virginia | 22554-2209 |
| corey_preston913@yahoo.co | Corey Preston | 95 E 15th St Apt A | | Cookeville | Tennessee | 38501 |
| blakemaldo@mail.com | Christian maldonado | 3301 N FM 1417 APT 1814 | | Sherman | Texas | 75092 |
| mk4barcode@yahoo.com | Paul A Widuchowski | 119 N. Coleman Rd. | | Centereach | New York | 11720 |
| jdelizzio@gmail.com | James DeLizzio | 1421 Gpaul Ct. | | Azle | Texas | 76020 |
| andie417@aol.com | Nicholas Montemayor | 439 Hulton Rd | | Verona | Pennsylvania | 15147 |
| mewsdabest@gmail.com | Javier Bautista | 33 S Wagoner Avenue | | Viola | Wisconsin | 54664 |
| scott@edlundiron.com | Scott Edlund | 513 Bar Harbor Rd - 2 | | Trenton | Maine | 4605 |
| klover123irty@hotmail.com | Kevin Andrews | 1921 Stonebrook Lane | | Sherman | Texas | 75092 |
| marctoro@yahoo.com | Marc Toro | 306 Alda Dr. | | Monroe | North Carolina | 28110 |
| geocollins66@gmail.com | George Collins | 1500 Bay area Blvd, Apt#114 | | Houston | Texas | 77058 |
| wmdland@gmail.com | Warren Davis | 8086 S Yale Ave #275 | | Tulsa | Oklahoma | 74136 |
| loewenttl@gmail.com | Travis Loewen | 4743 NE 105th ave | | Portland | Oregon | 97220 |
| edwardnunez1997@gmail.co | EDWARD NUNEZ | 246 E 199th ST Apt GE | | bronx | New York | 10458 |
| fmbbireley@yahoo.com | Logan Bireley | 603 sierra way | | Defiance | Ohio | 43512 |
| rykerdwells@gmail.com | Ryker Wells | 360 Benton Ave. | | Winslow | Maine | 4901 |
| baseballplayer300@gmail.co | Isaiah barrera | 14240 e 104th ave apt 308 | | Commerce city | Colorado | 80022 |
| vaughancon@yahoo.com | Vaughan Connely | 7925 N 1st Ave | | Tucson | Arizona | 85718 |
| treloar45@gmail.com | tyler treloar | 31 Finch Crescent | St. Albert, Alberta T8N 1 | CANADA | | |
| coryb1990@hotmail.com | Cory Bridges | 3810 Mars Avenue | | Center point | Alabama | 35215 |
| jalengh@gmail.com | Jalen Gunnar Henning | 528 E Rich | | Spokane | Washington | 99207 |
| mrjasonharvey@yahoo.com | Jason Harvey | 414 Cody Dr | | Glen Burnie | Maryland | 21061 |
| treyacahalan@gmail.com | Trey Cahalan | 3538 Keystone Ave, 8 | | Los Angeles | California | 90034 |
| halldd2@me.com | Drake Hall | 12198 parkview ln | | Fishers | Indiana | 46038 |
| cynasabedra@gmail.com | JOHN A SABEDRA | 9914 W MILITARY DR APT 521 | | SAN ANTONIO | Texas | 78251 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| eric.l.jenner@gmail.com | Eric Jenner | 40 antique court | | Cameron | North Carolina | 28326 |
| timheron223@gmail.com | Timothy Heron | 4949 W Northern Ave Apt 203 Floor 2 Building 1 | | Glendale | Arizona | 85301 |
| ikuznetsov888@gmail.com | Ilya Kuznetsov | 2321 Silver Bluff Ct | | Las Vegas | Nevada | 89134 |
| bryansarantos@gmail.com | bryan sarantos | 465 Manor Drive | | El Cajon | California | 92020 |
| jeremyallengraham@yahoo.c | Jeremy Graham | 19361 brookhurst street, space 152 | | huntington beach | California | 92646 |
| shadowbill99.bw@gmail.com | Billy Welch | 911 Hale Rd, 161 | | Shelbyville | Indiana | 46176 |
| renoluong@hotmail.com | Reno Luong | 4106 Bay View Ct | | Des Moines | Iowa | 50320 |
| calvinchhom@gmail.com | calvin c chhom | 1420 S 90TH STREET CT | | TACOMA | Washington | 98444 |
| glennbooker25@gmail.com | Glenn Booker | 103 Debbie Ct | | Waukesha | Wisconsin | 53189 |
| awildreinaldo@hotmail.com | Reinaldo Guzman Jr. | 522 zambory st | | PERTH AMBOY | New Jersey | 8861 |
| bluedrake42@gmail.com | Connor Hill | 3407 Hillsboro | | Louisville | Kentucky | 40207 |
| mlstarzewski@gmail.com | Martha Starzewski | 2238 Monroe St | | Madison | Wisconsin | 53711 |
| rexobiony@gmail.com | Rex Onyeador | 2130 North Old Manor Road Apt. D | | Wichita | Kansas | 67208 |
| mr.koschei@gmail.com | Jason Minch | 713 Vassar Dr | | Tupelo | Mississippi | 38801 |
| shsaustin2@yahoo.com | Austin Acree | 3403 Vandenberg Avenue | | Bellevue | Nebraska | 68123 |
| jlz6@live.com | Joseph Lopez | 1106 West Yale Street | | Ontario | California | 91762 |
| michael@diggsnet.com | Michael DeLigny | 311 Iriquois Trail | | Browns Mills | New Jersey | 8015 |
| jordanpoker92@yahoo.com | Jordan Silverberg | 314 n greenbay rd unit 716 | | Waukegan | Illinois | 60085 |
| cynthiabarrios84@gmail.com | Bell | 1032 S Dwight Ave | | Compton | California | 90220 |
| egpage02@gmail.com | Evan Garrett Page | 250 Country Chase Dr. | | Jackson | Tennessee | 38305 |
| c.o.w.h.n.mp@gmail.com | Miguel A. Padilla | 2323 Delaware Street #1 | | Huntington Beach | California | 92648 |
| oliverogbus@gmail.com | Christian Alan Larson | 22651, Beaverdam Dr | | Ashburn | Virginia | 20148 |
| ktaylor20238@gmail.com | Kyle taylor | 13600 kristy st. | | Cedar lake | Indiana | 46303 |
| leopadilla619@gmail.com | Leonardo Padilla | 22651 Beaverdam Dr | | Ashburn | Virginia | 20148 |
| spacedude41@gmail.com | Vincent Nguyen Pham | 12692 Flower St., Apt. #1 | | Garden Grove | California | 92840 |
| spikad3@comcast.net | Dillon Spiker | 1037 Ekstam Drive, Apt 101 | | Bloomington | Illinois | 61704 |
| kingspade49@hotmail.com | Daniel Arthen | 2712 E San Marino RD | | Palm Springs | California | 92262 |
| hoffman.and@gmail.com | Andrew Hoffman | 276 Kentdale Place | | San Jose | Alaska | 95126 |
| fordt62@gmail.com | Terrence Ford | 277 2nd Ave | | St. James | New York | 11780 |
| mkellar007@gmail.com | Mark Kellar | 1605 Miller Ave NE | | Olympia | Washington | 98506 |
| cloudxprime@gmail.com | Curtis Allen winch ( Clo | 204 SW. Elmwood ave. Apt. #44 | | McMinnville | Oregon | 97128 |
| blakeazona@gmail.com | Blake Zona | 12818 OLD PLANK RD | | JACKSONVILLE | Florida | 32220 |
| madmonk2011@gmail.com | David McClean | 1657 Gold Oaks Road | | Deltona | Florida | 32725 |
| colton.roucka@gmail.com | Colton J Roucka | 620 W LINDEN AVE | | FREMONT | Nebraska | 68025 |
| dabearz5457@gmail.com | Aaron Cooper | 1710 S. Fairdale Ave. | | Casper | Wyoming | 82601 |
| r6seige@gmail.com | Richard Tobar | 2035 Ferry St | | Easton | Pennsylvania | 18042 |
| sfugit811@yahoo.com | Sam John Fugit | 16522 Loop Street | | Omaha | Nebraska | 68136 |
| zaworskiwilliam@gmail.com | William Ryan Zaworski | 1021 Scituate Court | | Grafton | Ohio | 44044 |
| brandonstarr2017@gmail.com | Brandon Starr | 13106 Willow Ave | | Grant | Michigan | 49327 |
| anniehock92@gmail.com | Anne Hockenberry | 205 Thompson Dr | | Pittsburgh | Pennsylvania | 15229 |
| mieseli3999@gmail.com | Elijah | 3210 teeters road | | Martinsville | Indiana | 46151 |
| silvershrouds@gmail.com | Caitlin Lytle | 1530 Emilia Way | | Redlands | California | 92374 |
| configurous.wolf@gmail.com | Matthew Buie | 4763 ALVA AVE, N/A | | KLAMATH FALLS | Oregon | 97603 |
| andrewlund94@gmail.com | Andrew Lund | 1223 Mason Rd | | Chula Vista | California | 91913 |
| tylerdelk@gmail.com | Sheldon T Delk | 19914 107th st | | bristol | Wisconsin | 53104 |
| nickr0427@gmail.com | Nick Rodriguez | 755 southern Blvd 1E | | Bronx | New York | 10455 |
| angelodp97@yahoo.com | Angelo Patterson | 5644 Landsburg Rd Apt C | | Fennville | Michigan | 49408 |
| a.trobiani@yahoo.com | Amber Trobiani | 5085 Atherton st | | Las Vegas | Nevada | 89120 |
| badboguy@gmail.com | Brandon J Payne Jr | 16000 186th St | | Lexington | Oklahoma | 73051 |
| stduck@hotmail.com | Stephanie Lockhoff | 2951 Via Milano, #102 | | Corona | California | 92879 |
| e12ic@hotmail.com | Eric Tang | 1128 Bayless Pl | | Eagleville | Pennsylvania | 19403 |
| fadezz413@gmail.com | Christopher Caraballo | 24 Sullivan Street | | Springfield | Massachusetts | 1104 |
| joesantos8374@gmail.com | Joseph Santos | 49 ash st | | Townsend | Massachusetts | 1469 |
| xazaax@yahoo.com | Deirdre Bernock | 842 Dahoon Circle | | Venice | Florida | 34293 |
| mdwillaz@gmail.com | Matthew Willson | 100 Forest Hts, Apt. B14 | | Butler | Pennsylvania | 16001-3908 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| cdomanus@otlook.com | Baker otter | P.O. Box 6270 | | Twentynine palms | California | 92278 |
| catyvmcc@gmail.com | Caty McCarthy | 1262 21st Ave. Apt. B | | San Francisco | California | 94122 |
| falrom274@gmail.com | Anthony James Salazar | 419 Jackson street | | Yorkville | Illinois | 60560 |
| nategra@gmail.com | Nathan | 7014 SHELTON CT | | BARNHART | Missouri | 63012 |
| wlb0051@yahoo.com | Logan Brandon | 2401 Twin Post Rd | | Denton | Texas | 76208 |
| klostermanlogan@yahoo.com | Logan R Klosterman | 529 moul avenue | | hanover | Pennsylvania | 17331 |
| dusty@woodwireline.com | Dustin wood | 32 gold buckle pl | | Rozet | Wyoming | 82727 |
| donisiv@gmail.com | Jennifer Najarro Donis | 8055 Mammoth Avenue | | Panorama City | California | 91402 |
| icrowe2001@gmail.com | Izobelle Crowe | 2004 Rachels Spring Rd. | | Hermitage | Tennessee | 37076 |
| josecarrizales91@yahoo.com | Jose carrizales | 115 N Vinton ST | | Pearsall | Texas | 78061 |
| joshua.lee@svtsolutions.com | Joshua Lee | 31437 Heatherstone Drive | | Wesley Chapel | Florida | 33543 |
| brettmayes86@gmail.com | Brett Mayes | 1008 North Ave | | Hopewell | Virginia | 23860 |
| nickpttn@gmail.com | Nicholas A. Patton | 5241 Old US Highway 150 East | | Stanford | Kentucky | 40484 |
| strangeleaderlol@gmail.com | Tyler Petersen | 1211 North 4th Street | | Montevideo | Minnesota | 56265 |
| dserpen0el@gmail.com | Daniel Luke Serpentelli | 852 129th St NE | | Bradenton | Florida | 34212 |
| enoss_25@gmx.com | | | | | | |
| jdrumwri@gmail.com | JAMES DRUMWRIGHT | 402 W MAIN ST | | LIZTON | Indiana | 46149 |
| dpfbills@gmail.com | | | | | | |
| sergio.fuentes0512@gmail.com | Sergio Fuentes | 84 Brunswick st | | jersey city | New Jersey | 7302 |
| absherd18@gmail.com | David Absher | 24239 S Edwin dr | | channahon | Illinois | 60410 |
| acole6245@gmail.com | Andrew Cole | 1906 Plantation Key Circle apt 206 | | Brandon | Florida | 33511 |
| picor0219@gmail.com | Patrick Corcoran | 349 7th Avenue Bldg 213 Unit 102, #235 | | GFAFB | North Dakota | 58205 |
| closey270@gmail.com | Christopher Losey | 7056 Rio Linda Blvd | | Sacramento | California | 95673 |
| hahndog89@gmail.com | Joshua C. Hahn | 111 N Main St, | | Bloomdale | Ohio | 44817 |
| justintingrbs@gmail.com | JUSTIN C TING | UNIT #6813, 2046 BARNETT AVE | | QUANTICO | California | 22134 |
| matthewhassall@comcast.net | Matthew Hassall | 468 ne maple leaf pl | | seattle | Washington | 98115 |
| kehnimentu@gmail.com | Jeremy Hood | 5210, Tavenor Lane | | Houston | Texas | 77048 |
| dperzinski99@gmail.com | Drew Perzinski | 2540 N 64TH ST | | LINCOLN | Nebraska | 68507 |
| jburke4891@gmail.com | James Dybrack | 10548 Alico Pass | | New Port Richey | Florida | 34655 |
| benam.barron@gmail.com | Benjamin Aaron Montoy | 739 Monticello Ct | | Edgewood | Maryland | 21040-2104 |
| william.malheiro@hotmail.com | | | | | | |
| tiago@massiveinsurance.com | Tiago Guimaraes | 5204 Mandevilla Dr | | Austin | California | 78739 |
| diannacoffman@gmail.com | dianna l coffman | 241 maryland ave | | hancock | Maryland | 21750 |
| 1957215eoglesby@vineland.c | elijah oglesby | 890 E Walnut Rd, Apt 47 | | Vineland | New Jersey | 08360-5042 |
| nbaxter1997@gmail.com | Nicholas Baxter | 1380 MANOR RD | | COATESVILLE | Pennsylvania | 19320 |
| stevenwajda@aol.com | Steven Wajda | 4214 Brookton Dr | | South Bend | Indiana | 46614 |
| acutchens@gmail.com | Austin Cutchens | 6384 Willow Brook Dr | | Kalamazoo | Michigan | 49048 |
| jd.246@hotmail.com | Julien Delaney | 11216 Beauclaire Boulevard | | Fredericksburg | Virginia | 22408 |
| nickkarp3939@gmail.com | Nicholas Karp | 189 Neptune Dr | | Manahawkin | New Jersey | 8050 |
| jared.berndt@gmail.com | Jared Berndt | 997 Spring Hill Dr | | Woodbury | Minnesota | 55125 |
| calebbaskin@gmail.com | Caleb Baskin | 101 Cooper Street | | Santa cruz | California | 95060 |
| dennisjerhard@gmail.com | Dennis J Erhard | 1507 Aletha dr | | Louisville | Kentucky | 40219 |
| drewplaysps4@gmail.com | Andrew Carrera | 1745 north first st | | El Cajon | California | 92021 |
| daenon123@gmail.com | Daenon Daniels | 409 Jeffery Avenue | | Calumet City | Illinois | 60409 |
| doubledoublefool@gmail.com | Caleb Owens | 220 CAMP RD | | RUTHERFORDTON | North Carolina | 28139 |
| leonsaw2224@gmail.com | Kevin McLaughlin | 20980 Why Not rd | | Laurel Hill | North Carolina | 28351 |
| hankshh@hotmail.com | Hanks Hanna | 1500 W Esperanza Ave | | McAllen | Texas | 78501 |
| jestes8810@outlook.com | Jonathon Estes | 745 Saint Johns Street | | Wyandotte | Michigan | 48192 |
| dfittro87@yahoo.com | Derek | 1920 CHESAPEAKE CT | | OLDSMAR | Florida | 34677 |
| victoryanez45@gmail.com | Victor Yanez | 2304 Blueberry Ln | | Pasadena | Texas | 77502 |
| dustinadkins738@icloud.com | Dustin Adkins | 805 randolph street | | Staunton | Virginia | 24401 |
| dreamychaitea@gmail.com | Meghan Schultz | 114 Philwood Lane | | Milford | Pennsylvania | 18337 |
| timarichards@hotmail.com | Timothy Richards | 44679 Springvail Ct | | Temecula | California | 92592 |
| pdgm1283777@gmail.com | Elizabeth Melendez | 2182 Barnes Ave Apt 244 | | Bronx | New York | 10462 |
| mtthwlrsn@gmail.com | Matthew Larson | 13907 STRIPLING LN | | PFLUGERVILLE | Texas | 78660-4421 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| rkallesen@yahoo.com | Royce Kallesen | 1410 Buttonwood Dr. | | Friendswood | Texas | 77546 |
| zachadlock@hotmail.com | Zac Hadlock | 3392 Lost Meadows Lane | | Buford | Idaho | 30519 |
| futuresight1289@gmail.com | Steven Hickling | 2851 W AVENUE L # 136 | | Lancaster | California | 93536 |
| nsudek@gmail.com | Nathaniel Dameron Sur | 1436 Bay Harbor Drive Apt 306 | | Palm Harbor | Florida | 34685 |
| ragedcan@hotmail.com | Sean cortez | 1806 shepherd ct apt 206 | | Waukesha | Wisconsin | 53186 |
| wesley.spence19@gmail.com | Wesley Spence | 3216 Caddo Trl. | | Fort Worth | Texas | 76135 |
| john.r.bolar@gmail.com | John R. Bolar | 320 Bellevue Ave. | | Wilmore | Kentucky | 40390 |
| lexa.elizabeth9@gmail.com | Alexa Brett | 2695 196th Ave NE | | East Bethel | Minnesota | 55011 |
| broj8934@gmail.com | Joshua Broussard | 912 LOUISA AVE | | RAYNE | Louisiana | 70578-7230 |
| rbenson12199@gmail.com | Ryan Benson | 5 cherry street | | lake Ronkonkoma | New York | 11779 |
| evogaming48ttv@gmail.com | | | | | | |
| cmckelvy16@gmail.com | Chris McKelvy | 1671 Mendocino Lane | | Newbury Park | California | 91320 |
| royboyblair@gmail.com | Roy Blair | 77 N Camino Seco, 231 | | Tucson | Arizona | 85710 |
| eltruis56@gmail.com | Jonathon Flinn | 3703 smith street | | Parkersburg | West Virginia | 26104 |
| ttv.imaglive@gmail.com | Jacob Moore | CMR 415 Box 4405 | | Apo | Armed Forces - | 9114 |
| heavyd767@gmail.com | Dennis Paul Key Jr | 1103 Cranbrook Dr | | Hixson | Tennessee | 37343 |
| alexander.d.christoforides@g | Alexander Christoforide | 57 Bear Mountain Road | | Danbury | Connecticut | 6811 |
| gorncorn11@gmail.com | Alex Wells | 4601 Pedroncelli Ct. NW | | Albuquerque | New Mexico | 87107 |
| dhopoate@gmail.com | DAVID HOPOATE | 10252 S Crocus St | | Sandy | Utah | 84094 |
| diaz-miguel1@hotmail.com | MIGUEL DIAZ TORRES | 3940 hardt road | | EDEN | New York | 14057 |
| huntergoode92@gmail.com | Hunter Goode | 1306 SE 36th AVE. apt 7 | | Portland | Oregon | 97214 |
| r.scott_t@yahoo.com | Randolph S Taylor | 4762 astral st | | Jacksonville | Florida | 32205 |
| strugglebus88@gmail.com | MATTHEW S ADAMS | 21460 Strada Nuova Circle, unit 305 | | ESTERO | Florida | 33928 |
| enbehrens@gmail.com | Emily Behrens | 930 Ginkgo Pl | | Windsor | California | 95492 |
| white_khayree@yahoo.com | Khayree White | 8613 Crooked Branch Lane | | Colorado Springs | Colorado | 80927 |
| aml90fl@yahoo.com | Anthony Lato | 933 Brookdale Rd | | Toccoa | Georgia | 30577 |
| nhi.nguyen92@gmail.com | Nhi Nguyen | 13305, Bayleyfield dr | | Pflugerville | Texas | 78660 |
| mrandmrsstumpf@gmail.com | Daniel Stumpf | 991 E Floret Ln, Apt 33B | | Midvale | Utah | 84047 |
| zoruxma@gmail.com | Christopher Amegashie | 2600 Old 63 S, 13-104 | | Columbia | Missouri | 65201 |
| mlumpkin1012@gmail.com | Morgan Lumpkin | 385 Doles Blvd | | Milledgeville | Georgia | 31061 |
| tariqw47@gmail.com | Tariq Williams | 3505 W Michigan Ave | | Lansing | Michigan | 48917-3609 |
| chaositycosplay@yahoo.com | Shea N Sanford | 13073 88th ave North | | Seminole | Florida | 33776 |
| bwilliams0497@yahoo.com | Benjamin Williams | 84 harper | | Pittsford | New York | 14534 |
| nsst1@hotmail.com | Christian Inmon | 430 S. 32nd St | | Purcellville | Virginia | 20132 |
| terrence@bil@gmail.com | Terrence D Billingsley | 74 RIDGEWAY LN | | HOPE HULL | Alabama | 36043 |
| molten4@msn.com | Shelby Kauffman | 5030 Baywood Dr | | Millington | Tennessee | 38053 |
| bcastrup@gmail.com | Brian D Castrup | 710 Sugar Brook Dr | | Temple | Texas | 76502 |
| bksonofjohn90@yahoo.com | BrianJohnson | 14087 Southwood Cir | | Fishers | Indiana | 46037 |
| rohanlives.llewellyn2@gmail.c | Ryan Kirk Llewellyn | 20 Springside Drive | | Hendersonville | North Carolina | 28792 |
| plmcd@comcast.net | Paul L. McDonough | 67 ASHLAND ST | | LYNN | Massachusetts | 1905 |
| thomaskovach1998@gmail.co | Thomas Kovach | 20 Oakville Court Apt 2B | | Pittsburgh | Pennsylvania | 15220 |
| cory.alan.burditt@gmail.com | Cory Alan Burditt | 411 SOUTH BENDER AVENUE, APT 2401 | | HUMBLE | Texas | 77338 |
| evanzelinski@gmail.com | Evan Zelinski | 1313 Ne. 131st pl Apt #111 | | Portland | Oregon | 97230 |
| maui752@gmail.com | Johnathon Santos-Laba | 756 Pala Circle | | Kahului | Hawaii | 96732 |
| htgarts@gmail.com | Heather Morris | 16226 Indian Mill Dr. | | Houston | Texas | 77082-2816 |
| denisonb4045@gmail.com | Brooke Denison | 104 W Ocean Dunes Rd | | Daytona Beach | Florida | 32118 |
| jermainepaulmorales@outlool | Jermaine Morales | 1A Grafton Avenue | | Newark | New Jersey | 7104 |
| caperezgames@gmail.com | Carlos Perez | 2215 camelot ct | | Helmetta | New Jersey | 8828 |
| robert.h.field11@gmail.com | Robert Field | 12139 Derriford Court | | Woodbridge | Florida | 22192 |
| the.professor.bobo@gmail.con | Daniel Rosa | 9 Apple St. | | Wallingford | Connecticut | 6492 |
| krans_john@yahoo.com | John Krans | 4706 Toronto St | | Ames | Iowa | 50014 |
| chile_x413@yahoo.com | Daniel Valverde | 144 Creekside Court | | Fortson | Georgia | 31808 |
| bernardohuguet2@msn.com | Bernardo Huguet | 4224 Masseria | | North Las Vegas | Nevada | 89031 |
| aristathlos@gmail.com | Alysha Poteet | 19602 Encino Way | | San Antonio | Texas | 78259 |
| austinjcote@gmail.com | Austin Cote | 8 B street | | Hudson | New Hampshire | 3051 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| mylesj1991@gmail.com | Myles Johnson | 1154 MURPHY LN | | MOAB | Utah | 84532 |
| nknight225@gmail.com | Nelson Knight | 200 N. 16th Street, Apt PH08 | | Philadelphia | Pennsylvania | 19102 |
| andreyrezni@gmail.com | Andrey Reznikov | 20153 Harvest Dr. | | Lakeville | Minnesota | 55044 |
| pearcejen006@gmail.com | Jenna Pearce | 1643 Whispering Hollow Court | | Wildwood | Missouri | 63038 |
| nkyoung069@gmail.com | Nicholas Young | 15617 Old Kentucky Rd | | Sparta | Tennessee | 38587 |
| dsebetich161@gmail.com | Daniel Sebetich | 4423 Eagle Rock Blvd | Apt 204 | Los Angeles | California | 90041 |
| chrismanapat23@gmail.com | Christopher Manapat | 4400 Shandwick Dr Apt 122 | | Antelope | California | 95843 |
| jiwilley0930@outlook.com | Joshua R Willey | 4762 Astral St | | Jacksonville | Florida | 32205 |
| evan37ellsworth@gmail.com | Evan Ellsworth | 6526 Arkesburgh Ave Apt G | | Columbus | Ohio | 43230 |
| alex.r695760@gmail.com | Alejandro Ruiz jr | 931 W 33rd Pl | | Chicago | Illinois | 60608 |
| ks.foye@gmail.com | Kasey Steven Foye | 3105 S MELBOURNE ST | | Salt Lake City | Utah | 84106 |
| jsolomonidis@gmail.com | James Solomonidis | 10 Charles Street | | Batavia | New York | 14020 |
| corylias@gmail.com | Cory Lias | 20 Oakville Court, 2B | | Pittsburgh | Pennsylvania | 15220 |
| gage_kok@yahoo.com | Gage Kok | 8831 Emerald Grove Ave | | Lakeside | California | 92040 |
| gage_kok@yahoo.com | Gage Kok | 8831 Emerald Grove Ave | | Lakeside | California | 92040 |
| sdaisy79@gmail.com | Helen Sharkey | 1626 Adams Street | | Sebastian | Florida | 32958 |
| larrystarg@gmail.com | Larry G | 12345 lakeshore dr #17 | | lakeside | California | 92040 |
| sentrycityhh@gmail.com | Joshua Wilson | 22 oakspring dr | | west monroe | Louisiana | 71291 |
| kaywilliams1318@gmail.com | Kaylin Williams | 1501 North Jackson St | | Brookhaven | Mississippi | 39601 |
| richard.schultz@mac.com | Richard Schultz | 3620 Gardens Pkwy. | Unit #603B | Palm Beach Garden | Connecticut | 33410 |
| tyler@vickers33.com | Tyler M Vickers | 108 Nicholas View Ln. | | Hazel Green | Alabama | 35750 |
| ryanmichaelmorrell@yahoo.co | ryan morrell | 2805 N 103rd Avenue | | Avondale | Arizona | 85392 |
| joshuaylee02@gmail.com | Joshua lee | 6111 W Darby Ave | | Las Vegas | Nevada | 89146 |
| tmorin664@gmail.com | Timothy Morin | 1134 Lewiston Rd | | New Gloucester | Maine | 4260 |
| jaygordo24@hotmail.com | Juan Reyes | 112 California Ave | | Providence | Rhode Island | 2905 |
| jared.k7@gmail.com | Jared K | 31 Bessdale Ct | | The Woodlands | TX | 77382 |
| alishaontwitch@gmail.com | Alisha Dennis | 239 S main st. | | BANGOR | Pennsylvania | 18013 |
| cavekong@gmail.com | Nicholas Coombs | 1830 South Garden Street Apt 2 | | Visalia | California | 93277 |
| casey.r.coyle@gmail.com | Casey Coyle | 941 9th St. South | | Wisconsin Rapids | Wisconsin | 54494 |
| masopustova00@gmail.com | Markéta Masopustová | Mělnická, 1063/11 | Jiříkov | PRAGUE | | 40753 |
| anderlionis@icloud.com | Alex Anderlionis | 532 Pembroke Woods Dr | | Pembroke | Massachusetts | 2359 |
| hnypkrsk@hotmail.com | Henry Piekarski | 22110 Victory Blvd Apt #C320 | | Woodland Hills | California | 91367 |
| amund001@cougars.csusm.e | Matthew Amundson | 1463 N. Broadway, Unit C | | Escondido | California | 92026 |
| martinezrodrigo1061@gmail.e | Rodrigo Martinez | 308 woodrose dr | | Fort Worth | Texas | 76111 |
| kaylakokitty@gmail.com | Kayla Sicard | 534 W. 2nd St. | | Concordia | Kansas | 66901 |
| rausyn@gmail.com | Ryan Austin | 7601 Mullen Dr | | Austin | Texas | 78757 |
| gyun.nah@gmail.com | Jason Emmerson | 3504 Stoney Lake Dr | | Evansville | IN | 47725 |
| warmachinerox31@gmail.com | Ramon Mayo | 4021 Bella Park Trail | Apt 118 | Raleigh | North Carolina | 27613 |
| sylvia.mclendon8395@gmail.c | Sylvia Rose McLendon | 2201 NW 122nd St #1016 | | Oklahoma City | Oklahoma | 73120 |
| rockb50@gmail.com | Bobby Sims | 4932 Bretney Drive | | Harrisburg | Pennsylvania | 17112 |
| wstovall40@gmail.com | Wanda Stovall | 302, Hillcreek Dr. | | Whitehouse | Texas | 75791 |
| omarkamran321@gmail.com | Omar Kamran | 6707 N Artesian ave APT 2 | | Chicago | Illinois | 60645 |
| jeffrey.eckendorf@gmail.com | Jeffrey K Eckendorf | 725 N Dobson Rd. Apt. 219 | | Chandler | Arizona | 85224 |
| ploney22@yahoo.com | Patrick Loney | 7941 S. Andee Lane | | Fort Branch | Indiana | 47648 |
| josemarie.bacaltosrn@gmail.e | Jose Marie Bacaltos | 10148 Nichols street | | Bellflower | California | 90706 |
| srdl29@gmail.com | Sam De Lara | 18 Leland St, Malden, MA 02148 | | Malden | Massachusetts | 2148 |
| emanuel.huertas83@gmail.co | Emanuel Huertas | 176 aster street | | Nazareth | Pennsylvania | 18064 |
| randomgorilla@gmail.com | Padraic Glendenning | 3544 Murrow Street | | New Port Richey | Florida | 34655 |
| peter@spatula.ca | Peter MacDonald | 2600 Draper Ave, Unit 1004 | Ottawa, Ontario K2H9A9 | CANADA | | |
| calmicphillips@gmail.com | Caleb Phillips | 11570 SW Cardinal Terrace | | Beaverton | Oregon | 97008 |
| tyrathect@gmail.com | David Bayer | 10212 Park Lane NW | | Albuquerque | New Mexico | 87114 |
| a.palo_zz@yahoo.com | Anthony Palazzolo | 13009 Kerr | | Southgate | Michigan | 48195 |
| a.palo_zz@yahoo.com | Anthony Palazzolo | 13009 Kerr | | Southgate | Michigan | 48195 |
| jakems002@icloud.com | Jake Miller-Sperry | 45 Rabbit Rock Rd | | East Haven | Connecticut | 6513 |
| joserdzp242@gmail.com | Jose Rodriguez | 508 Gale Street Apartment 67 | | Laredo | Texas | 78041 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| piratebaseball05@gmail.com | donald e routsong | 814 ogontz street | | sandusky | Ohio | 44870 |
| eduardoalvarado1207@gmail | Eduardo  Alvarado | 1111 W Saint Marys Rd Apt 1117 | | Tucson | Arizona | 85745 |
| tetsaiga12@hotmail.com | Charlie Xiong | 3175 Data Dr, Apt 3311 | | Rancho Cordova | California | 95670 |
| jmartin111888@yahoo.com | Joshua Martin | W1628 County rd O | | Oconomowoc | Wisconsin | 53066 |
| vincent.fisher24@aol.com | Vincent Fisher | 8321 Diamond Way Court | | Pearland | Texas | 77584 |
| jaime.bretado87@gmail.com | Jaime Bretado | 7607 Dueling oak | | San Antonio | Texas | 78254 |
| aronhaselbauer@yahoo.com | aron l haselbauer | 405 Lou Page Lane | | Richmond Hill | Georgia | 31324 |
| cpriest8197@gmail.com | Cameron Priest | 246 Curlew Dr. Apt. 13103 | | Ammon | Idaho | 83401 |
| yazzie.eric1@gmail.com | Eric Yazzie | 6901 Los Volcanes Rd NW Apt P203 | | Albuquerque | New Mexico | 87121 |
| 7ngyxgv2w@relay.firefox.com | pouya shahbodaghi | 39 Rosemont street, #1 | | Boston | Massachusetts | 2122 |
| krystalh_19@live.com | Krystal Hanipale | 71 Plateau Drive | | Wollongbar | New South Wales | 2477 |
| krazykeene@comcast.net | Dave Keene | 11 VERMONT CIR | | BOLINGBROOK | Illinois | 60440 |
| bjmnbraun@gmail.com | Benjamin A Braun | 722 Live Oak Ave, Apt 8 | | Menlo Park | California | 94025 |
| bradeneverson@gmail.com | Sara Everson | 6203 Spring Pond Court | | McFarland | Wisconsin | 53558 |
| kane4846@gmail.com | Brett e Kane | 3480 83rd Street East | | Inver Grove Heights | Minnesota | 55076 |
| 20seven01@gmail.com | Rodolfo Sandoval IV | 61214 Arroyo Drive | | Irvine | California | 92617 |
| twotall4this@aol.com | Mark Graff | 1040 Oregon Rd | | Cortlandt Manor | New York | 10567-1123 |
| blakemurdock24@gmail.com | Blake Ryan Murdock | 5403 Sayle St, Apt 165 | | Greenville | Texas | 75402 |
| hypebeast006@icloud.com | Sonia Camacho | 6470 Shannon Rd | | Riverside | California | 92504 |
| kmarkosblmp@gmail.com | Kelly M. Buchanan | 32640 51st Place Southwest, | | Federal Way | Washington | 98023 |
| krshnravipati@gmail.com | Krishna R | 206 Bell St Apt 202 | | Seattle | Washington | 98121 |
| mtthwlrsn@gmail.com | Matthew Larson | 13907 Stripling Lane | | PFLUGERVILLE | Texas | 78660 |
| oceanebusiness@gmail.com | Oceane Mathis | 2568 PECONIC AVE | | Seaford | New York | 11783 |
| lovelife50124@gmail.com | Kayla Kraft | 100 DEERWOOD DR, UNIT 70 | | HUXLEY | Iowa | 50124-9491 |
| kylescott7895@gmail.com | Kyle J Scott | 3122 Tumbleweed Ave | | Rosamond | California | 93560 |
| coreykdenney@gmail.com | Corey k denney | 14084 Red Rock Lake Dr | | Jacksonville | Florida | 32226 |
| olliewagner@mac.com | Ollie Wagner | 1513 Las Lomas Rd NE | | Albuquerque | | 87106 |
| lukacsv@gmail.com | | | | | | |
| servellondenilson@gmail.com | Denilson Servellon | 252 N. Bonnie Brae St Apt 8 | | Los Angeles | California | 90026 |
| daveluck1190@gmail.com | David Maxwell | 12217 SHETLAND LN | | LOS ANGELES | California | 90049-4029 |
| chofrahkah@gmail.com | Daniel Estrada | 13336 Avenida Hermosa, Apt F | | Desert Hot Springs | California | 92240 |
| sydneylara28@gmail.com | Sydney D Lara | 1515 E Colon St | | Wilmington | California | 90744 |
| foster.landon@gmail.com | Mark Landon Foster | 2485 N Karyn Ave | | Fayetteville | Arkansas | 72703 |
| tmarnold1456@gmail.com | Timothy Arnold | 7030 Oldham Drive | | Indianapolis | Indiana | 46221 |
| kellanallen98@gmail.com | kellan s allen | 700 South Crockett Street, apt 3 | | Sherman | Texas | 75090 |
| randerle227@gmail.com | Jacob Anderle | 6 Sequoia Drive | | Aliso Viejo | California | 92656 |
| braylon1@icloud.com | Braylon | 13752 s 4170 w | | Riverton | Utah | 84065 |
| driscoll33jd@gmail.com | jacob driscoll | 8348 AUBURN RISE CT | | LAND O LAKES | Florida | 34638 |
| dwhawley1@yahoo.com | Dustin Wayne Hawley | 7 Bell St | | Belmont | North Carolina | 28012 |
| veronicarrush@gmail.com | Veronica Rush | 3319 S 18th St - 1 | | Saint Louis | Missouri | 63118 |
| larioseber@yahoo.com | Eber Larios | 3127 Thomas Paine Dr | | Missouri City | Texas | 77459-4869 |
| devbes01@gmail.com | Devin Bester | 3117 Potomac Ave | | Warren | Michigan | 48091 |
| sethzmont@gmail.com | Seth Z Montgomery | 2733 Medinah Way | | Modesto | California | 95355 |
| crimsonninja061@gmail.com | Caleb Taulbee | 1670 Old Highway Road | | Telferner | Texas | 77988 |
| gilbertx1000@gmail.com | Gilbert Ongwenyi | 6945 Oregon Avenue | | La Mesa | New Jersey | 91942 |
| joshnc867@gmail.com | Joshua Coderre | 15 Black Walnut dr | | COVENTRY | Rhode Island | 2816 |
| raiderkasvog@gmail.com | Ian vogel | 281 sexton street | | Struthers | Ohio | 44471 |
| toofarawaylol@yahoo.com | Jason Perreault | 154 20th Ave E #A | | Seattle | Washington | 98112 |
| jburnet1987@gmail.com | John Burnett | 4939 Lakeridge Street, Apt TB | | Ypsilanti | Michigan | 48197 |
| brittanyleighpowers@gmail.com | Vincent King | 114 Gregory St | | Columbus | Texas | 78934 |
| e.z.oneal@gmail.com | Ethan O'Neal | 5260 Harvest Ridge Ln | | Birmingham | Alabama | 35242 |
| gladiusreal@gmail.com | Chris Hollie | 6 rotary drive, 5c | | Lexington | Tennessee | 38351 |
| akers.dylan@yahoo.com | Dylan Akers | 6222 Tri County Road | | Seaman | Ohio | 45679 |
| hickman1987@gmail.com | Chris Hickman | 100 Lakemary Dr | | Paola | Kansas | 66071 |
| eddybaker1992@gmail.com | Edward Baker | 410 Avenue D | | La Marque, Texas | Texas | 77568 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| tellis29@yahoo.com | Timothy k Ellis | 105 Fattoria Cove | | Liberty Hill | Texas | 78642 |
| mglcastillo12@gmail.com | Miguel Castillo | 631 E Orange Grove Ave  Apt B | | Burbank | California | 91501 |
| 900kbotnet@gmail.com | Antone Rowe | 1430 Belmont St NW APT 203 | | Washington | DC | 20009 |
| davefogler@gmail.com | David Fogler | 1110 Filbert Street | | San Francisco | California | 94109 |
| robbiep12@icloud.com | Peyton Robbins | 4225 w La Casa st | | SPRINGFIELD | Missouri | 65802 |
| mannyqr@rocketmail.com | Emanuel Salgado | 105 east westfield ave apt 2 | | Roselle Park | New Jersey | 7204 |
| gregonias@yahoo.com | Sean Dizon | 4880 Ruth Ave | | Los Angeles | California | 90041 |
| jeffsouthern327@yahoo.com | Jeff Wagster     ( BigWa | 305 East Linden | | Kennett | Missouri | 63857 |
| broman0819@gmail.com | Brody Eggert | 169 Capitol Drive | | Weirton | West Virginia | 26062 |
| bjstradley@gmail.com | BJ Stradley | 4848 N Kilbourn Ave, Apt 2 | | Chicago | Illinois | 60630 |
| sepanomni@gmail.com | Jacob Jenny | 4806 Tree Corners Pkwy | | Norcross | Georgia | 30092 |
| anthony6991r@gmail.com | Anthony Rodriguez | 6913 Colgate In | | Rowlett | Texas | 75088 |
| sargentjackson@ymail.com | Jackson Sargent | 5202 Auburn St Apt. 1628 | | Lubbock | Texas | 79416 |
| cedarfox@gmail.com | Mark Fox | 1028 S DOGWOOD DR | | HARRISONBURG | Virginia | 22801-1618 |
| dschmitty1928@gmail.com | David Schmitt | 606 West Cornelia Ave | Apt 292 | Chicago | Illinois | 60657 |
| nckkarg8@gmail.com | Nicholas Hinton | 2940 US 31W Apt O201 | | White House | Tennessee | 37188 |
| browerjason@gmail.com | Jason Brower | 443 Braidhill Dr | | Draper | Utah | 84020 |
| diashamar.marshall@gmail.co | DiaShamar Marshall | 14617 Strauss Drive Apt. 2424 | | Carmel | Indiana | 46032 |
| emg145@outlook.com | Esteban Moran Garay | 1910 lavington ct apt 206 | | Rockhill | North Carolina | 29732 |
| timburke@twinsbaseball.com | Tim Burke | 1 twins way | | minneapolis | New York | 55403 |
| dwlooney3@gmail.com | David W Looney | 5100 NW LOOP 410, APT 2307 | | SAN ANTONIO | Texas | 78229 |
| conyersm3@gmail.com | Mathew Conyers | 16647 bear bayou dr. | | channelview | Texas | 77530 |
| brian.j.filer@gmail.com | Brian Filer | 2390 Edgemon Street SE | | Cleveland | Tennessee | 37323 |
| lyujohn@gmail.com | Lyujohn Williams | 6653 Earlswood Dr | | Indianapolis | Indiana | 46217 |
| mpdrew@protonmail.com | Matthew P Drew | 198 Mast Rd #2 | | Manchester | New Hampshire | 3102 |
| zander727@live.com | Alexander Nickolas W | 1492 Snow Shoe Trl | | Suamico | Wisconsin | 54173 |
| jeffperch@msn.com | jeff perzichino | 68800 ramon road | | cathedral city | California | 92234 |
| crogers679@gmail.com | Christopher Jacob Rog | 1825 Southpointe Dr. | | Morganton | North Carolina | 28655 |
| rredvsbluee@gmail.com | Hunter L Davis | 532 Click st. | | Weber City | Virginia | 24290 |
| cade.m.wright@gmail.com | Cade Wright | 1307 Telluride Ln | | Norman | Oklahoma | 73071 |
| dallen.s.reynolds@hotmail.co | Dallen Reynolds | 1861 S 11th Ave. | | Safford | Arizona | 85546 |
| mattoconn4@gmail.com | Matthew O'Connell | 12D SONNET CRES | Ottawa, Ontario K2H8W | CANADA | | |
| bassunyammar75@yahoo.co | ammar bassuny | 423 klondike avenue, 1 | | staten island | New York | 10314 |
| adrian16zapata@gmail.com | Adrian O Zapata | 2208 North 93rd Lane, | | PHOENIX | Arizona | 85037 |
| danielkibilko@gmail.com | Daniel Kibilko | 128 Willownook RD | | Sylvester | Georgia | 31791 |
| briefgoku5@gmail.com | Reece Watson | 438 Gano Ct | | Orange Park | Florida | 32073 |
| p.s.ortegel@gmail.com | Peter Ortegel | 300 Tijeras Ave NE APT 312 | | Albuquerque | New Mexico | 87102 |
| dnomaid1609@gmail.com | david peterson | 7279 cimmaron trl | | WEATHERFORD | Texas | 76087 |
| johnbeedot@gmail.com | John Bouakhasith | 10 Edwards Rd | | Johnston | Rhode Island | 2919 |
| kilroyp343@gmail.com | Clark C Crenshaw | 3427 Kenbrooke Court | | Kalamazoo | Michigan | 49006 |
| b_keetch@msn.com | Brad Keetch | 564 East 600 North, 1 | | Spanish Fork | Utah | 84660 |
| mjmc@aol.com | Martha Crocker | 122 4th Avenue | | Springfield | Ohio | 45505 |
| gmgrigsby@verizon.net | Ginger Grigsby | 2557 Scenic Hills Drive | | Friendswood | Texas | 77546 |
| memorycloud2@gmail.com | Samantha Willis | 116 Washington Avenue, 2B | | Hawthorne | New Jersey | 7506 |
| samuelhasan@hotmail.com | Samuel Davidson Hasa | 17817 Coit Rd, Apt. 7215 | | Dallas | Texas | 75252 |
| brettglantz@yahoo.com | Brett Glantz | 9710 5th Ave NE, Apt. 408 | | SEATTLE | Washington | 98115 |
| eklaus1120@gmail.com | Eric Klaus | 25488 Klaus Road | | Girard | Illinois | 62640 |
| pizmoproductions@gmail.com | Duncan K Leonard | 127 S Mason St | | Arroyo Grande | California | 93420-3312 |
| rmganamatis@gmail.com | Rene Gibson | 99 Gloucester Apt 2 | Toronto, M4Y 1M2 | CANADA | | |
| kyle.hart5@gmail.com | kyle hart | 125 Ridgeview Drive | | Saint Robert | Missouri | 65584 |
| mlt12@att.net | Matthew Tracy | 202 Harris Ave | | Woonsocket | Rhode Island | 2895 |
| derek7585@icloud.com | Derek Johnson | 406 Price St | | Sanford | North Carolina | 27330 |
| anthony.neavear@gmail.com | Anthony Neavear | 2523 B America | | LEMOORE | California | 93245 |
| axason@yahoo.com | Axson De La Torre | 4576 kansas street | | San Diego | California | 92116 |
| anthony.cortopassi@gmail.co | Anthony Cortopassi | 2790 melbourne In | | Lake in the hills | Illinois | 60156 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ellesquishybusiness@gmail.c | Lauren Duque | 217 Meadowbrook Dr | | New Wilmington | Pennsylvania | 16142-1422 |
| lukebrinkley99@gmail.com | Luke Brinkley | 1011 N 15th street | | Arkadelphia | Arkansas | 71923 |
| yvettedcaratachea@gmail.cor | Yvette Caratachea | 544 S Barnwell St | | Oceanside | California | 92054-4513 |
| ryan.mactaggart@gmail.com | Ryan MacTaggart | 12 Torrey Pine Lane | | Bay Shore | New York | 11706 |
| dsulia@gmail.com | Daniel Sulja | 12504 E 23rd Ave | | Spokane Valley | Washington | 99216 |
| davesandstorm@hotmail.com | David Forshey | 551 Hill St | | Mapleton Depot | Pennsylvania | 17052 |
| martinavecilla99@gmail.com | Martin Avecilla | 6640 Chinatown St | | Las Vegas | Nevada | 89166 |
| tldoyle15@gmail.com | Trevor Doyle | 12609 E 23rd St. | | Tulsa | Oklahoma | 74129 |
| otterscotch@gmail.com | Alicia Mumford | 1721 E Aspen Loop | | Provo | Utah | 84606 |
| enoss_25@gmx.com | George Thomas | 1702 Coffelt Rd | | Jacksonville | Arkansas | 72076 |
| lukeafk2001@gmail.com | Luke Bulicek | 4123 Birdwatch Loop | | Pflugerville | Texas | 78660 |
| allman1771@gmail.com | Derek Allman | 3540 Foxhall Drive | | Davidsonville | Maryland | 21035 |
| william.malheiro@hotmail.con | William Neto Malheiro | Rua Mario de Azevedo Gomes, 5 | Lisboa 1500-458 | PORTUGAL | | |
| adkins_73@yahoo.com | Anthony Adkins | 337 Warren Ave | | West Portsmouth | Ohio | 45663 |
| pqt1997@gmail.com | Phillip Torres | 1929 Perigo St. | | Wichita Falls | Texas | 76301 |
| xkapalax@gmail.com | Steve Kapala | 3990 Centre St apt 305 | | San Diego | Michigan | 92103 |
| davidramos1982@yahoo.com | David ramos | 42 belmont ln | | Willingboro | New Jersey | 8046 |
| tait.walk@gmail.com | Isaiah Walker | 2413 Mccormick road | | Rockville | Maryland | 20850 |
| annieelizabeth.walker@gmail. | Annie Walker | 68 Willow Lane | | Van Alstyne | Texas | 75495 |
| by.emilybarr@gmail.com | Emily Barr | 402 N 28th Avenue | | Wausau | Wisconsin | 54401 |
| ajshuckerow@gmail.com | Alexander Shuckerow | 2815 S 34th St | | Omaha | Nebraska | 68105 |
| travis.andrade@gmail.com | Bryant Kroll | 522 Bluff View Drive | | Pegram | TN | 37143 |
| asingledushek@gmail.com | Andrew Dushek | 700 Terrace Heights #1412 | | Winona | Minnesota | 55987 |
| clifton.james.palmer@protonn | Clifton Palmer | 8702 Village Dr #143 | | San Antonio | Missouri | 78217 |
| doug.hein@crowncastle.com | Douglas Hein | 3 B Street, Unit C | | Auburn | Massachusetts | 1501 |
| hyper.the.hedgehog@gmail.c | George Munoz | 1842 Middlesex St Apt 11 | | Lowell | Massachusetts | 1851 |
| jcantone25@gmail.com | James Cantone | 3008 Stonehill Circle | | Birmingham | Alabama | 35244 |
| piratian@gmail.com | Jonathan Snow | 16015 Cleveland Street Apt 204 | | Redmond | Washington | 98052 |
| jose3800james@aol.com | James Tyson | 2600 Art Museum Dr. Apt.191 | | Jacksonville | Florida | 32207 |
| sundayafternoon1@gmail.com | Althemar Gutierrez | 8417 Liberty Avenue | | North Bergen | New Jersey | 7047 |
| jem198@uakron.edu | Jacob Miller | 4653 Woodhurst drive, apartment #4 | | Austintown | Ohio | 44515 |
| fredalonzi23@gmail.com | Fred Alonzi | 3601 Carmel Mountain Dr | | McKinney | Texas | 75070 |
| ekulnostunk@gmail.com | Luke Knutson | 5803 Capitol Forest LP SW | | Olympia | Washington | 98512 |
| bishoprj91@hotmail.com | Ryan Bishop | 2025 Timberview Road | | Kirkwood | Missouri | 63122 |
| bmnaumann@gmail.com | Bradley Naumann | 1301 N Main St | | Tulsa | Oklahoma | 74106 |
| rsharma9721@hotmail.com | Raj Sharma | 6536 Edgeworth Drive | | Orlando | Florida | 32819 |
| 6getsbuckets@gmail.com | Elijah Morse | 10020 e. nora ave | | spokane valley | Washington | 99206 |
| jasmina@artesianbuilds.com | Trevor Dillion | 312 Kensington Street | | Port Charlotte | Florida | 33954 |
| arturs@evex.lv | Arturs Kulpe | Siena 10 | Liepaja lv 3401 | ITALY | | |
| colin@goldtier.net | Colin Tierney | 19405 Inverness Dr | | Spicewood | TX | 78669 |
| asenkah@gmail.com | Todd Curth | 285 UPTOWN BLVD, APT 437 | | ALTAMONTE SPRI | Florida | 32701 |
| alextheking2133@gmail.com | Alexander Infante | 8127 Monte Park Avenue, Apt 1 | | Fair Oaks | California | 95628 |
| titaniuminvesting@gmail.com | David Lam | 421 Parkview Lane | | Rockaway | New Jersey | 7866 |
| nicholas.robinson77@gmail.c | Nicholas Robinson | 300 Santa Fe Dr | | Alamogordo | New Mexico | 88310 |
| kranousplays@gmail.com | Jayson Argento | 317 Wildflower Circle | | Williston | Vermont | 5495 |
| jaredmyers3722@gmail.com | jared myers | 345 north cedar street apt 11 | | blossom | Texas | 75416 |
| armodi1@gmail.com | Armod Jackson | 10040 Portaferry Drive | | Charlotte | North Carolina | 28213 |
| novadevyn@gmail.com | Devyn Noya | 32 Belmont Ave | | Bayville | New Jersey | 8721 |
| jkealoha.kcs@gmail.com | Joshua G M Kealoha | 15 Kulanihakoi St. 15A | | Kihei | Hawaii | 96753 |
| jessicaunmack@gmail.com | Jessica Unmack | 1824 Baird Rd | | McKinleyville | California | 95519 |
| burnett.burton1992@gmail.co | Burnett Burton | 11301 Southeast 10th Street, 208 | | Vancouver | Washington | 98664 |
| agarring@protonmail.com | Aaron Garringer | 20050 N Cave Creek Road, apartment 390 | | Phoenix | Tennessee | 85024 |
| jeremiahnorton@ymail.com | Jeremiah Norton | 348 La Purisma Way | | Oceanside | California | 92057 |
| gabemateos93@gmail.com | Gabriel Mateos | 1995 W. 190th Street #100 | | Torrance | California | 90504 |
| cough1@live.com | Jayson Willford | 1423 Bel ave ave. | | Alliance | Nebraska | 69301 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| beaulieu.kyle@gmail.com | Kyle Beaulieu | 310 Church Rd | | Pembroke | New Hampshire | 3275 |
| benewton1@hotmail.com | Bradley Newton | 351 Calvin Drive | | Seven Hills | Texas | 44131 |
| brucethesharklol@gmail.com | Bruce Rumler | 7738 Britton Rose Dr | | Las Vegas | Nevada | 89178 |
| cruziosue_3@hotmail.com | Josue Cruz | 11311 Emerald Shore Dr | | Riverview | Florida | 33579 |
| noahshanedulin1234@gmail. | Noah Shane Dulin | 113 Marshall Greene Circle | | Goodlettsville | Tennessee | 37072 |
| peoplelikegrapes750@gmail.c | Zachary Donaldson | 96 Tucker Hill Road | | Middlebury | Connecticut | 6762 |
| julianspath@gmail.com | Julian W Spath | 2913 E STRATHMORE AVE | | Baltimore | Maryland | 21214 |
| brw01162@gmail.com | Brad Waters | 333 W Dominick St | | Rome | NY | 13440 |
| verythinman@msn.com | Asiri Perera | 11 Hook Hill Park | WOKING GU22 0PX | GUAM | | |
| chris@chrismuirphoto.com | | | | | | |
| justin.m.rogers94@gmail.com | Justin Rogers | 24401 Brown Rd | | Canyon | Colorado | 79015 |
| furutta@gmail.com | Mitchell Spencer | 17766 NE 90th St #O-274 | | Redmond | Washington | 98052 |
| carliekay1999@gmail.com | Carlie Youngblood | 229 Zion Canyon ct | | Chico | California | 95973 |
| arsweden@gmail.com | Andrew Swedenburg | 218 Walnut Creek Dr | | Goldsboro | North Carolina | 27534 |
| maxmike@gmail.com | Michael Hamilton | 25431 Soto Rd | | Hayward | California | 94544 |
| john@joystickmedia.net | Derrick Jones Jr. | 20735 S Sweetbriar Rd | | WestLinn | Oregon | 97068 |
| kittylove2742@gmail.com | Asia Bennett | 810 east Basin rd APT B9 | | New Castle | Delaware | 19720 |
| elopezacosta@gmail.com | Edward Lopez-Acosta | 15810 Beaufort Blvd | | Selma | Texas | 78154 |
| robert.lucero11@yahoo.com | Robert Lucero | 304 Arthur Dr Unit 324 | | Charleston | South Carolina | 29404 |
| jamin.stevens@gmail.com | Benjamin Stevens | 2 Forest Edge Drive | Kelowna, British Columb | CANADA | | |
| kijijieddie@hotmail.com | Eddie Benavides | 6535 Beattie St | London, Ontario N6P1T9 | CANADA | | |
| darknight7981@gmail.com | Joshua Naillon | 215 N Gladys St, Apt 1906 | | Leesville | Louisiana | 71446 |
| bratvuh97@gmail.com | Darlene stewart hernan | 1275 East Street | | Ludlow | Massachusetts | 1056 |
| bakerseham@yahoo.com | Abdullah baker | 1524 mockingbird lane | | Longwood | Florida | 32750 |
| lmorrison9149@gmail.com | Luke Morrison | 16 boutas drive | | Norton | Massachusetts | 2766 |
| guadarramarchi@gmail.com | Emilio guadarrama | 552 colorado ave | | Brick | New Jersey | 8724 |
| mtomes44@gmail.com | Maverick Tomes | 27396 Dellwood Dr. | | Westlake | Ohio | 44145 |
| pierrebourgeault@gmail.com | Pierre Bourgeault | 208 Ellis Ave | Toronto, m=M6S 2X2 | CANADA | | |
| jsfijol@gmail.com | Jules Fijolek | 5072 Timberhill Drive | APT 9207 | Leon Valley | TX | 78238 |
| guadarramarchi@gmail.com | Emilio guadarrama | 552 colorado ave | | Brick | New Jersey | 8724 |
| guadarramarchi@gmail.com | Emilio guadarrama | 552 colorado ave | | Brick | New Jersey | 8724 |
| gojuanes@gmail.com | | | | | | |
| projectsbusinessusa@gmail.c | Isaac Vasquez | 1221 broadway St #209 | | San antonio | Texas | 78215 |
| dan.masse.25@gmail.com | Sir Daniel P Masse, Th | 1449 S Church St, Apt 659 | | Charlotte | North Carolina | 28203 |
| mmitev62@yahoo.com | Mitko Georgi Mitev | 4274 NW Canary Place | | Corvallis | Oregon | 97330 |
| brooke.mica@gmail.com | Mikel Allbrook | 18026 Collridge Dr | | Tampa | Florida | 33647 |
| piper82w@gmail.com | David Adamitis | 8 Frances Lane | | Windsor Locks | Connecticut | 6096 |
| sbik1995@hotmail.com | Saif Bin Imran Khan | 3927 Medici Court | | Missouri City | Texas | 77459 |
| jackkbro@gmail.com | Jack Broersma | 22062 Islander Ln | | Huntington Beach | California | 92646 |
| david@tytnetwork.com | David Koller | 6230 Wilshire Blvd #140 | | Los Angeles | California | 90048 |
| sholm8@gmail.com | Samuel Holm | 5506 Hickorywood Drive | | Speedway | Indiana | 46224 |
| dalmonte1496@gmail.com | Denzel almonte | 131 west 143rd st apt 5B | | New york | New York | 10030 |
| elijahcowgill@gmail.com | Elijah Cowgill | 48350 59th 1/2 ST | | Hartford | Michigan | 49057 |
| jareddrendel@gmail.com | Jared Drendel | 5255 SW Dover CT | | Portland | Oregon | 97225 |
| jaida114@yahoo.com | Daphne Colina | 1405 W.15 Ave, #505 (buzzer 505) | Vancouver, British Colum | CANADA | | |
| loxdraws@gmail.com | Gilbert Garcia | 6615 isleta blvd sw | | Albuquerque | New Mexico | 87105 |
| luke_makowski@yahoo.com | Luke Edward Makowski | 1036 gregory st | | Neenah | Wisconsin | 54956 |
| mikylerafiq12@gmail.com | Mikyle Rafiq | 4311 archer meadow ln | | Sugar Land | Texas | 77479 |
| anzoategui_aj@yahoo.com | Alex J Anzoategui | 1527 11th ST, 10 | | Santa Monica | California | 90401 |
| zshutes@gmail.com | Zachary Shutes | 1071 Glendale Avenue | | Burton | Michigan | 48509 |
| gojuanes@gmail.com | Juan Alvarez | 340 East 90th Street, 3A | | New York | New York | 10128 |
| shawcade@gmail.com | Cade Bryan Shaw | 4307 frontier lane | | Tuttle | Oklahoma | 73089 |
| cdshl@nwgreenhomes.net | | | | | | |
| elpchk@gmail.com | OSCAR MEDINA MUNI | 215 CASTILLO ST APT 7 | | SANTA BARBARA | California | 93101 |
| quarterhearted@gmail.com | Philip Hofmeister | 401 Highland Rd | | Andes, Town of | New York | 13731 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| noahshapiro23@gmail.com | Noah shapiro | 1700 toledo ave | | Burlingame | California | 94010 |
| tim22988@gmail.com | Timothy Smith | 6582 Sturbridge | | Canton | Michigan | 48187 |
| gsz0291@gmail.com | Quinn Still-Zinsel | 29 North Branch Common Rd. | | North Branch | New York | 12766 |
| patelhur101673@gmail.com | Hursh Patel | 3 Winterberry Lane | | Mountain Top | Pennsylvania | 18707 |
| jaytblankenfeld@yahoo.com | Jay Tyler Blankenfeld | 3607 SW 170th Street | | Archer | Florida | 32618 |
| tayporter11@yahoo.com | Jontay Porter | 2372 corinne oak ct | | Memphis | Tennessee | 38119 |
| disgustinglyrad.joe@gmail.co | Jeremy Mullis | 4440 41av sw | | Seattle | Washington | 98116 |
| jmahan3@gmail.com | James Mahan | 1259 TX Loop 337 Ste 300 | | New Braunfels | TX | 78130 |
| shannon.ntp@gmail.com | Shannon Newton | 1237 chestnut st. Unit 1, 1 | | San Francisco | California | 94109 |
| jfryery@gmail.com | Joshua Fryery-Bass | 825 Goff St, Apt 204 | | Norfolk | Virginia | 23504-2751 |
| tjackz@hotmail.com | Terrell Jackson | 1714 Ethan Way | | Hephzibah | Georgia | 30815 |
| murphyt151@gmail.com | Tyler Murphy | 173 Vine Cirlce | | Martinsburg | West Virginia | 25405 |
| austin.frasher@gmail.com | Austin M Frasher | 1709 8th Ave SW | | Cedar Rapids | Iowa | 52404 |
| zekeakins@live.com | Maria Rodriguez | 6123 189th Loop SW | | Rochester | WA | 98579 |
| ryanbodin@yahoo.com | Ryan Bodin | 212 oleander | | Mandeville | Louisiana | 70471 |
| ryanbodin@yahoo.com | Ryan Bodin | 212 oleander | | Mandeville | Louisiana | 70471 |
| ryanbodin@yahoo.com | Ryan Bodin | 212 oleander | | Mandeville | Louisiana | 70471 |
| hodnettnicolas@gmail.com | Nicolas Hodnett | 6980 Kirkwood La N | | Maple Grove | Minnesota | 55369 |
| zgenuinehd@gmail.com | Corey Hovsepian | 43 Pinedale Avenue | | Billerica | Massachusetts | 1821 |
| puccij25@gmail.com | Jonathan Pucci | 520 Somerville Road | | Bridgewater | New Jersey | 8807 |
| jared.k7@gmail.com | jared.k7@gmail.com | 31 bessdale court | | The Woodlands | TX | 77382 |
| george.r09@gmail.com | George Ruiz | 535 Westfield Ave, Apt. 2R | | Elizabeth | New Jersey | 7208 |
| wids1011@gmail.com | Lance David Gunter | 415 West Wilson Street, Apt 1 | | Madison | Wisconsin | 53703 |
| jmorell314@gmail.com | Julie Morell | 29 Candlelight Dr. | | Woodstown | New Jersey | 8098 |
| chris@toppan.org | | | | | | |
| csnewman90@gmail.com | Christopher Newman | 3318 New Heritage Loop | | Henrico | Virginia | 23231 |
| mdudic14@gmail.com | Matthew Dudick | 2302 Coventry Lane | | East Greenbush | New York | 12061 |
| jerecsb8@gmail.com | Jeremy Caraballo | Urb. Estancias de Monte Grande, Calle Eufrates, F5 | | Cabo Rojo | Puerto Rico | 623 |
| estoncornelius@yahoo.com | ESTON CORNELIUS | 9339 white oak rd | | delmar | Maryland | 21875 |
| sky.diver93@yahoo.com | Luc Tran | 6300 FM 423 APT 3206 | | Frisco | Texas | 75036 |
| farah.selina@gmail.com | Farah Selina Mohamme | 1 Aeropost Way, POS-7198 | | Miami | Florida | 33206-3206 |
| tristan.j.thatcher@gmail.com | Tristan Thatcher | 4732 Hamilton Bridge Rd | | Pace | Florida | 32571 |
| kingboppa2015@gmail.com | Jarrod Allard | 3507 Sycamore Ln | | Gulf Breeze | Florida | 32563 |
| banaszakmichael@yahoo.com | Mike Banaszak | 2420 courtyard circle, Unit 4 | | Aurora | Illinois | 60506 |
| chris.downey@hey.com | Garrett Downey | 6831 Silver Lane | | Annandale | Virginia | 22003 |
| mgranelli95@gmail.com | Matthew Granelli | 309 Lincoln Drive | | Ocean | New Jersey | 7712 |
| austincmalik1997@gmail.com | Austin Malik | 925 Hamlet Ct | Apt #6 | Monroeville | Pennsylvania | 15146 |
| tneswick2@verizon.net | Taylor Neswick | 1473 Swallow Tail Ln | | Manteca | California | 95337 |
| rob@leathern.com | Rob Leathern | 7901 Dadiva Ct | | Austin | Texas | 78735 |
| lukacsy@gmail.com | GERGELY LUKACSY | 2 Fox Run Rd | | BARRINGTON | Rhode Island | 2806 |
| bavarns@gmail.com | bayar nyamsuren | 202 oakview ave | | pittsburgh | Pennsylvania | 15218 |
| j25s2011@gmail.com | Jesse Sampson | 127A Biddle Loop | | West Point | New York | 10996 |
| dmihajlovich@outlook.com | Dustin Mihajlovich | 3303 S Creek Dr. SE Apt 103 | | Kentwood | Michigan | 49512 |
| alexledesma56@yahoo.com | Alex Ledesma | 647 N James St | | Hazleton | Pennsylvania | 18201 |
| mmislam@usc.edu | Mohammed Islam | 1323 Descanso Dr | | La Canada | California | 91011 |
| nfernandez1226@gmail.com | Glenda Ortiz | 50 island st apt#319 | | Lawrence | Massachusetts | 1840 |
| george.romeroo93@gmail.com | George Romero | 5836 SW 42 ST | | Miami | Florida | 33155 |
| tonyaraiza1997@gmail.com | Rodolfo Araiza | 218 Bella vista rd | | Vacaville | California | 95687 |
| marriosmith20@gmail.com | Marrio Smith | 5335 Repecho Court APT B205 | | San Diego | California | 92124 |
| curtishenke@gmail.com | Melina Ghossen | 9045 Av San-Francisco | Brossard J4X 2H3 | CANADA | | |
| cat1020@me.com | Samantha King | 1000 W Franklin Ave #104 | | Minneapolis | Minnesota | 55405 |
| agatornamederic@gmail.com | Eric Peterson | 9505 49th St N, Apt 1-447 | | Pinellas Park | Florida | 33782 |
| jeff.homick@gmail.com | | | | | | |
| doyle502@gmail.com | justin doyle | 633 east main street apartment 322 | | louisville | Indiana | 40202 |
| lodigianiflightsim@gmail.com | Roberto J Lodigiani | 2271 Clearview Circle | | Benicia | California | 94510 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| captain@pirateptelectronics.c | James Ilardi | 73 Pennebrook Lane | | Carmel | NY | 10511 |
| engine40medic@gmail.com | Mark M Fleming | 74 Lonnie Holt Rd | | Milan | Tennessee | 38358 |
| mikehansmann@gmail.com | Michael T Hansmann | 709 4th St | | Kiel | WI | 53042 |
| ninjaguyzx10r@gmail.com | Donaciano Sandoval | 4236 Strong Ave | | Fort Worth | South Carolina | 76105 |
| shawn@thechaconasgroup.c | shawn chaconas | 6 Normandy Parkway | | Morristown | New Jersey | 7960 |
| jesse061995@hotmail.com | Jesse T Miller | 760 holladay lane | | Virginia Beach | Virginia | 23455 |
| babainbridge115@gmail.com | Benjamin Ayo Bainbridg | 2828 Spring Valley Road | | Lancaster | Pennsylvania | 17601 |
| jmlif1@gmail.com | Feng Li | 3857 Corina Way | | Palo Alto | California | 94303 |
| jnichols@asiccorporation.com | Jeff Nichols | 9175 Sutton Place | | West Chester | Ohio | 45011 |
| david.mccarty@twc.com | Nickolas Cade McCarty | 1973 Mount Victor Lane | | Bowling Green | Kentucky | 42103 |
| frow05@gmail.com | Kyle Renfrow | 1205 dockside circle | | baltimore | Maryland | 21224 |
| edwardcentrella@gmail.com | Edward D Centrella | 824 Taylor Way | | COLLEGEVILLE | Pennsylvania | 19426 |
| deonebucannon20@gmail.con | Deone Bucannon | 4700 e charles dr | | Paradise valley | Arizona | 85252 |
| camhudson.mkii@gmail.com | Cameron Hudson | 5009 McClelland Dr unit 208 | | Wilmington | North Carolina | 28405 |
| shiny.jewell42@gmail.com | Jewell W Freeman | 5131 SW 38th PL., Apt 59 | | Portland | Oregon | 97221 |
| lorienrenslowhess@gmail.cor | Lorien Renslow Hess | 2610 N Shirley St | | Tacoma | Washington | 98407 |
| rowland@shaunrowland.com | Shaun Rowland | 6493 Ash Rock Cir | | Westerville | Ohio | 43081 |
| volkguist@gmail.com | Kelly D'Ambrosio | 401 Los Altos Way, Apt 302 | | Altamonte Springs | Florida | 32714 |
| flaming_penguin@yahoo.com | Daniel Blea | 655 North Clara | | Wichita | Kansas | 67212 |
| coachbob@hawaii.rr.com | ROBERT IINUMA | 94-631 HEAINOA PLACE, WAIPAHU, HAWAII 96797 | | Waipahu | Hawaii | 96797 |
| hardenjohn582@gmail.com | jonathan henry harder | 2070 Whites Memorial Rd | | Franklinville | North Carolina | 27248 |
| mfilkins@hotmail.com | | | | | | |
| gregory.whetstone@gmail.con | gregory whetstone | 80 mulberry st apt 32 | | new york | New York | 10013 |
| jawashin14@gmail.com | Julian Washington | 5008 Arbor Chase Dr. | | Raleigh | NC | 27616 |
| mfilkins@hotmail.com | Matt Filkins | 8352 Burning Bush Rd | | Grosse Ile | Michigan | 48138 |
| dmartinez.se@gmail.com | Daniel Martinez | 220 White Rock Road, Apt 2208 | | Verona | New Jersey | 7044 |
| bookboogiet@gmail.com | brock thornton | 4309 james dr | | metairie | California | 70003 |
| jmack972@gmail.com | Jarren Mack | 1938 Timber Oaks Dr | | Garland | Texas | 75040 |
| jakepope7@gmail.com | Jake Pope | 1470 Ascot Circle | | Sandy | Utah | 84092 |
| manny7993890@yahoo.com | Manuel Talamantes | 14403 Vincent Kalel | | El Paso | Texas | 79938 |
| mason.adkin23@gmail.com | Nicholas Pearson | 330 Blair Court | | Milton | Georgia | 30004 |
| harshsharma0302@hotmail.c | Harsh Sharma | 812 Caledonian Court | | Franklin | Tennessee | 37064 |
| walter9massey@gmail.com | Walter Massey | 3974 S Richfield St | | Aurora | Colorado | 80013 |
| bishop.tmvc@gmail.com | Trevor Van Cleave | 3051 Twelve Oaks Lane | | Placerville | California | 95667 |
| jfoertschhikes@gmail.com | Jeff Foertsch | 7770 Eastridge Drive | | La Mesa | California | 91941 |
| joerevakjr@gmail.com | Joseph revak | 11054 E DOGWOOD DR | | GULFPORT | Mississippi | 39503 |
| dodmanben@gmail.com | Ben Dodman | 66 Amos Avenue | Waterloo, Ontario N2l 5( | CANADA | | |
| chris@gilbertautodetail.com | Chris Gilbert | 7411 Lake Ave | | Crestwood | Kentucky | 40014 |
| samyeghiazaryan@gmail.com | Suren Yeghiazaryan | 10833 Gloria Ave | | Granada Hills | California | 91344 |
| glass.marx@gmail.com | Nicholas Hann | 5648 Terrace Drive | | Rocklin | California | 95765 |
| rickw.raymond32@yahoo.con | Rick Raymond | 200 N Levitt St Apt 415 | | Rome | New York | 13440 |
| workstuff1356@gmail.com | Cesar Garcia | 221 Burress st | | Houston | Texas | 77022 |
| halltram@gmail.com | Anna Hitch | 425 Grace Avenue | | Concord | Utah | 28027 |
| calebbaskin@gmail.com | Caleb Baskin | 101 Cooper Street | | Santa cruz | California | 95060 |
| ttvdimas23@gmail.com | Marcus Valle | 906 indian bridge lane | | Defiance | Ohio | 43512 |
| noahbnkatz@gmail.com | Alex Blake | 6 Foote RD | | BOW | New hampshire | 3304 |
| brian.allemeier@gmail.com | Brian Allemeier | 7332 NW 19th St | | Bethany | Oklahoma | 73008 |
| vector1257@gmail.com | George Borrayo | 20414 COHASSET ST, Apt 7 | | WINNETKA | California | 91306-2884 |
| streetcustoms818@gmail.com | nshan darbinyan | 15468 san jose st | | Mission hills | California | 91345 |
| tonyci2015@gmail.com | Anthony Catalano-John | 2009 SAINT ANDREWS DR | | Berwyn | Pennsylvania | 19312 |
| robyn.edmonds@bluescopes | Robyn Edmonds | 7907 NW Twilight Place | | Parkville | Missouri | 64152 |
| 123.tbcool@gmail.com | Tristan Berry | 3730 E Gunnison Ave | | Pahrump | Nevada | 89061 |
| dylanfan01a@yahoo.com | Andrew Hessler | 18412 Crest Ave | | Castro Valley | California | 94546 |
| jordanholmstrom@gmail.com | Jordan Holmstrom | 1280 Garden Circle | | Lynden | Washington | 98264 |
| gbrothegreat@gmail.com | Gaven Jay | 565 Case School road | | Madison | North Carolina | 27025 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| sebiitan1@gmail.com | Brandon Sebastian Jay | 565 Case School Road | | Madison | North Carolina | 27025 |
| spookymoose13@gmail.com | Allison Wilkinson | 203 Carmen Ln | | Branson | Missouri | 65616 |
| karan.mangat77@gmail.com | Karandeep Mangat | 215 E Mountain Sage Dr | | Phoenix | Arizona | 85048 |
| sicride@gmail.com | Tyler Cole | 1705 Commerce Rd | | Richmond | Virginia | 23224 |
| chuckls1@hotmail.com | Michael Figueroa | 3100 orchard pl | | Kissimmee | Florida | 34743 |
| jonathan@packleaderusa.com | Jonathan Lavender | Pack Leader USA | 3951 East 137th Terrace | grandview | MI | 64030 |
| chrismuirphoto@gmail.com | Chris muir | 36 Primrose Avenue | Toronto, Ontario M6H 3T | CANADA | | |
| madman00915@yahoo.com | Alex raymond | 62704 N pontchartrain dr | | Lacombe | Louisiana | 70445 |
| dwalty85@gmail.com | David Walterscheid | 601 MENAUL BLVD NE UNIT 3503 | | ALBUQUERQUE | New Mexico | 87107-1531 |
| markedavis@me.com | Mark Davis | 3317 SAILMAKER LN | | PLANO | Texas | 75023 |
| xsd1904@gmail.com | Chad Randle | 321 POPPYFIELD GLEN | | ESCONDIDO | California | 92026 |
| rmcherron68@gmail.com | Raafi McHerron | 2555 N newkirk st | | Philadelphia | Pennsylvania | 19132 |
| shawnkessel23@gmail.com | shawn kessel | 35762 Center Ridge Rd | | North Ridgeville | Ohio | 44039 |
| jeff.homick@gmail.com | Jeffrey Homick | 16505 Tiffany Ct, Apt 4 | | Houston | Texas | 77058 |
| lukacsy@gmail.com | GERGELY LUKACSY | 2 Fox Run Rd | | Barrington | Rhode Island | 2806 |
| drewglenn12@yahoo.com | Drew Glenn | 6691 Blossom view dr. | | Florissant | Missouri | 63033 |
| huffmc1@gmail.com | Carrie Huffman | 551 Boulder Dr | | Delaware | Ohio | 43015-4242 |
| dillspears1@gmail.com | Dillon Hansen Spears | 1819 Pueblo Pass | | Evansville | Indiana | 47715-7028 |
| twright0210@gmail.com | Tyler A Wright | 243 Folkstone Rd | | HOLLY RIDGE | North Carolina | 28445 |
| kaitlinlha@gmail.com | Kaitlin Ha | 308 Wellesley DR SE | | Albuquerque | New Mexico | 87106 |
| zuluan@live.com | ZULUAN ORION | 3047 lakewood DR | | weston | Florida | 33332 |
| teiden42@hotmail.com | Tyler Eiden | 413 Bloom St, APT 101 | | Danville | Pennsylvania | 17821 |
| rice.jason.b@gmail.com | Jason Rice | 17741 Sharon Rd | | Laurel Hill | North Carolina | 28351 |
| tyler@wishinguwell.com | Tyler Patzel | 885 ELKTON DR | | COLORADO SPRIN | Colorado | 80907-3522 |
| justkate89@aol.com | Kathleen Ely | 175 Elmwood Avenue Apt 1 | | Burlington | Vermont | 5401 |
| fallouthunter95@yahoo.com | Tyler Dell | 17106 Croghan Pike | | Shirleysburg | Pennsylvania | 17260 |
| subtronicsofficial@gmail.com | Jesse Kardon | 1518 n Philip Street | | Philadelphia | Pennsylvania | 19122 |
| jtorres0528@gmail.com | Jovanni Torres | 136 Justin Ct | | Rocky Mount | North Carolina | 27804 |
| quintium@gmail.com | Erik Niese-Petersen | 21 Woodlore Circle | | Little Rock | Arkansas | 72211 |
| galindog@yahoo.com | Leticia Galindo | 12350 Christensen Rd Spc #112 | | Salinas | California | 93907 |
| redstar216@live.com | Philip Chen | 307 cranbury way | | louisville | Kentucky | 40245 |
| michael.curylo@gmail.com | Michael Curylo | 3405 Jameston Dr. | | Flower mound | Texas | 75028 |
| butler_56@hotmail.com | Robert J Butler | 322 cape seville pl | | Henderson | Nevada | 89015 |
| elagrega@gmail.com | Evan Lagrega | 3804 Watercourse Ct | | Greensboro | North Carolina | 27407 |
| rakster44@hotmail.com | Edward Rakowiecki | 3858 N Pontiac Ave | | Chicago | Illinois | 60634 |
| realchiefdain@gmail.com | Robert Anderson | 1206 W 900 N | | Fortville | Indiana | 46040 |
| chaysejarvis33@gmail.com | Chayse Jarvis | 664 Memorial Dr | | St Johnsbury | Vermont | 5819 |
| hq@mvqcharity.org | Ryan Frownfelter | 38 North Clinton Street Room #310 | | Poughkeepsie | California | 12601 |
| korodullin@gmail.com | Justin Lewis | 150 McDonald St | | Whitmire | South Carolina | 29178 |
| ryfr07@gmail.com | Ryan | 5001 Celebration Pointe Avenue, Suite 520 | | Gainesville | Florida | 32608 |
| michael.schlueter15@gmail.c | Michael Schlueter | 1030 14th Ave S | | Grand Forks | North Dakota | 58201 |
| atlcollier.ch@gmail.com | collier hose | 610 MILLBROOK VILLAGE DR | | TYRONE | Georgia | 30290 |
| dragongrumble@gmail.com | Christopher Highbarger | 827 Summit Loop | | Grants Pass | Oregon | 97527-8990 |
| brianjcalkins@gmail.com | Brian Calkins | 1740 East Jones Creek Road | | Grants Pass | Oregon | 97526 |
| mike@alternateside.co | Joseph Mulherin | 155 Fern Ledge Rd | | Sheldon | Tennessee | 5483 |
| mattrusso2012@gmail.com | Matthew Russo | 239 Blue Barns Rd | | Burnt Hills | New York | 12027 |
| boodoesgames@gmail.com | Kristina Danford | 11838 NE Fargo Ct. | | Portland | Oregon | 97220-1641 |
| extreyorted@gmail.com | Trevor James | 514 SE Belmont St apt 210 | | Portland | Oregon | 97214 |
| drewi57@yahoo.com | Andrew Gentile | 1 Market Street, Apt 262 | | Camden | New Jersey | 8102 |
| russelltwang@gmail.com | Russell Wang | 3209 East 10th Street, L8 | | Bloomington | Indiana | 47408 |
| chaserminteer@gmail.com | Chase Minteer | 819 48th Ave | | Rock Island | Illinois | 61201 |
| davekizilkaya@gmail.com | David Kizilkaya | 1000 Escalon Ave APT A1005 | | Sunnyvale | California | 94085 |
| nicholasvenaaaa@gmail.com | Nicholas Vena | 20 Meadowbrook court | Bolton, Ontario L7E 2Y6 | CANADA | | |
| juanbosq@gmail.com | Juan Bosques | 422 Cherry St. | | Camden | New Jersey | 8103 |
| l.lauren7@gmail.com | Lauren A Leal | 4922 Old Page Rd APT 1136 | | Durham | North Carolina | 27703 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| jordanpelsia23@gmail.com | Jordan pelsia | 1403 state street | | Jennings | Louisiana | 70546 |
| mburnett@olivetcollege.edu | Marquise Burnett | 13220 Village Park Drive apt 2022 | | Southgate | Michigan | 48195 |
| nelsonrasmussen@outlook.co | Nelson Rasmussen | 27 Birchwood Crescent | Kenora, Ontario P9N 4K | CANADA | | |
| orithil.blackcloak@gmail.com | Michele Russell | 1970 Marathon Avenue Apartment #4 | | Neenah | Wisconsin | 54956 |
| devin.crow@gmail.com | Devin Crow | 514 Grove LN | | Kathleen | Georgia | 31047 |
| avery.samuelsir@gmail.com | Avery V Samuels jr | 1239 U street se | | Washington | DC | 20020 |
| kappatherappa@hotmail.com | Juan | 8413 E Vista Dr | | Scottsdale | Arizona | 85250 |
| rifekn@gmail.com | Kristen Rife | 1002 Bryan Ave | | Bellevue | Nebraska | 68005 |
| m_dee79@hotmail.com | Mark Dee | 7119 Navajo Road, Apt 4112 | | San Diego | California | 92119 |
| frekavichk@gmail.com | Cory Whelan | 7955 90th Ave | | Vero Beach | Florida | 32967 |
| jakebrownlee77@gmail.com | jake brownlee | 3946 Hwy 182 E | apartment 14F | Columbus | Mississippi | 39702 |
| rugelioe@live.com | Jay Perez | 3227 S Market Place Apt E-2 | | Bloomington | Indiana | 47403 |
| tuckermcwhirter@gmail.com | Tucker McWhirter | 500 W 43rd St, Apt. 26J | | New York | New York | 10036 |
| patrick.fitness.austin@gmail.c | Patrick W Austin | 2039 PRYOR LN | | BILLINGS | Montana | 59102 |
| loganalexmartin@gmail.com | Logan Martin | 130 County Road 19 | | Mingo Junction | Ohio | 43938-7916 |
| alaniz.matthew07@gmail.com | Matthew Alaniz | 5500 Catsby Ct | | Austin | Texas | 78724 |
| christianwall49@gmail.com | Christian Wall | 8534 queets dr | | olympia | Washington | 98516 |
| chau42190@gmail.com | Christopher Hauerwas | 2557 Bridgeport Ln SE | | Kentwood | Michigan | 49508 |
| kyleedwardcole@gmail.com | Kyle | 1010 Bristol Lakes Road APT 207 | | Mount Dora | Florida | 32757 |
| dharghaan@yahoo.com | Darin Morrison | 19850 SW 129th Ave | | Tualatin | Oregon | 97062 |
| bosketk@gmail.com | Cooper Bosket | 3331 Royal Oak Drive | | Plover | Wisconsin | 54467 |
| ian.incorvati@gmail.com | Ian Incorvati | 8376 Eagle Ridge Dr | | West Chester | Ohio | 45069 |
| artificialfear@hotmail.com | Stephanie White | 3502 East Gore Boulevard, Apt 13306 | | Lawton | Oklahoma | 73501 |
| joepist27@hotmail.com | Joe Hoffman | 24892 387th Avenue | | Plankinton | South Dakota | 57368 |
| jpalmer0717@gmail.com | Jonathan Palmer | 4209 Leaf Road | | Sebring | Florida | 33875 |
| elec94@yahoo.com | Denny Eickhoff | 1705 North Cove | | Murfreesboro | Tennessee | 37129 |
| poejoeee@gmail.com | Nehemiah Williams | 153 meadowview ct | | Leesburg | Georgia | 31763 |
| darkpsycho16@gmail.com | Corey Cartwright | 3609 wallaby Place | | Mt. Juliet | Tennessee | 37122 |
| antoniosjefferson@gmail.com | Antonio Jefferson | 56 University Street | | San Francisco | California | 94134 |
| thaliaquintero0924@outlook.c | Thalia Quintero | 19275 Stone Oak Pkwy Apt 611 | | San Antonio | Texas | 78258 |
| camack1991@gmail.com | Caitlyn | 629 East Bradstock Way | | San Tan Valley | Arizona | 85140 |
| imothership27@gmail.com | kevin peters | 1184 oak hill rd | | Fitchburg | Massachusetts | 1420 |
| ahughson3@hotmail.com | Andrew Hughson | 67 Orchard Dr | | Big Flats | New York | 14814 |
| thomasjelderks611@gmail.co | Thomas Jelderks | 1295 Capitola st | | Grover Beach | California | 93433 |
| red_zaire@yahoo.com | Jamison M Redfield | 213 Tribal Tr | | Harker Heights | Texas | 76548 |
| esquivel1408@icloud.com | Joe esquivel | 8240 forest street | | Gilroy | California | 95020 |
| 123tonytiger210@gmail.com | Anthony Arreguin | 316 Escuela Ave. APT 14 | | Mountain View | California | 94040 |
| guthriejohnallen@gmail.com | John A. Guthrie | 105 Fairfield Drive | | Goldsboro | North Carolina | 27530 |
| ng1994@live.com | Nicholas Ferro | 4108 NW Cinnamon Tree Cir | | Jensen Beach | Florida | 34957 |
| dannyrowe@maine.rr.com | Daniel Rowe | 378 Mayall Road | | Gray | Maine | 4039 |
| michael_brockers@yahoo.co | Michael Brockers | 5056 Parkway Calabasas | | Calabasas | California | 91302 |
| djb0725@yahoo.com | Dylen Benevides | 214 Kahoa Place | | Hilo | Hawaii | 96720 |
| yahchanan6441@gmail.com | Charlotte pickney | 211 morris davis circle | | Opelousas | Louisiana | 70570 |
| roitman.julie@gmail.com | Julie Roitman | 27 Polo Club Circle | | Denver | Colorado | 80209 |
| michael.caterham@gmail.com | Michael Caterham | 550 East Hanford Armona RD APT.209 | | Lemoore | California | 93245 |
| pidalcour@gmail.com | Patrick Dalcour II | 914 Paraiso Ave | | Spring Valley | California | 91977 |
| matthewilerman@gmail.com | Matt Lerman | 9052 East Shorewood Dr. Apt. 247 | | Mercer Island | Washington | 98040 |
| justingm@me.com | Justin McDonald | 5268 N Leonard | | Clovis | California | 93619 |
| | Joel E Carmona Suarez | 9717 Marbach brook | | San Antonio | Texas | 78245 |
| metallion30@gmail.com | Enrique Jose Bolatre M | Colonia Nexxus Diamante, Calle Amatista, #507 | | General Escobedo | Nuevo León | 66055 |
| dshaw@ridgelineintl.com | Armando Gear 3158 | 8255 Greensboro Dr, Suite 500 | | Mclean | Virginia | 22102 |
| lambrechtdan@gmail.com | Dan Lambrecht | N9025 Hustisford Rd. | | Watertown | Wisconsin | 53094 |
| jaredw.gutierrez@gmail.com | Jared Gutierrez | 2201 Northview Dr Apt 25 | | Sacramento | California | 95833 |
| pecaroj@yahoo.com | James A Pecaro | 3426 Wheatland Circle | | Geneva | Illinois | 60134 |
| cooperhall240@gmail.com | cooper hall | 1999 nw doral st | | Mcminnville | Oregon | 97128 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| geyercorey@yahoo.com | Corey Geyer | 26319 Cottage Ave | | Elkhart | Indiana | 46514 |
| schoff@gmail.com | Martin schoffstall | 5790 devonshire road | | Harrisburg | Pennsylvania | 17112 |
| alexsprad@outlook.com | ALEJANDRO C SPRAD | 4220 Skyview Crest Rd nw | | Albuquerque | New Mexico | 87114 |
| zack5dubois@gmail.com | Zachary DuBois | 9111 Kentucky Ave | | Louisville | Kentucky | 40291 |
| marimatas@live.com | Christopher Trammell | 1227 N 3RD ST | | Springfield | Illinois | 62702 |
| schoff@gmail.com | Martin schoffstall | 5790 devonshire road | | Harrisburg | Pennsylvania | 17112 |
| kylenuttershop71@gmail.com | Kyle Nutter | 3901 MACK RD, 87 | | FAIRFIELD | Ohio | 45014 |
| rdmooch@aol.com | Richard Mucciolo | 202 Howe St | | Waycross | Georgia | 31501 |
| devin.rachar@gmail.com | Devin E Rachar | 716 1st Ave, Box 351 | Queen Charlotte, British | CANADA | | |
| lowec1998@yahoo.com | connor lowe | 113 East Main St | | Hillsboro | Ohio | 45133 |
| itsconrad@icloud.com | Christopher Conrad | 289 Crescent st | | West Bridgewater | Massachusetts | 2379 |
| jaradtrout@gmail.com | Jarad Trout | 218 N 9th Street | | Indiana | Pennsylvania | 15701 |
| adamray19@gmail.com | Adam R Wilson | 2010 ashberry trail | | Georgetown | Texas | 78626 |
| metadust@gmail.com | Ruben Rios | 4520 E Baseline Rd Apt 2094 | | Phoenix | Arizona | 85042 |
| yoshinoharuaki@gmail.com | Lawrence Dong | 15128 NE Woodland Place | | Woodinville | Washington | 98072 |
| jcontreras86@gmail.com | jaime contreras | 8957 NW GALES CREEK RD | | FOREST GROVE | Washington | 97116 |
| andrew.porter2007@gmail.co | Andrew P Porter | 15001 Sunglow Ct | | Tampa | Florida | 33624 |
| christopher.mnovas@gmail.co | Christopher Novas | 419 Tompkins Ave. Apt. 4 | | Mamaroneck | New York | 10543 |
| jhnkth@gmail.com | JOHN D KEITH | 2294 Martins Run | | Tavares | Florida | 32778 |
| r0p0doe@gmail.com | Rory | 522 East 20th Street, 3 | | LONG BEACH | California | 90806 |
| sdjwcj@gmail.com | Cameron Johnson | 8502 N. 94th Ave | | Peoria | Arizona | 85345 |
| david2nia@gmail.com | David Nia | 48 CHILTON AVE | | San Francisco | California | 94131 |
| b.dundas_81@yahoo.com | Brian Dundas | 1146 Irene Turn | | Bourbonnais | Illinois | 60914 |
| theherch1@gmail.com | jordan d herchelroath | 2434 chetwood cir, apt304 | | Timonium | Maryland | 21093 |
| traceyconlin91@gmail.com | Tracey Conlin | 48 CHILTON AVE | | San Francisco | California | 94131 |
| zshutes@gmail.com | Zachary Shutes | 1071 Glendale Avenue | | Burton | Michigan | 48509 |
| thewillster116@gmail.com | William Garner | 5525 50th st, apt 610 | | Lubbock | Texas | 79414 |
| rangel8688@yahoo.com | Angel Rosales | 8048 meraz ave | | El paso | Texas | 79907 |
| dirtblast64@gmail.com | Dalton Gentry | 1326 Hendrick Rd | | Fort Valley | Georgia | 31030 |
| vols_fan04@msn.com | Robert Stewart | 3845 Sage Brush Circle | | Melbourne | Florida | 32901 |
| themsue5@gmail.com | Allan Minto | 10 bartholomew close | London, Edinburgh SW1 | SCOTLAND | | |
| kylesamelson@gmail.com | Kyle wolf samelson | 1243 KATER STREET, 1243 KATER STREET | | PHILADELPHIA | Pennsylvania | 19147 |
| vcavitykingv@gmail.com | Philip Cavali | 1036 Myrtle St Apt 1 | | Cumberland | Maryland | 21502 |
| penningtoncorey@gmail.com | Corey | 12951 Briar Forest Dr, Apt 1035 | | Houston | Texas | 77077 |
| kollartim@gmail.com | Tim Kollar | 10001 Beverly Lane | | Streetsboro | Ohio | 44241 |
| jdgt2001@yahoo.com | Geriann DeBellis | 2 middle court | | Carmel | New York | 10512 |
| ryan.mactaggart@gmail.com | Ryan MacTaggart | 12 Torrey Pine Lane | | Bay Shore | New York | 11706 |
| kinong05@hotmail.com | Jan Michel Inong | 1839 W Ave H8 | | Lancaster | California | 93534 |
| bmurphy91@gmail.com | Bryce Murphy | 3030 Suncrest Drive, Unit 417 | | San Diego | California | 92116 |
| | Sadaf Fatani | 1101 N Princeton Ave | | Villa Park | Illinois | 60181 |
| thamacmonster@yahoo.com | Stephen Shaffer | 2479 deer run Apt 1102 | | Lewisville | Texas | 75067 |
| cdahl@nwgreenhomes.net | Calvin dahl nw green c | 261 hamilton road north | | Chehalis | Washington | 98532 |
| chris@toppan.org | Chris Toppan | 929 Beechwood Drive | | Denton | Texas | 76210 |
| patrick.viscome@gmail.com | Pat Viscome | 17 Sherbrooke Road | | Hartsdale | New York | 10530 |
| perealorenzo@aol.com | Lorenzo Perea | 24117 N 164th Dr | | Surprise | Arizona | 85387 |
| anthc.ly@gmail.com | Anthony Ly | 907 Edgebrook Drive | | Boylston | Massachusetts | 1505 |
| realbadashe@gmail.com | Shawn Dong | 1811 Fargo Way | | Sparks | Nevada | 89434 |
| info@veritas.wtf | Michael Amaral | 52 Bonnie Heights Dr | | Hudson | New Hampshire | 3051 |
| data4747@gmail.com | Nathan D Vincent | 3507 NE 175th Avenue | | Vancouver | Washington | 98682 |
| dylanxhoward@gmail.com | Dylan Howard | 974 Southpark Dr | | Myrtle Beach | South Carolina | 29577 |
| dtroderman@gmail.com | Dylan Troderman | 1320 University St. Apt 404 | | Seattle | Washington | 98101 |
| knockedyouout@hotmail.com | Brittany Vincent | 107 Maberley Road | Winnipeg, Manitoba R2F | CANADA | | |
| tools_inc@yahoo.com | John R Kroehnke | 364 Glendale .Est. LN | | Benton | Kentucky | 42025 |
| dominic.corma@gmail.com | Dominic Corma | 303 Glenn Ave | Apt 6 | Bloomsburg | Pennsylvania | 17815 |
| kevinklein897@gmail.com | Kevin Klein | 9283 fields dr | | mason | Ohio | 45040 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| alohamytv@gmail.com | Myron Sagapolu | 401 North Vineyard Blvd | Apt 202 | Honolulu | Hawaii | 96817 |
| michael.v.sheetz@gmail.com | Michael Sheetz | 900 GRANGE HALL RD, Apt. 2213 | | EULESS | Texas | 76039 |
| mrblack0ut81@gmail.com | Carl Bigg | 2661 Dow St | | turlock | California | 95382 |
| tankgirlsw@gmail.com | Sara Canini | 145A Cooriengah Heights Road, | Engadine, New South W | AUSTRALIA | | |
| jhines8080@gmail.com | James Hines | 15 Popes Farm | | Plympton | Massachusetts | 2367 |
| drocknoleks@gmail.com | | | | | Florida | |
| pecaroj@yahoo.com | James A Pecaro | 3426 Wheatland Circle | | Geneva | Illinois | 60134 |
| gio_nar@yahoo.com | Giovanni Nardone | 19741 Sumner | | Redford | Michigan | 48240 |
| milo.mcguffey@gmail.com | George McGuffey | 529 Henderson Drive | | South Orange | New Jersey | 7079 |
| ryanbodin@yahoo.com | RYAN BODIN | 212 oleander | | Mandeville | Louisiana | 70471 |
| emihintch@gmail.com | Emma Hintch | 1807 Cemco Dr Liberty | | Liberty | Missouri | 64068 |
| chezarae11@gmail.com | Carrie Keike | 1712 Merkle St | | Honolulu | Hawaii | 96819 |
| keithedison@gmail.com | KEITH EDISON | 27 Oak St | | RENSSELAER | New York | 12144 |
| cdaug1@yahoo.com | Chris Daugherty | 526 Whitfield St. | | Starkville | Mississippi | 39759 |
| erick.santos94@live.com | Erick Santos | 441 S. Jarrah Street | | Taylorsville | Utah | 84123 |
| chris_malinowski9@yahoo.co | Christopher Malinowski | PSC 2 Box 1922 | | APO | Colorado | 96264 |
| jgagnon@lacademy.edu | Jarred Gagnon | 26 Powder House Road P.O. Box 992 | | Groton | Massachusetts | 1450 |
| tbarry@devbarry.com | Taylor Barry | 6407 Bordeaux Ave | | Dallas | Texas | 75209 |
| tbarry@devbarry.com | Taylor Barry | 6407 Bordeaux Ave | | Dallas | Texas | 75209 |
| kranousplays@gmail.com | Jayson Argento | 317 Wildflower Circle | | Williston | Vermont | 5495 |
| ridinlow987@yahoo.com | Tom Maccarino | 28822 woodcrest lake dr | | menifee | California | 92584 |
| takakub@yahoo.com | Gale Palmer | 235 W 19th Street | | Fremont | Nebraska | 68025 |
| hemicey@gmail.com | Brandon Kilthau | 3528 Balsam Drive SW Unit #304 | Calgary, Ohio T3C 2Y1 | CANADA | | |
| beran.david@yahoo.com | David Beran | 900 Plaza, Apt 146 | | Atlantic Beach | Florida | 32233 |
| drieckvll1000@gmail.com | Eric Shoultz | 1924 Jackson Avenue, Ann Arbor, MI | | Ann Arbor | Michigan | 48103 |
| east@detailunion.com | east lin | 3289 terrace ridge lane | | long beach | California | 90804 |
| smitorai2008@gmail.com | Shane Mitoraj | 11635 Parkside Lane | | Mokena | Illinois | 60448 |
| villamil.christian@gmail.com | Christian T Villamil | 2770 Lungos Court | | San Diego | California | 92154 |
| poppaphillog@gmail.com | Phill Greening | 17902 Pelican Cove Ct | | Humble | Texas | 77346 |
| thehawk23@gmail.com | Robert Gardner | 25 Justice Way, Suite 3321 | | DAWSONVILLE | Georgia | 30534 |
| aaybar08@gmail.com | Ariel Aybar | 4017 Township Square Blvd Apt 2612 | | Orlando | Florida | 32837 |
| mattsol1@gmail.com | Matthew J Solomon | 3105 Rocky Mountain Drive | | Plano | Texas | 75025 |
| chrislanxon@gmail.com | Chris Lanxon | 501 south augusta st. | | O'Fallon | Illinois | 62269 |
| leeadirn@gmail.com | kyle R lee | 4599 IROQUOIS TRL | | DULUTH | Georgia | 30096 |
| mgasky@gmail.com | MICHAEL GIRGASKY | 4476 E Firestone Dr | | Chandler | Arizona | 85249 |
| attucke3@gmail.com | Austin Tucker | 204 Stoney Dr | | Durham | North Carolina | 27703 |
| john.wilson1337@gmail.com | John A Wilson | 880 Hardwicks Creek Road | | Clay City | Kentucky | 40312 |
| geoffluo@hotmail.com | Geoff Luo | 4080 Forest St | Burnaby, British Columbi | CANADA | | |
| jesisler@gmail.com | Jeffrey Sisler | 504 parkview drive | | Phoenixville | Pennsylvania | 19460 |
| cwallace@techscribenow.com | Chela Wallace | 17490 NW Woodmere Court | | Beaverton | Oregon | 97006 |
| sdlutz2009@live.com | Scott Lutz | 908 Cleveland Avenue, Lockbox Code 1125# | | Snohomish | Washington | 98290 |
| boboixlds@gmail.com | Johnnie Bobo | 13323 South 7300 West | | Herriman | Utah | 84096 |
| hayeslinn@gmail.com | Hayes Linn | 8355 hardwood circle | | Colorado Springs | Colorado | 80908 |
| christsona0@gmail.com | Aaron Christson | 512 Terrace Dr | | DeSoto | Kentucky | 75115 |
| ibarrabasiga@yahoo.com | Ibarra Basiga | 2328 MIDDLETOWN DR | | CAMPBELL | California | 95008 |
| jesse@bluealphagear.com | Jesse Frei | 35 Andrew St. | | Newnan | Georgia | 30263 |
| ybrynildssen@gmail.com | Yngvar Brynildssen III | 2206 W BEAUMONT LN | | BLOOMINGTON | Indiana | 47404 |
| jinvla@gmail.com | vladimir santana | 5400 nw 2nd ave | | Miami | Florida | 33127 |
| phillips.gretchen@gmail.com | Gretchen Phillips-Bond | 12223 Northeast 131st Way, Q202 | | Kirkland | Washington | 98034 |
| sam.sklopan@gmail.com | Samuel Sklopan | 2671 Avenir Pl. #2512 | | Vienna | Virginia | 22180 |
| tuckers56@gmail.com | Scott | 16 Bridleshire Rd. | | Newark | Delaware | 19711 |
| noahbnkatz@gmail.com | Alicia Morrison | 18507 128th Ave E | | Puyallup | Washington | 98374 |
| ackypi@gmail.com | Ben Apodaca | 3786 Silver Queen Ct | | MASON | Ohio | 45036 |
| eltracy87@gmail.com | Eric L Tracy | 560 Field View Dr | | Rapid City | South Dakota | 57701 |
| fordjohnson78@yahoo.com | Aaron D Marchand | 329 E Conant St | | Portage | Wisconsin | 53901 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| nmlynch94@gmail.com | Nathan Lynch | 6660 Zephyr Lane #204 | | Springfield | Virginia | 22150 |
| arte.miura@gmail.com | Art'e Miura | 1143 S Flower st Apt 1 | | Inglewood | California | 90301 |
| kristjenellis1115@gmail.com | kristjen Michael Ellis | 3300 st johns ave | | palatka | Florida | 32177 |
| evanandkatelyn@gmail.com | Evan and Katelyn | 2743 Colony Drive | | Sugar Land | Texas | 77479 |
| morgan@ti-innovations.ltd | Morgan Mckay | 1903 Boulevard | | West Hartford | Connecticut | 6107 |
| jtyra1@hotmail.com | Jacob Tyra | 1870 SKYLINE DR | | CUMMING | Georgia | 30041 |
| jdiva451@gmail.com | Jonathan Diva | 3040 Scenic Valley Way | | Henderson | Nevada | 89052 |
| vadim.k@smartland.com | Vadim Kleyner | 6977 Mayfield rd | | Gates Mills | Ohio | 44040 |
| gailahrensesq@aol.com | | | | | | |
| apwilber0@gmail.com | Sasha Wilber | 61 Newcomb Place | | New Orleans | Connecticut | 70118-5645 |
| chrisseeley92@yahoo.com | christopher paul seeley | 3743 West C | | BREMERTON | Washington | 98312 |
| georgegurganus@hotmail.com | George Gurganus | 5212 Royal Burgess Dr | | Fort Worth | Texas | 76135 |
| ianmiller0703@gmail.com | Ian Miller | 5948 Cheryl Dr | | Pinson | Alabama | 35126 |
| dan.lambton@gmail.com | DANIEL LAMBTON | 1546 North Homan Avenue, APT 2 | | CHICAGO | Illinois | 60651 |
| james408dawson@gmail.com | James Dawson | 8133 Lin Oak Way | | Citrus Heights | California | 95610 |
| rmh201@gmail.com | Ryan Haig | 6120 Carr St | | Arvada | Colorado | 80004 |
| albertoflorez5@yahoo.com | alberto florez | 89 rapp rd | | monticello | New York | 12701 |
| andersonmax080@gmail.com | max anderson | 45 Big Spring Rd | | Franklin | New Jersey | 7416 |
| buckeyesfan24@hotmail.com | Cory Austin | 1500 E Bogart Road, Apt 6C | | Sandusky | Ohio | 44870 |
| bugsboy108@hotmail.com | Hayden L'Ecuyer | 10001 County Road 19 | | Cimarron | Kansas | 67835 |
| zionmcquirter@yahoo.com | Zion Johnson | 18011 Chapel Hill Ct. | | Tuolumne | California | 95379 |
| yoohwan.roh@gmail.com | Yoohwan Roh | 5648 Bay St Apt 629 | | Emeryville | California | 94608 |
| max.viles444@gmail.com | Max Viles | 21 Dryburgh Road | London, Wandsworth SW | ENGLAND | | |
| jdang5782@gmail.com | Darius Toney | 8344 s Luella | | Chicago | Illinois | 60617 |
| brendenburton@ymail.com | Brenden Burton | 1621 GeorgeWashington Way, Apt. C6 | | Richland | Washington | 99354 |
| bastemeyer.robert@gmail.com | Robert Bastemeyer | 1531 W 78th St  APT 513 | | Tulsa | Oklahoma | 74132 |
| keymarcus51@gmail.com | Marcus Key | 1707 S Perimeter Rd., Hngr 33B, Suite 20810 | | Fort Lauderdale | Florida | 33309 |
| pmcdaniel84@gmail.com | PAUL L MCDANIEL | 950 Oak Tree Blvd | | Christiansburg | Virginia | 24073 |
| mathis.aim@gmail.com | Adrianna Mathis | 5 Van Allen Way, Apt 524 | | Rensselaer | New York | 12144 |
| kschmit90@gmail.com | Kyle Schmit | 4724 Davenport St, 4 | | Omaha | Nebraska | 68132 |
| bengjyu@gmail.com | | | | | | |
| amazinggaming04@gmail.com | Brandon Spurlock | 5262 Pitcairn RD | | Huber Heights | Ohio | 45424 |
| mattcompwork@gmail.com | MATTHEW E DAVENP | 3706 Cliffridge Dr., APT 4 | | Lumberton | North Carolina | 28358 |
| kethsanders@gmail.com | Keith McDade | 1818 E Madison St, 622 | | Seattle | Washington | 98122-4985 |
| a006person@hotmail.com | Bryce Pearce | 11700 LEBANON RD, apartment 1223 | | Frisco | Texas | 75035 |
| alton.garver@yahoo.com | alton garver | 920 WHITNEY ST | | JACKSON | Michigan | 49202 |
| jaygergen@gmail.com | Jay Gergen | 927 10th St. | | Huntington Beach | California | 92648 |
| sensei@sonic.net | Scott Rux | 1095 W. Olive Ave Apt 5 | | Sunnyvale | California | 94086 |
| roberte415@gmail.com | Robert Ford | 7620 39th Ave SE | | Lacey | Washington | 98503 |
| coltonmclachlan454@gmail.c | Colton McLachaln | 3270 Suncloud Court | | Reno | Nevada | 89506 |
| leviticus_adiel@hotmail.com | Elijah Ziegler | 315 W Cedar St | | Fernley | Nevada | 89408-4713 |
| rembertgomez@hotmail.com | Rembert Gomez | 11035 Ramp Creek Lane | | Sugar Land | Texas | 77498 |
| dayronmapp@gmail.com | Dayron mapp | 1869 clay st | | Springfield | Ohio | 45505 |
| gmoxsy@gmail.com | George Sternlicht | 1300 S Miami Ave, Unit 1910 | | Miami Beach | Florida | 33139 |
| nshrover807@gmail.com | Neil Shroyer | 1304 63RD ST SE | | EVERETT | Washington | 98203 |
| yimengration@gmail.com | Yimeng Zheng | 4621 Briar Patch Ct. | | FAIRFAX | Virginia | 22032 |
| kb24548@yahoo.com | Richard Miller | 19 Potomac Lane | | Elyria | Ohio | 44035 |
| | Jarrett Miah | 7937 Nature Way | | Louisville | Kentucky | 40218 |
| scifichik@gmail.com | Kristin M Bohartz | 11323 E Cicero St | | Mesa | Arizona | 85207 |
| josephmorris180@gmail.com | Joseph Morris | 303 dorthy drive | | YORKTOWN | Virginia | 23692 |
| exovibezz@gmail.com | Aaron Lee Abrams | 1504 Terrace Road | | Sylacauga | Alabama | 35150 |
| christianfay123@gmail.com | Christian Fay | 6817 Dorsey Rd | | GAITHERSBURG | Ohio | 20882 |
| dbunner40@gmail.com | Mark Bunner | 44 Harpoon Rd. | | Berlin | Delaware | 21811 |
| dustinhaney1300@gmail.com | Dustin Haney | 320 Stanton rd, 1331 | | Mobile | Alabama | 36617 |
| mavalec11@gmail.com | Alec Dorsey | 5550 Caddis Bend, Apt 308 | | Fitchburg | Wisconsin | 53711 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| matamyr@hotmail.co.uk | Jane Wallis | 16 Watson's Lane, Harby | Melton Mowbray, Leicest | UNITED KINGDOM | | |
| edwardsn93@gmail.com | Nicholas Edwards | 1303 W Allen St 27 | | BLOOMINGTON | Indiana | 47403 |
| marcella.mcmullen@gmail.co | Marcella McMullen | 5902 baroncrest drive | | arlington | Texas | 76017 |
| dannytirado19@gmail.com | Daniel A Tirado | 12717 hoven ln | | Bowie | Maryland | 20716 |
| l.monsey.lm@gmail.com | Lester Monsey | 5500 Mckinney Place Dr Apt 319 | | Mckinney | Texas | 75070 |
| sirloinofbeef7@gmail.com | Michael Revis | 2144 DASHWOOD ST | | LAKEWOOD | California | 90712 |
| amos_joseph@hotmail.com | Amos E Joseph | 1116 N 37th St, United States | | LINCOLN | Nebraska | 68503 |
| tata_3107@yahoo.com | Adan Garcia | 464 savage road | | ChurchVille | New York | 14428 |
| dj76048@yahoo.com | Derick Freeman | 3145 pathfinder ct | | granbury | Texas | 76048 |
| nicktyree961@yahoo.com | Nicholas Tyree | 4585 State Park Road Lot 9 | | Dublin | Virginia | 24084 |
| wulfie@kyravixen.com | Justin Ward | 206 8th St W | | Park Rapids MN | Minnesota | 56470 |
| gggaming0213@gmail.com | Sara Jane Gamelli | 124 Borrmann Road | | East Haven | Connecticut | 6512 |
| chasewchoate1@yahoo.com | Chase Choate | 9334B Walter Fraser Ct. | | Mountain Home AFI | Idaho | 83648 |
| ahdghost@gmail.com | Alexander | 2895 belle st | | San Bernardino | California | 92404 |
| toolechance56@gmail.com | Chance Toole | 2630 BLVD X | | Rolla | Kansas | 67954 |
| gonzalezkevin443@gmail.cor | Kevin Gonzalez | 443 CYRUS PLACE, APT 1A | | BRONX | New York | 10458 |
| subsidedeve@gmail.com | Chris Bowman | 20770 Kreisler ct | | Saratoga | California | 95070 |
| neighborhoodrob@yahoo.con | Robert Landry | 6924 Sheffield Ave | | Baton Rouge | Louisiana | 70806 |
| cmerit@gmail.com | Christopher Roberts | 15200 Moran St, APT 328 | | Westminster | California | 92683 |
| gardnejp@gmail.com | James Gardner | 9000 W Wilderness Way Apt. 150 | | Shreveport | Louisiana | 71106 |
| jazw98@yahoo.com | Jasmine Wade | 1016 Frank Church Trail. Unit 4 | | South Boston | Virginia | 24592 |
| simpsonrobertm@gmail.com | Rob Simpson | 8404 Bridgestone Dr. | | Huntersville | North Carolina | 28078 |
| shadowboi51@gmail.com | Jayden Abbondante | 273 Newark Ave | | Union | New Jersey | 7083 |
| thejersh510@gmail.com | Joshua Sutton | 31012 Huntwood Ave | | Hayward | California | 94544 |
| murica1991@yahoo.com | Joshua Arnold | 12 County Rd. 740 | | Enterprise | Alabama | 36330 |
| kjharri4@asu.edu | kyle harrison | 8801 w bell rd | | PEORIA | Arizona | 85382 |
| kalambo10@gmail.com | Jacey Kalambokidis | 18 north walnut street | | glenwood | Iowa | 51534 |
| sweetsbair@gmail.com | Byron Faircloth | 3603 Dove Circle | | New Albany | Indiana | 47150 |
| carolinafilms57@gmail.com | Howard Shur | 2984 Allesandro Street, Suite 200 | | Los Angeles | California | 90039 |
| jake_blount@yahoo.com | JAKE BLOUNT | 1361 Cheyenne Rd | | Lewisville | Texas | 75077-2820 |
| shotguncase@gmail.com | Austin | 28 Coleman Dr | | Silver City | New Mexico | 88061-8954 |
| steven.lee.may@gmail.com | Steven Lee May | 6018 w. 17th ave. | | Kennewick | Washington | 99338 |
| gregory_t_nelson@yahoo.cor | Gregory Tyler Nelson | 1071 65th Street | | West Des Monies | North Carolina | 50266 |
| david@tvtnetwork.com | David Koller | 6230 Wilshire Blvd #140 | | Los Angeles | California | 90048 |
| greenfry35@gmail.com | Hunter R Brown | 729 Vermont Ave | | Portsmouth | Virginia | 23707 |
| zls2cn@virginia.edu | Zachary Showalter | 5900 Patterson Ave., Apt. 27 | | Richmond | Virginia | 23226 |
| keatingm@umich.edu | Michael | 3203 Tom Green Street, Unit A | | Austin | Michigan | 78705 |
| valeriejim@me.com | Valerie Jimenez | 29 Middlebush Rd | | Wappingers Falls | New York | 12590 |
| stevenbhom@gmail.com | Steven hom | 3150 Hawkcrest circle | | San jose | California | 95135 |
| vindon.griffin@outlook.com | Vindon Griffin | 514 Cherry Street | | Lansdale | Pennsylvania | 19446 |
| jsupple82@hotmail.com | Justin Supple | 1610 Front Street | | Keeseville | New York | 12944 |
| nquarrey1@gmail.com | NICHOLAS QUARREY | 620 IGLESIA CT | | ANTIOCH | California | 94509 |
| eric.l.jenner@gmail.com | Eric Jenner | 40 antique court | | Cameron | North Carolina | 28326 |
| lucas.engle1@gmail.com | Lucas Ames Engle | 4314 Elwood drive west | | University Place | Washington | 98466 |
| tvolz38@msn.com | Trevor | 366 332nd PL | | perry | Iowa | 50220 |
| eleung8391@gmail.com | Elaine Leung | 13700 San Pablo Ave APT 2308 | | San Pablo | California | 94806 |
| antonigrant108@gmail.com | Antoni Grant | 3 St Ronans Road | Newcastle, Tyne and We | ENGLAND | | |
| sparxskywriter@gmail.com | Jacob T. Smiley | 3040 West 107th Place Unit F | | Westminster | Colorado | 80031 |
| mstf309@gmail.com | Raymond Mowery | 23 Canary Rd | | Levittown | Pennsylvania | 19057 |
| pauljon270@gmail.com | Paul Stoddard | 950 S Cimarron Way APT H105 | | Aurora | Colorado | 80012 |
| magalonah@gmail.com | enrique magalona | 1349 isabelle circle | | south san francisco | California | 94080 |
| skullandcrown@gmail.com | Thomas J Foss | 5024 Esther Drive | | San Jose | California | 95124 |
| casey.j.wheat@gmail.com | Casey Wheat | 6050 Meridian Dr, Apt 86 | | Lincoln | Nebraska | 68504 |
| clarkeboone@outlook.com | Richard Clarke Boone | 108 Sullivan Dr. | | Dahlonega | Georgia | 30533 |
| nguyenrichard.n@gmail.com | Richard Nguyen | 105 Mustang Drive, Apt 305 | | San Luis Obispo | California | 93405 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| carson.geving44@hotmail.com | Carson Geving | 506 Chasewood Dr. | | Grapevine | Texas | 76051 |
| lawrencebitzer@gmail.com | Lawrence Bitzer | 3925 Windemere Dr | | Ann Arbor | Michigan | 48105-2892 |
| elijahhempstead94@gmail.com | Elijah Hempstead | 4744 W WHITTEN ST | | CHANDLER | Arizona | 85226-4650 |
| mafka@hotmail.com | michael j russo | 3540 ALBEE DR | | HERMITAGE | Tennessee | 37076 |
| phoenix120971@gmail.com | christopher l bell | 5535 joggers ln | | pace | Florida | 32571 |
| kangd1995@gmail.com | David Kang | 4117 Bitternut Ln, Apt 308 | | Gurnee | Illinois | 60031 |
| cavscout19d.ds@gmail.com | Dylan Smith | 3734 Sherman Lane | | Carson City | Nevada | 89706 |
| proextinctionhd@gmail.com | Carlos Valdez Suarez | 285 N Richmond Ave Apt 7 | | Clarendon Hills | Illinois | 60514 |
| silvestri911@gmail.com | Christopher Silvestri | 3415 North Indiana Ave | | Peoria | Virginia | 61603 |
| johnhuffmaster@icloud.com | John Huffmaster | 900 s 1500 e apt c322 | | Clearfield | Utah | 84015 |
| tiffanygptv@gmail.com | Tiffany Goodman | 112 Greenleaf Rd | | Strasburg | Virginia | 22657 |
| cc.govankees@gmail.com | Courtney Comfort | 231 Trace Ridge Dr. | | Kosciusko | Mississippi | 39090 |
| jeremyespinoza94@yahoo.com | Jeremy Espinoza | 127 Ebbtide Drive | | San Antonio | Texas | 78227 |
| yprisoner@gmail.com | Tim Reviere | 3150 Finfeather Rd, Apt #837 | | Bryan | Texas | 77801 |
| natelowe80@gmail.com | Nathan Lowe | 4510 Princeton Dr | | Garland | Texas | 75042 |
| jemmymai@yahoo.com | jemmymai@yahoo.com | 3780 Rolls Royce Way | | cumming | Georgia | 30041 |
| jakesnyder48@gmail.com | Jake Snyder | 48A Everittstown Road | | Frenchtown | New Jersey | 8825 |
| sfrench892@gmail.com | Spencer French | 3061 George Busbee Parkway NW, 1438-D | | Kennesaw | Georgia | 30144 |
| gtgshp@gmail.com | Garrett T Griffin | 150A Smith Street | | Montgomery | Alabama | 36115 |
| anthonylagoria26@gmail.com | Anthony Lagoria | 10464 Cheviot CT | | San Diego | California | 92126 |
| sellers.mike@gmail.com | Mike Sellers | 4117 S KIRBY ST | | GILBERT | Arizona | 85297 |
| alram2999@gmail.com | Alex Ramirez | 327 Taubert Avenue | | Batavia | Illinois | 60510 |
| bradleydthompson94@gmail. | Bradley Thompson | 4371 Fontaine Drive | | Cave Spring | Virginia | 24018 |
| cpubasic13@gmail.com | William Petutsky | 513 Royal Palm Ct | | Altamonte Springs | Florida | 32701 |
| pologuerrero10@gmail.com | Paul Guerrero | 3646 W 62nd Pl | | Chicago | Illinois | 60629 |
| jamestrivett22@gmail.com | james trivett | 23 Cornwall St. | | highlands | New Jersey | 7732 |
| jonnykillz@yahoo.com | Paula Udovic | 7104 Alber Avenue | | Parma | Ohio | 44129 |
| mshellski79@gmail.com | Michelle Klinetop | 7823 S 3800 W | | West Jordan | Utah | 84088 |
| lukecrutchfield3@gmail.com | Luke Crutchfield | 751 Oakland Drive | | NEW JOHNSONVIL | Tennessee | 37134 |
| everlasting.platypus@gmail.c | Jessica Kennedy | 5319 Beaumont Canyon Dr. | | San Jose | California | 95138 |
| brandonevans1994@gmail.co | Brandon Evans | 409 Girard Ave | | pembroke | New Hampshire | 3275 |
| leylapeach@gmail.com | mackenzie kozak | mackenzie kozak, 311 bowie street #2112 | | austin | Texas | 78703 |
| jme022799@gmail.com | Jaime Carapia | 1088 N Teakwood Ave | | Rialto | California | 92376 |
| atccrane@gmail.com | Andrea Crane | 143 nevada avenue | | Roseville | California | 95678 |
| miketavar0511@gmail.com | Michael A Tavares | 55 Sophia Lane | | Bridgewater | Massachusetts | 2324 |
| ryanjday98@gmail.com | Ryan Joseph Day | 208 Old Oak Road | | Elizabeth City | North Carolina | 27909 |
| michaelrpick@gmail.com | Michael R Pick | 4402 Sugar Maple Ct. | | Concord | California | 94521 |
| ericbledsoejr5@gmail.com | eric bledsoe | 101 Montgomery St. | | San Fransico | California | 94104 |
| brendenmadden@yahoo.com | Brenden Madden | 5108 Peyton Place Court | | St.Louis | Missouri | 63128 |
| shdwrnr9+artesianbuilds@gm | Daigoro Oshita | 523 S. Main St | | Red springs | North Carolina | 28377 |
| shdwrnr9+artesianbuilds@gm | Daigoro Oshita | 523 S. Main St | | Red springs | North Carolina | 28377 |
| kennethaparker13@gmail.con | kenneth parker | 6881 SE ALBERTA AVE | | PORTLAND | Oregon | 97206 |
| veramichiru@gmail.com | vera suroviec | 316 Trafalgar Lane | | Cary | North Carolina | 27513 |
| quintium@gmail.com | Erik Niese-Petersen | 21 Woodlore Circle | | Little Rock | Arkansas | 72211 |
| ruhpohzoh@icloud.com | Tyler Rapozo | 822 McConnell Ave. | | Santa Rosa | California | 95404 |
| poneill1991@outlook.com | Patrick O'Neill | 14445 NE 40th St D102 | | Bellevue | Washington | 98007 |
| ctoryano@gmail.com | Toryano Carrigan | 329 Amity Rd apt F4 | | Hot Springs | Arkansas | 71913 |
| justinmorrissey22@gmail.com | Justin Morrissey | 267 East 236th Street | | Bronx | New York | 10470 |
| hectdela@gmail.com | Hector Delacerda | 1637 BIRCHWOOD ST | | HOUSTON | Texas | 77093 |
| ebrahims87@hotmail.com | Sharif Ebrahim | 521 Pineview Ct | | Chanhassen | Minnesota | 55317 |
| wlwgaming95@gmail.com | Weston Lane Wilson | 700 Americana Drive Apt46 | | Annapolis | Maryland | 21403 |
| erictylercormier@hotmail.com | Eric Cormier | 52 ELGIN STREET, 52 ELGIN STREET | ST. THOMAS, Ontario N | CANADA | | |
| medumbname@gmail.com | Alexander B Wiley-Boy | 91-1095 Kaihi St | | EWA BEACH | Hawaii | 96706 |
| jraranaserrano@yahoo.com | Robert Serrano | 16712 oleander cir | | Fountain Valley | California | 92708 |
| rjfulton123@aol.com | Rebecca Fulton | 6825 Ramblewood dr. apt f | | Fort Wayne | Indiana | 46835 |

| Email | Name | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| elitexlegend@yahoo.com | Darien Harkins | 3203 altair ln | | upper marlboro | Maryland | 20774 |
| zachabeall@gmail.com | Zach Beall | 1871 Tilton Dr | | Pittsburgh | Pennsylvania | 15241 |
| dwaynemurdock@yahoo.com | Dwayne Murdock | 21323 Lemarsh St. #213 | | Chatsworth | California | 91311 |
| michaela.belanger@yahoo.co | Michaela Belanger | 3112 Integrity Way | | Rock Island | Illinois | 61201 |
| tmilla94@gmail.com | tyler miller | 2318 e 24th st | | des moines | Iowa | 50317 |
| cody.stone34@yahoo.com | Cody Stone | 4016 pointer court | | Florence | Kentucky | 41042 |
| brooke5004@yahoo.com | Brooke Troxell | 5809 Calumet Dr | | Arlington | Texas | 76077 |
| cristian.jperez99@gmail.com | Cristian Perez | 4501 Ascot Ave | | Los Angeles | California | 90011 |
| ssmith16124@gmail.com | Scott Smith | 16124 Cedar Cir | | Omaha | Nebraska | 68130 |
| azlife11@yahoo.com | Gevin Glines | 12357 EAST POT O GOLD TRAIL FLORENCE ARIZONA | | FLORENCE | Arizona | 85132 |
| jrodmoore23@icloud.com | Jarrod Moore | 9522 Westland Cove Way APT 612 | | Knoxville | Tennessee | 37922 |
| jasperboulder@gmail.com | Jasper Jamison Brocke | 1601 Yellow Pine Ave | | Boulder | Colorado | 80304 |
| blackbeltrobert@gmail.com | Robert A Hlawek III | 1445 Hillcrest Heights | | Alpharetta | Georgia | 30005 |
| crunchbacca@live.com | Tyler Mills | 11118 Old Frederick St | | Thurmont | Maryland | 21788 |
| alecdeker@gmail.com | Alec Deker | 1525 Eden Isle Blvd NE, APT 144 | | Saint Petersburg | Florida | 33704 |
| mizkiftwitch@gmail.com | Matthew Rinaudo | 2113 NORMANDY VW | | LEANDER | New Jersey | 78641 |
| agmills99@gmail.com | Abigail Mills | 11118 Old Frederick Rd | | Thurmont | Maryland | 21788 |
| jameskopacz@yahoo.com | Eugene Kopacz | 108 Hershel Court | | Panama City | Florida | 32404-8229 |
| gailahrensesq@aol.com | Andrew Beer | 4100 Massachusetts Ave NW | | Washington | Delaware | 20016 |
| jeremy@dragcartel.com | Jeremy Lookofsky | 2280 Shasta Way, 111 | | SIMI VALLEY | California | 93065 |
| josevirgel123@gmail.com | Rika Corporal | 2370 NW MILITARY HWY 802 | | San Antonio | Texas | 78231 |
| saysquote@yahoo.com | India Hatcher | 1037 Crown Blvd | | Stone Mountain | Georgia | 30083 |
| akurei269@gmail.com | Kiri Bryan-Siehl | 18011 East Ghent Street | | Azusa | California | 91702 |
| jamesjoyner1216@gmail.com | James Joyner | 421 Sparks Drive | | Granada | Minnesota | 56039 |
| jburke4891@gmail.com | James Joseph Dyback | 32645 N Red Dell Loop | | Athol | Idaho | 83801 |
| seagravesmatt7@gmail.com | Matthew Seagraves | 7209 Shellford Dr. | | Greensboro | North Carolina | 27406 |
| matthew.conner@live.com | Matt Conner | 22910 SE 271st PL | | Maple Valley | Washington | 98038 |
| lee.coplin@gmail.com | Harvey L Coplin | 30009 Smoky Hollow Lane | | Aberdeen | Mississippi | 39730 |
| atno.rmrzz@icloud.com | tessa umanzor | 860 n elm st | | Englewood | Florida | 34223 |
| triforcedrummer@gmail.com | Ryan Thompson | 2549 Renaissance Blvd | | Franklin | Ohio | 45005 |
| nolais@rcn.com | Janet Nolan | 121 North Ave | | Natick | Massachusetts | 1760 |
| damon.mccormick+ab@gmail | Damon McCormick | 2633 Telegraph Avenue #301 | | OAKLAND | California | 94612 |
| richiedimaria@yahoo.com | Richard Di Maria | 247 Creole Lane | | Franklin Lakes | New Jersey | 7417 |
| alexpardillo@gmail.com | Alex Pardillo | 6501 HAMMERSMITH DR | | RALEIGH | North Carolina | 27613 |
| swingpoyntbusiness@gmail.c | Michael Schrauth | 8038 Exchange Dr APT 1024 | | Austin | Texas | 78754 |
| dannyg0425@gmail.com | Daniel Garcia | 2912 union road | | Paso robles | California | 93446 |
| nomadic.mage@gmail.com | Alexander Stephens | 545 Winchester St | | Daly City | California | 94014 |
| spawnhellfire.aa@gmail.com | Alexandro Acosta | 12 Broadway Street | | Waterbury | Connecticut | 6705 |
| jevon.wright8@gmail.com | Jevon Wright | 182 Dickens Dr | | Lancaster | Pennsylvania | 17603 |
| flynn.m.brian@gmail.com | Brian Flynn | 907 Edgebrook Drive | | Boylston | Massachusetts | 1505 |
| gymrat165@gmail.com | Andrew R. Leavitt | 1150 Darlene Ln. Apt. 128 | | Eugene | Oregon | 97401 |
| harnick.atur@gmail.com | | | | | | |
| alexclayc@gmail.com | Alex calustro | 1928 N George mason dr | | Arlington | Virginia | 22205 |
| zinris1028@gmail.com | Lucky Cortez | 1818 S Wilton Pl | | Los Angeles | California | 90019 |
| erin.t.cherney@gmail.com | Erin Cherney | 66 Rockwell Pl. Apt 20A | | Brooklyn | New Jersey | 11217 |
| elliot.reddinger@gmail.com | Elliot Reddinger | 507 Phoenix Ave NW | | Albuquerque | New Mexico | 87107 |
| rmtamayo@comcast.net | Matthew Tamayo | 111605 Oglesby | | Houston | Texas | 77029 |
| briant.scott1425@gmail.com | Brian Scott | 111 Pierce Road | | Townsend | Massachusetts | 1469 |
| dfrias28@gmail.com | Daniel Frias | 2302 England St, Apt D | | Huntington Beach | California | 92648 |
| mayettemellon@gmail.com | Marietta Mellon | 3605 Carver Court Lane | | Plano | Texas | 75074 |
| barbaraboard473@gmail.com | T. Board | 10408 Grace Avenue | | Garfield Heights | Ohio | 44125 |
| theultamtesmoker@gmail.com | john bougas | 21-83 Steinway Street, 3f | | astoria | New York | 11105 |
| cgeist21@gmail.com | Casey Geist | 15122 Kreider Road | | Bonner Springs | Kansas | 66012 |
| kaemonhmail@gmail.com | Kaemon Hastings | 6019 Creekwood Pass | | Spring Branch | Texas | 78070 |
| fran@narrowlens.com | | | | | | |

| Email | Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| bryann5646@startmail.com | Brian Telford | 5107 Edmondson Pike | | Nashville | Tennessee | 37211 |
| lj_316_cb@outlook.com | Liam Johnson | 44 Hough Lane, Anderton | Northwich, Chesire CW9 | ENGLAND | | |
| almightybangjay@gmail.com | | | | | | |
| okpie222@gmail.com | tyler Scardecchio | 174 henry road | | Barto | Pennsylvania | 19504 |
| wheatfield14@yahoo.com | susie young | 1823 maryland ave Unit # 16112 | | niagara falls | California | 14305 |
| wheatfield14@yahoo.com | susie young | 1823 maryland ave Unit # 16112 | | niagara falls | California | 14305 |
| johngensler14@gmail.com | John Gensler | 11900 Soundview Avenue | | Southold | New York | 11971 |
| lozanoalberto642@gmail.com | Alberto Lozano | 6047 Lyndell Springs | | San Antonio | Texas | 78244 |
| babiog@cox.net | Brian Abiog | 634 Bluffview Road | | Spring Valley | California | 91977 |
| pjh56987@aol.com | Perry Henry | 2319 Quail Run Rd | | Arlington | Texas | 76014 |
| dannyberbena@gmail.com | Danny Berbena | 1626 Amanda ct | | Stockton | California | 95209 |
| bsjonsson26@gmail.com | Bailey S Jonsson | 6333 TAMWORTH LN | | KNOXVILLE | Tennessee | 37921 |
| michaeldhansen1109@gmail. | Michael Hansen | 893 Savanna Springs Dr | | Lake Villa | Illinois | 60046 |
| taylorhay13@gmail.com | William T Hay | 6867 N. Prairie Dr. | | Tucson | Arizona | 85743 |
| quintinkinnard@gmail.com | Quintin Kinnard | 3334 Zion Lane Apt C12 | | El Paso | Texas | 79904 |
| shanegentry2690@yahoo.cor | Shane Gentry | 7537 Old Plank Rd | | Stanley | North Carolina | 28164 |
| francoep@mail.gvsu.edu | Paul Francoeur | 112 Cedar Ave, APT B | | Pittsburgh | Pennsylvania | 15221 |
| babiog@cox.net | Brian Abiog | 634 Bluffview Road | | Spring Valley | California | 91977 |
| dch1814@gmail.com | Dan Hoyt | 7545 Hampton Ave Apt. 211 | | West Hollywood | Pennsylvania | 90046 |
| generalscpatton@gmail.com | Nicholas Gleichman | 201 South 21st Street | | Council Bluffs | Missouri | 51501 |
| florida.toad@gmail.com | Bradley N Saunders | 3013 North Kuther Road | | Sidney | Ohio | 45365 |
| bjensen.b@gmail.com | Peter Jensen | 11036 DEL RIO DR | | FAIRFAX | Virginia | 22030 |
| wcbadger@gmail.com | WILLIAM CLAYTON B | 351 River St | | Hartsville | Tennessee | 37074 |
| info@artesianbuilds.com | Hanno Hagedorn | 1806 N Westwood Ave | | Santa Ana | California | 92706 |
| info@artesianbuilds.com | Ben Zhang | 206 Crescent moon | | Irvine | California | 92606 |
| info@artesianbuilds.com | Jason P. Harris | 28324 239th Ave SE | Unit 7 | Maple Valley | Washington | 98038 |
| info@artesianbuilds.com | Rosi Z | 4320 Glencoe Ave | Unit 7 | Marina Del Rey | California | 90292 |
| ccox22bm@gmail.com | Christopher Cox | 3809 Boomerang Dr | | Corpus Christi | Texas | 78414 |
| b.rice316@yahoo.com | Brian Rice | 201 East Finley Street, Apt. 4 | | Oakwood | Illinois | 61858 |
| shawna@sandjfam.com | Shawna Szabo | 224 Mountain Park Rd | | Allentown | Pennsylvania | 18103 |
| cornerbeverage@gmail.com | Benjamin Tisdale | 117 South Street #5 | | Waukesha | Wisconsin | 53186 |
| acasazza96@gmail.com | antonio casazza | 3833 Dunlavy st apt 209 | | Houston | Texas | 77006 |
| heenato2@gmail.com | Julian Drabic | 162 STATE ST | Apt #2 | RUTLAND | Vermont | 05701-2759 |
| mckinmh1995@yahoo.com | Matthew Hammons Mc | 1610 Myrtle St. | | Jackson | Mississippi | 39202 |
| adam.zinader@gmail.com | Adam Zinader | 20 Stablegate Ct. | | Fairfield | Ohio | 45014 |
| chrisllop123@gmail.com | Christopher Llop | 428 SW 19th RD | | Miami | Florida | 33129 |
| tmwaller1@gmail.com | Edward Martin Waller | 1700 PRELUDE DR | | VIENNA | Virginia | 22182 |
| whynotwynaut47@gmail.com | Ryan Whynot | 17 Dewitt Court | Markham, Ontario L3P 3 | CANADA | | |
| dpfbills@gmail.com | Daniel Francis | 248 W Elm Ave, Apt 203 | | Burbank | California | 91502 |
| charles23davenport@gmail.c | Charles Davenport | 2335 ann st | | Philadelphia | Pennsylvania | 19134 |
| fran@narrowlens.com | Francis Mirabella | 224 Waller St | | San Francisco | California | 94102 |
| ndoughboy@gmail.com | Noah Toews | 537 12 Street North | Lethbridge, Alberta T1H | CANADA | | |
| raymondsh2@gmail.com | Raymond Magdaleno | 7818 Broadway Ave | | Whittier | California | 90066 |
| joefellwock@icloud.com | Joe M Fellwock | 2400 Marquis Ct | | Ann Arbor | Michigan | 48103 |
| joefellwock@icloud.com | Joe M Fellwock | 2400 Marquis Ct | | Ann Arbor | Michigan | 48103 |
| mt_head@comcast.net | Cameron Ramsey | 848 Alden Lane | | Livermore | California | 94550 |
| markpunzalan@sbcglobal.net | Mark Punzalan | 1505 Trubode Ln | | Fernley | Nevada | 89408 |
| danielboyer.navy@gmail.com | Daniel Adam Boyer | 1042 Horseshoe Falls Drive | | Orlando | Florida | 32828 |
| wtfmosestv@gmail.com | Derek Moseley | 87 Evansglen Circle NW | Calgary, Alberta T3) 0W | CANADA | | |
| gerbersnail@gmail.com | Jack Smith | 15436 SW Kenton Drive | | Tigard | Oregon | 97224 |
| swallace@bestfit.com | Scott Wallace | 17490 NW WOODMERE CT | | BEAVERTON | Oregon | 97006-4082 |
| noahbnkatz@gmail.com | Jorge Vasquez | 200 Calle Del Rey SW | | Albuquerque | New Mexico | 87121 |
| noahbnkatz@gmail.com | Ryan Jay Arquitola | 17-606 S Ipuaiwaha Pl | | Keaau | Hawaii | 96749 |
| gsxrclyde@gmail.com | I love candy | 87 Blanchard street | Beaumont, Ohio T4X1R2 | ENGLAND | | |
| ninoskadiaz@hotmail.com | Ninoska Diaz | PH Aria, Apto. 24B. Calle Rio Mar. Costa del Este. Juan Diaz. | | Ciudad de Panama | Panamá | 812 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| josh2001teen@aol.com | Cornelius McFadden | 730 NW 8TH ST APT 3 | | Pompano Beach | FL | 33060 |
| thehunterwildtv@gmail.com | Hunter Wild | 1800 S. Jackson St. | Apt. 521 | Seattle | Washington | 98144 |
| davide@altronixusa.com | | | | | | |
| henry.mcglothlin@yahoo.com | Henry McGlothlin | 1142 Mistletoe Drive | | Fort Worth | Texas | 76110 |
| andrew.t.loehman@gmail.com | Andrew Loehman | 600 E Ficklin St | | Tuscola | Illinois | 61953 |
| sbrusoski@gmail.com | Stanley D Brusoski | 3213 POSTGATE DR | | BETHEL PARK | Pennsylvania | 15102 |
| sammishii@hotmail.com | Samantha Justiniano | 2230 Churchill Downs Circle | | Orlando | Florida | 32825 |
| richard.villicano@outlook.com | Richard Villicano | 2218 E Santa Ana Ave | | Fresno | California | 93726 |
| jganoe591@gmail.com | Joseph H. Ganoe | 1025 Foreman Lane | | Winchester | Virginia | 22603 |
| gkco222@g.uky.edu | Gregory Kirk Collier | 2126 Lexington Avenue | | Ashland | Kentucky | 41101 |
| devin13097@gmail.com | Devin Timothy Totleben | 1023 east 43rd street | | Erie | Pennsylvania | 16504 |
| buchanan_stan@yahoo.com | Stan Aaron Buchanan | 777 E 15TH  ST, 180 APT | | EDMOND | Oklahoma | 73013 |
| deanm5@go.stockton.edu | matthew donald dean | 304 REDWOOD AVE | | Galloway | New Jersey | 8205 |
| subjectnamehere12@gmail.com | Timothy R Wolcott Jr | PO Box 838 | | Metlakatla | Alaska | 99926 |
| jahuerta209@gmail.com | Jorge A Huerta | 1112 Terry Lane | | Tracy | California | 95376 |
| twasson123@gmail.com | Tyler Wasson | 60 Elizabeth Road | | Billerica | Massachusetts | 1821 |
| marcus_veny34@yahoo.com | Marcus Venegar | 18406 Albany St | | Detroit | Michigan | 48234 |
| paige.hoyme@yahoo.com | Logan E Hoyme | 1925 Wyatt Cir | | Dover | Pennsylvania | 17315 |
| kraltic@gmail.com | David Luevano | 506 Topeka ln | | Vacaville | California | 95687 |
| deadsquirreljk99@aol.com | Joe Henry | 135 Whitetail Ct | | Raeford | New York | 28376-9332 |
| luckysocsis@gmail.com | Kyle Robertson | 8837 Elk Grove Way Apt# 201 | | Las Vegas | Nevada | 89117 |
| ayvitschevy@gmail.com | James Chavez | 1307 Spruce St | | Oshkosh | Wisconsin | 54901 |
| t.spurgetis@gmail.com | Theodore Spurgetis | 425 N Hamilton Ave | | Indianapolis | Indiana | 46201 |
| kevinogarrett@gmail.com | Kevin Garrett | 2112 Legendary Lane | | Allison Park | New York | 15101 |
| randolph.mcneill@gmail.com | Randolph McNeill | 2593 Muscadine Dr | | Augusta | Georgia | 30909 |
| evethevampire@gmail.com | Keaton Blake Brady | 7007, Dreyfuss | | Amarillo | Texas | 79106 |
| cjharding2003@yahoo.com | Cody Harding | PSC333, Box# 5596 | | APO | Armed Forces - | 96251-0056 |
| cameron.lahart@gmail.com | Cameron LaHart | 10504 Vista Bella pl NW | | Albuquerque | New Mexico | 87114 |
| roland19and99@hotmail.com | Steven Packer | 3925 38a avenue | red deer, Alberta T4N 2V | CANADA | | |
| 242wolf@gmail.com | Jimeco Allen | 3445 NW 44th St APT 106 | | Lauderdale Lakes | New Providence | 33309 |
| pat.m.dziamba@gmail.com | Patrick Dziamba | 43 Elm Terrace | | Flemington | New Jersey | 8822 |
| jbooth03@yahoo.com | Jaime Booth | 108 Murrell Dr | | Madison | Mississippi | 39110 |
| c.r.vasquez19@gmail.com | Ciara Vasquez | 10013 Ne Hazel Dell Ave, 305 | | Vancouver | Washington | 98685 |
| hackerwilliam4@gmail.com | William J Hacker | 6270 Pony Express Trail | | Pollock Pines | California | 95726 |
| shakirapateldc@gmail.com | Shakira Adams | 1195 Village Drive | | Santa Maria | California | 93455 |
| zac84eg@gmail.com | Zac Evans-Golden | 3041 lake haven dr | | ann arbor | Michigan | 48105 |
| austintebson@gmail.com | austin tebson | 5711 Donna Ave | | tarzana | California | 91356 |
| mmrunninlate@gmail.com | Renn Medeiros | 1604 driftwood drive | | Sparks | Nevada | 89431 |
| young_sox@yahoo.com | Christopher Young | 50B George St | | Plainville | Massachusetts | 2762 |
| coreywvance@gmail.com | Corey Vance | 8521 Cortland Road | | Eden Prairie | Minnesota | 55344 |
| axoadrian@gmail.com | Adrian Ortega | 6426 Whitbourne Dr | | Houston | Texas | 77084 |
| stotlerben14@gmail.com | Benjamin Stotler | 600 SW Kenyon St, Apt P201 | | Seattle | Washington | 98106 |
| davide@altronixusa.com | DAVIDE MASIA | 3405 SE 17TH PLACE | | CAPE CORAL | Florida | 33904 |
| calebwallen@att.net | Caleb Wallen | 7043 Bridgeport circle | | Stockton | California | 95207 |
| retromation750@gmail.com | Adam Lindquist | 6701 Mohawk Dr | | Chanhassen | Minnesota | 55317 |
| daryl@lyraddigital.com | Daryl Duckmanton | Unit 3 / 40 Home Street | | Reservoir | Victoria | 3073 |
| justsloc@gmail.com | Justice Slocum | 900 w Temple St APT 523 | | Los Angeles | California | 90012 |
| kmaier@nycap.rr.com | Kurt Maier | 17 CRESCENT DR | | Castleton On Hudso | New York | 12033-1805 |
| collinwhite1120@gmail.com | Collin White | 8402 200th st ct e | | Spanaway | Washington | 98387 |
| skulleese@gmail.com | Lisa Jensen | 1320 S. 251st Pl. | | Des Moines | Washington | 98198 |
| amandasolomon28@gmail.com | | | | | | |
| nathan.shehadeh@gmail.com | Nathan Shehadeh | 1470 Ridgeley Drive | | Campbell | California | 95008 |
| amirboulware@gmail.com | Amir Boulware | 6910 22nd Place | | Hyattsville | Maryland | 20783 |
| chase.w1027@gmail.com | Chase watkins | 165 bentley dr | | North augusta | South Carolina | 29860 |
| cameronclarino@yahoo.com | Cameron Clarino | 3940 Kings Hill Road | | North Las Vegas | Nevada | 89032 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| rluxton45@gmail.com | Luxton | 104 East Bates st | | Auburn | Maine | 4210 |
| fyramolkot@gmail.com | Nadine Craven | 7001 Riley Dr | | Joliet | Illinois | 60431 |
| dustinmcclish@gmail.com | Dustin McClish | 2219 N Crossover Road | | Fayetteville | Arkansas | 72703 |
| kylermattsmith@gmail.com | Kyler Smith | 3900 Whooping Crane Cir | | Virginia Beach | Virginia | 23455 |
| anth0nyr4y@gmail.com | Anthony Raymond | 913 Downing Circle | | Davenport | Florida | 33897 |
| jesusvalencia96@outlook.com | Jesus Valencia | 813 Garzas ct. | | modesto | California | 95358 |
| qavymmji@gmail.com | Jimmy Yao | 2526 El Capitan Ave | | Arcadia | California | 91006 |
| alira91@yahoo.com | Alexander William Lira | 99 Quercus Ave | | Willimantic | Connecticut | 6226 |
| memory345@outlook.com | Benjamin L Somers | W131 S6802 Kipling Drive | | Muskego | Wisconsin | 53150 |
| kristopherayer@gmail.com | Kristopher Ayer | 2955 Ingala Drive | Prince George, British C | CANADA | | |
| zwarrior006@yahoo.com | Jonathan C Ramos | 1159 Throggmorton Ave. | | Bronx | New York | 10465 |
| cholland96@gmail.com | Candace Holland | 10730 Segovia Way | | Rancho Cordova | California | 95670 |
| anthonypadron98@gmail.com | Anthony padron | Lloyd rd 2907 | | Decatur | Georgia | 30034 |
| radenanthony@outlook.com | Raden Joshua Anthony | 12409 Largo Dr, Unit 197 | | Savannah | Georgia | 31419 |
| holographic.morel@gmail.com | Jared Morel | 1200 NE Miami Gardens Drive Apt#202w | | Miami | Florida | 33179 |
| marcosgbcintra@gmail.com | Marcos Cintra | 2541 Maywood Dr | | San Bruno | California | 94066 |
| rotomcatcher@yahoo.com | Brandon Feliciano | 32 West Park Drive | | Huntington Station | New York | 11746 |
| aliashazael@gmail.com | jefte hazael garcia roch | 305 hollandale circle, APT305 unit B | | arlington | Texas | 76010 |
| calliea13@gmail.com | Calandra Alexander | 1616 94th AVE NE | | Lake Stevens | Washington | 98258 |
| mike.kc82@gmail.com | Mike Starzyk | 213 Riverview Dr | | Blair | Nebraska | 68008 |
| s2kpapi@yahoo.com | sophia villasenor | 1624 E Laroda Cir | | Reedley | California | 93654 |
| benjaminlugo1@gmail.com | Benjamin Lugo | 850 Foxworth Blvd Apt 103 | | Lombard | Illinois | 60148 |
| etphilyaw@gmail.com | Erin Philyaw | 3135 W. Eastwood Ave., Apt. 1 | | Chicago | Illinois | 60625 |
| sergioarr1@gmail.com | Sergio Alberto Rodrígue | Cruz Verde 10, apartment 10 | Ciudad de México | MEXICO | | 4330 |
| haloboy2@msn.com | Stephen Rogers II | 933 S Storment Ln | | Gilbert | Arizona | 85296 |
| tlynn1183@aol.com | Dennis Ramos | 742 Drew St | | New York | New York | 11208 |
| mgm2706@yahoo.com | Mario Mendez | 1626 1/2 Arlington Ave. | | LOS ANGELES | California | 90019 |
| mckenzie.crawford1@gmail.c | McKenzie Crawford | 16926 NW Shadow Hills Lane | | Beaverton | Oregon | 97006 |
| muraokamusician@gmail.com | Timothy J Muraoka | 3412 Golf View Drive | | Newark | Delaware | 19702 |
| brenia_24@yahoo.com | Sabrenia Fore | 2296 Clairmont Drive W | | SEMMES | Alabama | 36575 |
| tylerfink02@gmail.com | Tyler Daniel Fink | 3931 humming bird drive | | Antioch | California | 94509 |
| ewhite5698@gmail.com | Ethan White | 3381 Inns Brook Way | | Snellville | Georgia | 30039 |
| andreaeharris@gmail.com | Andrea Harris | 934 Mohican Pass | | Madison | Wisconsin | 53711 |
| mariskaamy@gmail.com | Mariska Maguire | 6364 Nesbitt Road | | Madison | Wisconsin | 53719 |
| andrewr73@gmail.com | Andrew Raastad | 4963 S 176th Ave | | Omaha | Nebraska | 68135 |
| geeman777@yahoo.com | Gary Price III | 10684 Borror Rd | | Orient | Ohio | 43146 |
| iperkins227@gmail.com | Imani Perkins | 12530 Sutphin Blvd, Apt B512 | | Jamaica | New York | 11434 |
| peakelectric23@gmail.com | Craig leconte | 14 dingley court | | Portland | Maine | 4103 |
| paul.radil@gmail.com | Paul Radil | 144 Chickasaw Cir | | Chuh Hill | Tennessee | 37642 |
| brennanstanley30@gmail.com | Brennan Stanley | 417 Shagbark rd | | Grindstone | Pennsylvania | 15442 |
| michael.pettibone@outlook.co | Michael Pettibone | 210 W. 5th Street | | Colby | Kansas | 67701 |
| aidanprovenzano@gmail.com | Aidan provenzano | 2141 hampton rd | | Livermore | California | 94550 |
| zdreamer702@gmail.com | Zachary James Holcom | 5370 East Craig Road, Apt 1271 / Bldg. 38 | | LAS VEGAS | Nevada | 89115 |
| brookeapilcher@gmail.com | Brooke A Pilcher | 154 WINDSOR DR | | DAPHNE | Alabama | 36526 |
| cassandra.moon822@gmail.c | Cassie Moon | 102 Hammonds Ln Apt 310 | | Brooklyn Park | Maryland | 21225 |
| macvibes02@gmail.com | Allen Fajardo | 10859 Hoof Print Drive East | | Jacksonville | Florida | 32257 |
| dealba24@gmail.com | Christopher Dealba | 18010 Oak Park Bend Ln | | Cypress | Texas | 77433 |
| laurapostvoice@gmail.com | Laura Post | 2136 N Brighton St. | | Burbank | California | 91504 |
| peterbanos@sbcglobal.net | Peter Banos | 3614 Keokuk Dr. | | Placerville | California | 95667 |
| byronacebedo@yahoo.com | Byron Acebedo | 6964 22nd Pl | | Lubbock | Texas | 79407 |
| abovetp@gmail.com | Tyler Propst | 4114 NE 14th Pl, Unit B | | Renton | Washington | 98059 |
| mariat@gildedlilies.com | Maria Toepfer | 5024 Esther Drive | | San Jose | California | 95124 |
| sappyfx@gmail.com | Tina Smith | 230 Larley road | Tobique First Nation, Ne | CANADA | | |
| nicktwomey47@gmail.com | Nick Twomey | 41 Merrimac Dr | | Pepperell | Massachusetts | 1463 |
| nate.blanchette@gmail.com | Nathan Blanchette | 3 Gilmore Ln | | Holden | Maine | 4429 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| capp00@gmail.com | Andy Pugh | 3300 McKamy Oaks Trail | | Arlington | Texas | 76017 |
| apriljwc0691@gmail.com | Joshua Lawrence | 12363 Coal River Rd. | | Seth | Ohio | 25181 |
| info@artesianbuilds.com | Rick Hernandez | 2521 Kemper Ave | | La Crescenta | California | 91214 |
| diazir.marco23@yahoo.com | Marco Diaz | 4940 Howard Street | | Fort Myers | Florida | 33905 |
| flashman552@hotmail.com | Ruben Vela | 2215 Burr Parkway | | Dodge City | Kansas | 67801 |
| megasuperron@yahoo.com | Ron Enoch | 1639 South 56th street | | Philadelphia | Pennsylvania | 19143 |
| sam.goldberg@esdfmgt.com | Sam Goldberg | 30276 Telluride Ln | | Evergreen | CO | 80439 |
| michaelburns17@yahoo.com | Michael Rhiley Burns | 1729 ARROYO SIERRA CIRCLE | | SANTA ROSA | California | 95405 |
| johnokonskijr@gmail.com | Johnny Okonski Jr | 13911 Butternut Street | | Cedar Lake | Indiana | 46303 |
| miedibrkii@gmail.com | Bobby Kornegay Jr | 4011 OXBRIDGE RD | | North Chesterfield | Virginia | 23236 |
| 3kernodle@gmail.com | Andrew Kernodle | 1426 E Grovers Avenue, Unit 12 | | Phoenix | Arizona | 85022 |
| bryanwalker908@gmail.com | Bryan Walker | 5007 wewatta st S.W | | Atlanta | Georgia | 30331 |
| neroxeon@yahoo.com | Shiloh Hutto | 624 33rd St E Apt A | | Tuscaloosa | Alabama | 35405 |
| zacwscott@gmail.com | Zac Scott | 1111 Cedar Bluff Trail | | Lilburn | Georgia | 30047 |
| jacksonkcolon@gmail.com | Jackson Colon | 7953 Kingswood Drive Apt 119 | | Citrus Heights | California | 95610 |
| burning.phoneix@gmail.com | Mohammed Alsaadoon | 6335 Al Badari St. | | Riyadh | Ar Riyadh | 13225-3358 |
| cbarthel@gmail.com | Clayton Barthel | 8393 Tennyson Street | | Westminster | Colorado | 80031 |
| ethanwalters@comcast.net | Ethan Walters | 110 3rd Ave N #305 | | Edmonds | Washington | 98020 |
| zhanepaul23@gmail.com | Zhane Paul | 501 Lincoln Dr | | Great Falls | Montana | 59405 |
| bchen.1226@gmail.com | Brian Chen | 1135 Westgate St., Apt 1306 | | Oak Park | Illinois | 60301 |
| timvangeles@gmail.com | Tim Angeles | 1344 Somerset Avenue | | Deerfield | Illinois | 60015 |
| drewtrad93@gmail.com | Andrew Trad | 112 Roberts Ln Apt. 201 | | Alexandria | Virginia | 22314 |
| jl.maldonado0796@gmail.com | Jose Luis Maldonado jr | 427 Vine Street | | Clearfield | Utah | 84015 |
| chadkantner@hotmail.com | Chad Edward Kantner | 661 Grant Ct. | | Vista | California | 92083 |
| swami.bapa91@gmail.com | Neel Desai | 6450 San Saba | | Irving | Texas | 75039 |
| konvha95@outlook.com | jake konyha | 545 gunson st | | east lansing | Michigan | 48823 |
| invinc190@yahoo.com | Charles kyle clarke mcc | 2807 clendenin pike | | Gallipolis ferry | West Virginia | 25515 |
| rachel.o.armstrong@gmail.co | Rachel Olivia Armstrong | 2165 Osprey point ct | | APOPKA | Florida | 32712 |
| sjames121@gmail.com | Stanton West | 4605 SW Alfalfa Ave | | Bentonville | Arkansas | 72713 |
| newmanbl81@gmail.com | Brian Newman | 9001 Glenfield Drive | | Baton Rouge | Louisiana | 70809 |
| burkecableguy@gmail.com | Anthony Jones | 9220 Old Burke Lake Road | | Burke | Virginia | 22015 |
| hayeankim@gmail.com | Hayean Kim | 2527 Middleton Grove Drive | | Brandon | Florida | 33511 |
| jettwlang@gmail.com | Jett Lang | 242 Carnoustie St. | | Meadowlakes | Texas | 78654-6802 |
| tguavlecfii@gmail.com | Tyler Quayle | 2750 Hedgerow Ct | | Bozeman | Montana | 59718 |
| nickleach243@gmail.com | Nick Leach | 25501 Johns Rd | | South Lyon | Michigan | 48178 |
| robertgrots@gmail.com | Robert Grots | 23 Lord Road | | Hartland | Vermont | 5048 |
| soccermonkey516@gmail.com | Ryan Tate | 1573 East Gregson Avenue | | Salt Lake City | Utah | 84106 |
| simon.s.lam@outlook.com | Simon Lam | 3076 Riviera Way | | San Ramon | California | 94583 |
| dmcwhinnie@cox.net | Daniel R McWhinnie | 2003 Bayview Heights Dr, SP 73 | | SAN DIEGO | California | 92105 |
| taylor.christopher.m@gmail.c | Christopher Taylor | 1 Melroy | | The Colony | Texas | 75056 |
| alex.hefner@yahoo.com | Alex Hefner | 165 Carriage Hills Blvd Apt 817 | | Conroe | Texas | 77384 |
| scates@gmail.com | Casey Scates | 1657 Riley ln. | | Eugene | Oregon | 97402 |
| hilden2000@yahoo.com | Russell Gaskin | Erdiston Hill, St. Michael | | Bridgetown | NY | 11113 |
| foreveraltair@gmail.com | Carl Muraoka | 3412 Golf View Drive | | Newark | Delaware | 19702 |
| kwarley98@gmail.com | Korbin Warley | 3044 Foxhill Circle Apt 206 | | Aopopka | Florida | 32703 |
| max.morton.11@gmail.com | Max Morton | 47 Harris Ave | | Asheville | Maine | 28806 |
| smithcayden99@gmail.com | Charles Cayden Smith | 11077 FM-603 | | Abilene | Texas | 79602 |
| panslullaby@gmail.com | ALEXANDRIA R MCCA | 503 OAK STREET | | LA CROSSE | Kansas | 67548 |
| ewjohns1091@gmail.com | Ethan William Johnson | 2900 Bryant Avenue South, #201 | | MINNEAPOLIS | Minnesota | 55408 |
| philiplescarbeau@gmail.com | Philip Lescarbeau | 46 BRIDLE PATH LN | | METHUEN | Massachusetts | 1844 |
| bradcadaoas@gmail.com | Bradley Cadaoas | 12 Oakworth Cres | Toronto, Ontario M1K 3T | CANADA | | |
| mjensen0710@gmail.com | Michael Jensen | 5520 Patrick Circle SW Apt F | | Bolling AFB | Wisconsin | 20032 |
| angkavmil@gmail.com | Angelin Miller | 1660 KENYON PL | | CLAREMONT | California | 91711-2905 |
| calikaittv@gmail.com | Kaitlyn Hatley | 3747 32nd Street, Unit #3 | | San Diego | California | 92104 |
| jproudlock87@gmail.com | Jamie Proudlock | 5 White Ash Ct | | Caboolture | Queensland | 4510 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| alecalldritt@hotmail.com | Alec J Alldritt | 19 Von Steuben St. | | Goose Creek | South Carolina | 29445 |
| doug.the.mann@gmail.com | Doug Mann | 9801 W Parmer Lane, Apt 625 | | Austin | Texas | 78717 |
| narabika@gmail.com | Tips Out | 9324 NEILS THOMPSON DR, STE 100 | | Austin | Texas | 78758-7522 |
| laurayan2019@gmail.com | Laura Yan | 3 Arrow Street | | Fulton | Missouri | 65251 |
| dingb19@hotmail.com | Jason Biselx | 415 19th Street North | | Moorhead | Minnesota | 56560 |
| 6clawsnjaws9@gmail.com | Katellen Loch | 495 Hexenkopf rd | | Easton | Pennsylvania | 18042 |
| brassleader009@gmail.com | Tanner Bergman | 1038 South Myers Court | | Greenacres | Washington | 99016 |
| tytyplayzz.yt@gmail.com | Tyler Rastin | 114 Arnold Avenue | Vaughan, Ontario L4J 1E | CANADA | | |
| tomtrewren@hotmail.co.uk | Thomas Trewren | 6903 Hunters Creek Lane | | Baytown | Texas | 77521 |
| afrayededge@gmail.com | Jaren Cloud | 923 W Sycamore St | | Anaheim | California | 92805 |
| dtucker0829@gmail.com | David Tucker | 23114 Middlebank Dr | | Newhall | Illinois | 91321 |
| alexanderdborromeo@gmail.c | Alexander Borromeo | 16309 Inglewood Rd NE | | Kenmore | Washington | 98028 |
| lacapc@gmail.com | cecil lacap | 2024 blue hawk ct, 1823 | | Clearwater | Florida | 33762 |
| e_scruffy_oj@hotmail.com | Erik D Johnston | 301 S. 3rd Street | | MONTEZUMA | Iowa | 50171 |
| leegordon1790@gmail.com | Josh Gordon | 8418 Lake Otis Parkway | | Anchorage | Alaska | 99507 |
| isaac@roundthestars.net | Isaac Books | 10025 Densmore Ave N | | Seattle | Washington | 98133 |
| ashtonthornton415@gmail.co | Ashton James Thornton | 415 Irex Road | | Atlantic Beach | Florida | 32233 |
| lisawidmaier@hotmail.com | Lisa Widmaier | 7 Kiowa Road | | Cambridge | Maryland | 21613 |
| cpochie92@gmail.com | Colin Pochie | 1111 Belle Pre Way, Apt. 119 | | Alexandria | Virginia | 22314 |
| jmknxwledge@gmail.com | Saeed Huntley | 2217 Titan Street | | Philadelphia | Pennsylvania | 19146 |
| lsrothbard@gmail.com | Leonard Rothbard | 11480 NW 18th Manor | | Coral Springs | Florida | 33071 |
| javonter10@yahoo.com | Javonte Robins | 2471 University Ave, Apt 5C | | New York | New York | 10468 |
| brandonwilkie94@gmail.com | Brandon Wilkie | #285 Cashew Row, Sunset Crest, Holetown, St. James | | Bridgetown | BARBADOS | BB11103 |
| gantor92@gmail.com | George Antor | 545 60th Street, Apt 3F | | West New York | New Jersey | 7093 |
| purewolfgang@gmail.com | John Buhr | 2431 Paddle Creek | | San Antonio | Texas | 78245 |
| verto77@hotmail.com | Sarena Elder | 2690 Becky Thatcher Road | | Muscatine | Illinois | 52761 |
| darienjdude@gmail.com | Darien Johnson | 2789 Bay Berry Dr SW | | Marietta | Georgia | 30008 |
| maxwelllee12345@yahoo.com | Maxwell Lee | 24916 267th Ave SE | | Ravensdale | Washington | 98051 |
| stephen.hurtt@gmail.com | Stephen Hurtt | 18 Stone Spring Circle | | Jackson | Tennessee | 38305 |
| cjateek@sbcglobal.net | Cj Ateek | 6206 Hightower St | | Aubrey | Texas | 76227 |
| logan.2001@hotmail.com | Kim MacDonald | 19746 Richardson Rd | Pitt Meadows, British Co | CANADA | | |
| geoffreynaval@gmail.com | Geoffrey Naval | 25 SNIFFEN ST, Unit B | | NORWALK | Connecticut | 6851 |
| reardonchristopher10@yahoo | Christopher Reardon | 27 Valley Road | | North Reading | Massachusetts | 1864 |
| aeshiamendez@gmail.com | Aeshia Mendez | 5615 W Roanoke Ave | | Phoenix | Arizona | 85035 |
| dcrash362@gmail.com | Dante Cracchiola | 72B Old Lyme Drive Apt. 1 | | Buffalo | New York | 14221 |
| nsqlisarn@yahoo.com | Lisa Hendershott | 669 liverpool street | | Hemet | California | 92545 |
| victoriamerault@gmail.com | Nicole Amerault | 669 liverpool street | | Hemet | California | 92545 |
| dneal4308@gmail.com | Daniel Neal | 2527 Middleton Grove Dr | | Brandon | Florida | 33511 |
| duxjl02@gmail.com | spencer kohnen | 205 spruce st | | paynesville | Minnesota | 56362 |
| bigbadbenjo@gmail.com | Ben Jordan | 1901 Thompson Ct | | Flower Mound | Texas | 75028 |
| gabefortner3@gmail.com | joseph gabriel fortner | 634 Cannafax Road | | Barnesville | Georgia | 30204 |
| grbyrnes@gmail.com | George Byrnes | 2903 HEMLOCK PL | | BASKING RIDGE | New Jersey | 07920-3140 |
| aiden.eichenour@gmail.com | Aiden B Eichenour | 8015 w mooresville rd | | camby | Indiana | 46113 |
| t.halvorson@yahoo.com | Halvorson | 2302 e shannon st | | Deer Park | Texas | 77536 |
| swalchko@protonmail.com | Sam Walchko | 1158 Humboldt St, Apt 1 | | Santa Rosa | California | 95404 |
| thebossk73@gmail.com | Eddie Reagle | 10990 Huron Rd | | Saint Petersburg | Florida | 33708 |
| n9volt@gmail.com | Jonah Ort | 49 W Tompkins St | | COLUMBUS | Ohio | 43202 |
| austinnorfleet@outlook.com | Austin Norfleet | 11122 Fairway Dr. | | Houston | Texas | 77064 |
| opethrockr55@hotmail.com | Robert J Espinosa | 1302 TIPPERARY CT | | IDAHO FALLS | Idaho | 83404-7359 |
| natewallaceark@gmail.com | Nate Wallace | 400 Hardin St. | | Arkadelphia | Arkansas | 71923 |
| ltantral@gmail.com | Lee T | 1303 Briar Woods Lane | | Danbury | Connecticut | 6810 |
| matthew2834@gmail.com | Matthew MacDonald | 10 Elm Cir | | Newnan | Georgia | 30263 |
| platterc10@gmail.com | Mathew Platter | 5567 Orville Ave | | Columbus | Ohio | 43228 |
| robert.angus@gmail.com | Robert Martin Angus | 1309 Black Forest Dr | | West Carrollton | Ohio | 45449 |
| jakebrockberg@gmail.com | jacob brockberg | 2312 valleyhigh dr nw, f203 | | Rochester | Minnesota | 55901 |

| Email | Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| emmysbox@hotmail.com | Emiliano D. Cruz | 9713 Cerise Street | | Rancho Cucamonga | California | 91730 |
| bradspams123@gmail.com | Brandon McNeil | 944 Wood Street | | Houma | Louisiana | 70360 |
| dreamweaverjeff@yahoo.com | Patrick Cronin | 50 Pine Needle Ln | | Mansfield | Massachusetts | 2048 |
| welvlington@yahoo.com | Frederick W Elvington | 5270 1st Dragoon Street | | Fort Benning | Georgia | 31905 |
| 7xevex7@gmail.com | Jameson Hightower | 441 21st Avenue | | Longview | Washington | 98632 |
| aubreysmith1966@yahoo.com | Aubrey Smith III | 249 Laurel Street, Laurel | | LAKE JACKSON | Texas | 77566 |
| seruiz2324@gmail.com | Sarah Ruiz | 11950 sw 18th ct | | Davie | Florida | 33325 |
| cameronmac4@msn.com | cameron macdonald | 220 Bedford Street, Unit 8A | | Bridgewater | Massachusetts | 2324 |
| guinoil@yahoo.com | Jose Quinones | 205 Lee Avenue | | Horseheads | New York | 14845 |
| jsimpso89@gmail.com | Jared Simpson | 10766 Portico Circle | | Rancho Cordova | California | 95670 |
| gordyd2005@hotmail.com | Clint Castleberry | 227 bearden rd | | Dawsonville | Georgia | 30534 |
| fresh816163@gmail.com | Khalil Miller | 1171 Lane Avenue South, Apt 710 | | JACKSONVILLE | Florida | 32205 |
| mizuryu9@gmail.com | Brian Thompson | 2206 East Florida Street Greensboro | | Greensboro | North Carolina | 27401 |
| seanrdonoghue@gmail.com | Seanrdonoghue@gmail | 7866 Apollo Drive | | Pensacola | Florida | 32506 |
| udestrong45@gmail.com | Ienka Aldridge | 1068 Clarion Drive | | Torrance | California | 90502 |
| antony.drake@alum.utoronto. | Rafe Drake | 34 Austin Ave | Toronto, Ontario M4M 1V | CANADA | | |
| savontee@gmail.com | Selvin savontee patters | 4398 webb meadows dr | | Loganville | Georgia | 30052 |
| victor.garciafantauzzi@gmail. | Victor Garcia Fantauzzi | 15333 W Hope Drive | | Surprise | Arizona | 85379 |
| alecsmith422@gmail.com | Alec | 327 Worman Drive | | Gahanna | Ohio | 43230 |
| jganshaw@protonmail.com | Justin Ganshaw | 805 Harbor Town Ln Apt 1017 | | Martinez | Georgia | 30907 |
| j.corey21@yahoo.com | Corey Jackson | 14002 Aberdeens Folly Ct | | Bowie | Maryland | 20720 |
| alex.b.acosta@gmail.com | Alex B Acosta | 3667 Heirloom Rose Place | | Oviedo | Florida | 32766 |
| xemex10@gmail.com | Brian P Filossie | 23 scitico rd | | SOMERS | Connecticut | 6071 |
| m_dee79@hotmail.com | Mark Anthony Dee | 7119 Navajo Road, Apt 4112 | | San Diego | California | 92119 |
| saturndeltaid@gmail.com | Reynaldo Cabezas | 3405 Richmond Avenue | | Staten Island | New York | 10312 |
| kang@tvrus.tv | Wayne Howard | 716 Spring Oak Cir | | Orlando | Florida | 32828 |
| mikea532002@yahoo.com | Michael T Abernathy | 904 S Umbrella Circle | | Broken Arrow | Oklahoma | 74012 |
| brandon96wilcox@gmail.com | Brandon Wilcox | 3553 Dechart Ln | | Raleigh | North Carolina | 27616 |
| sknott61@yahoo.com | Hunter Knott | 19400 E 37th Terrace CT S | Apt 1419 | Independence | California | 64057 |
| msangiovanni@snet.net | Michael SanGiovanni | 48 Hansen Farm Rd | | North Haven | Connecticut | 6473 |
| rashaud.lambert@gmail.com | Rashaud Lambert | 26750 Pebbleview Apt 201 | | Southfield | Michigan | 48034 |
| xdemps2@gmail.com | Xavier Demps | 44846 Lincoln Street Apt 2 | | Fort Riley | Michigan | 66442 |
| edwdmcrowan@gmail.com | Edward McRowan | 510 Sutter Gate Lane | | Morrisville | North Carolina | 27560 |
| patrickcc326@gmail.com | Patrick Camilleri | 326 East 93rd street | | New York City | New York | 10128 |
| ethan.c.d@icloud.com | Ethan Daniel | Linton Cottage, Isle of Thorns | Haywards Heath, E. Sus | ENGLAND | | |
| ast28@psu.edu | Andrew S Taylor | 61 Kenaware Ave | | Delmar | New York | 12054 |
| davidrmyersii@gmail.com | David R. Myers | 1790 Canvasback Lane | | Columbus | Ohio | 43215 |
| bai.johnson05@gmail.com | Baylor johnson | 1216 s 1340 e | | Spanish Fork | Utah | 84660 |
| mcwrecky@gmail.com | Alexandre McDonald | 833 Calle Lagasca | | Chula Vista | California | 91910 |
| nwohly@gmail.com | Nathan E Wohlever | 116 St. Clair | | Elyria | Ohio | 44035 |
| answer42ip@gmail.com | Joshua Panaccione | 335 Oak Leaf Cir | | Lake Mary | Florida | 32746-3052 |
| edinisaiah@gmail.com | isaiah edin | 16982 235th avenue | | Staples | Minnesota | 56479 |
| mickgar.98@gmail.com | Michael Garcia | 2159 Flora Vista | | San Antonio | Texas | 78224 |
| infernaldalek@gmail.com | Daniel Elfrank | 1405B E 5th St, Apt. B | | Washington | Missouri | 63090 |
| williamjrae18@outlook.com | Liahm John Rae | 218 Miles Street | Glenboro, Manitoba R0K | CANADA | | |
| eric.salisbury@supportuw.org | Eric C Salisbury | 5305 Hammersley Road | | Madison | Wisconsin | 53711 |
| liamnwiese@gmail.com | Liam Wiese | 10615 SUNRISE DR | | BOTHELL | Washington | 98011 |
| dshowers54@gmail.com | Dakota Showers | 42 jenni lynn circle | | Crimora | Virginia | 24431 |
| shan@stratenapex.com | Shan Patel | 951 W Main St | | Mesa | California | 85201 |
| center993@yahoo.com | Alex Kasmauski | 3020 Roosevelt Road | | Muskegon | Michigan | 49441 |
| stryker.spencer@gmail.com | Spencer Fredrick Klein | 9806 28th ave sw A102 | | seattle | Washington | 98126 |
| christiangomillion@ymail.com | Christian Gomillion | 4106 Skyline Dr Suitland MD | | Suitland | Maryland | 20746 |
| rishivaka1@gmail.com | Rishikesh Vaka | 18505 Star Gazer Way | | Pflugerville | Texas | 78660 |
| robert_shurtz@yahoo.com | Tristan James Wallace | 3872 Irvin Avenue | | Las Vegas | Nevada | 89141 |
| micamike45@gmail.com | Michael Miller | 8037 Garfield St. NE | | Spring Lake Park | Minnesota | 55432 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| zmheim@crimson.ua.edu | ZACHARY MICHAEL H | 397 Saint Julian Ln | | Myrtle Beach | South Carolina | 29579 |
| ryan.junior.1.sr@gmail.com | Steven Ryan | 32 McKinley Way Apt E1 | | Wynantskill | New York | 12198 |
| javierzamudio0824@gmail.co | Javier Zamudio | 19129 SW Burkwood Ln | | Beaverton | Oregon | 97003 |
| amonteonsv@gmail.com | Ashley Monteon | 1400 San Gabriel River Parkway | | Baldwin Park | California | 91706 |
| hq@mvgcharity.org | Jordan Kaleb Smith | 605 WoodVale Rd. | | Pratville | Texas | 36067 |
| hq@mvgcharity.org | Ronald Bondal | 1906b Humphrey Rd. | | El Paso | Texas | 79906 |
| livinglovelight777@gmail.com | Curtis Mcmaster | 950 Taylor St. #15 | | Vista | California | 92084 |
| dryckert@gmail.com | Dan Ryckert | 1340 Washington Blvd Unit 411 | | Stamford | Connecticut | 06902-8815 |
| jasonyoung615@gmail.com | Hartfiel Automation attn | 1400 Northbrook Pkwy Suite 350 | | Suwanee | Georgia | 30024 |
| emanuel.huertas83@gmail.co | Emanuel Huertas | 176 aster street | | Nazareth | Pennsylvania | 18064 |
| anaymcrmy@gmail.com | Anay Fuentes | 617 Canton Ave | | Lehigh Acres | Florida | 33972 |
| ca_solo@yahoo.com | Chad Solomon | 29 Skyline dr | | Riverton | Wyoming | 82501 |
| traci.zawlocki@gmail.com | Traci | 3027 Crane Ave | | Bremerton | Washington | 98310 |
| ethanstevens508@gmail.com | Ethan Stevens | 8181 Pelican Rd | | Fort Myers | Florida | 33967 |
| weyera@gmail.com | Andrew Weyer | 10410 Knob Road | | Mercersburg | Pennsylvania | 17236 |
| f.e.a.r547@gmail.com | Kerry Pruett | 3100 Ashley Town Center Dr, APT 644 | | Charleston | South Carolina | 29414 |
| frank.kramer.ir@gmail.com | Frank R Kramer Jr | 5770 29th St, Apt 323 | | Greeley | Colorado | 80634-8106 |
| crazybacon821@aol.com | Brian Z Boykin | 46 North Starr Ave | | Pittsburgh | Pennsylvania | 15202 |
| bianca.monda@gmail.com | Bianca Ryckert | 1340 Washington Blvd., Unit 411 | | Stamford | Connecticut | 6902 |
| jonathon.peer97@gmail.com | Jonathon Peer | 5990 Richmond Hwy, Bldg 2 Apt 417 | | Alexandria | Virginia | 22303 |
| bellaspaige@gmail.com | John Cannon | 1391 8th Ave Apt 1 | | San Francisco | California | 94122-2417 |
| sheepvblanket@gmail.com | Mary K. Nichols | 1938 SE 52nd Ave | | Hillsboro | Oregon | 97123 |
| jzakrzeski@hey.com | Justin Zakrzeski | 660 Ralph McGill Blvd NE Apt 4214 | | Atlanta | Georgia | 30312 |
| charliesims77@gmail.com | Charles Sims | 1829 Courtland Avenue Apartment 1 | | Norwood | Ohio | 45212 |
| brianjohnstone79@gmail.com | Brian Johnstone | 13652 Hilleary Pl., Apt. 103 | | Poway | California | 92064 |
| omfgoddesstwitch@gmail.com | Heather Overstreet | 2614 Charbray Drive | | Jacksonville | Florida | 32211 |
| baddwolff@outlook.com | Tosha McClintock | 2117 Elden Ave. #15 | | Costa Mesa | California | 92627 |
| walker809@hotmail.com | Ben Walker | 2320 oak ridge cir | | De Pere | Wisconsin | 54115 |
| jackeh96@gmail.com | Jack Hermsen | 6397 W Pierner Pl | | Brown Deer | Wisconsin | 53223 |
| starwarsnerd828@gmail.com | Tim Chadwick jr | 781 E 950 N | | Ogden | Utah | 84404 |
| mikehellums94@gmail.com | Mike Hellums | 120 Ethelyn Smith Drive | | Senatobia | Mississippi | 38668 |
| ff11chochol@gmail.com | Chaz Murphey Garvin | 2610 East Keystone Court | | Spokane | Washington | 99223 |
| bseiler27@gmail.com | Brian Seiler | 1425 McClellan Ct | | Lindenhurst | Ohio | 60046 |
| ahuffman1986@yahoo.com | Andrew F Huffman | 1000 University Blvd Apt C32 | | Kingsport | Tennessee | 37660 |
| sickestpnov@yahoo.com | Roderick Agmata | 9355 7th Ave S | | Seattle | Washington | 98108 |
| gabrielmauricio@live.com | Gabe Mauricio | 846 Evergreen Lane | | Vista | California | 92084 |
| nicklinden1@me.com | Nick Linden | 18 highview dr | | Yorkville | Illinois | 60560 |
| drrcardo@hotmail.com | Robert Cardo | 17 Strassberg Ct. | | Hamilton | New Jersey | 8690 |
| davidmccartney58@gmail.com | David McCartney | 1575 Yauger Rd, Apt. 104 | | Mount Vernon | Ohio | 43050 |
| tomqyu70@gmail.com | Qilin Yu | 1322 S Prairie Ave, Unit 1113 | | Chicago | Illinois | 60605 |
| garvw_50@yahoo.com | Gary W Wong | 5422 Leandra Ct | | Keyes | California | 95328 |
| ratm91@gmail.com | Jason Carruth | 3182 Broadleaf Way | | Brunswick | Ohio | 44212 |
| tevistheteacher@gmail.com | Tevis Amblad | 151 S. Connor St | | Salt Lake City | Utah | 84112 |
| spontaneousc42@gmail.com | Justin Santagiuliana | 1599 Stephenson Mill road | | Verona | Kentucky | 41092 |
| claudia2595@comcast.net | Claudia Hanna | 17715 Maple St. | | Lansing | Illinois | 60438 |
| mooreelijah556@gmail.com | Elijah Moore | 1213 garth court | | Virginia Beach | Virginia | 23454 |
| yunoxgasai2nd@gmail.com | Ami Gasai | 2214 SW 30th St | | Oklahoma City | Oklahoma | 73119 |
| generalscpatton@gmail.com | Shawn Patton | 20 Great Lakes Drive | | St. Peters | Missouri | 63376 |
| wooliemadden@gmail.com | Woolie Madden | 65 st-paul west, 607 | Montreal, Quebec H2Y 3 | CANADA | | |
| susanhs127@gmail.com | Susan Smith | 411 N. Ashland Ave. | | Park Ridge | Illinois | 60068 |
| waveridergv24@gmail.com | Ocean Buckley | 434 Conestoga Road | | Malvern | Pennsylvania | 19355 |
| nickolasevins@yahoo.com | Nickolas Evins | 25347 Alessandro Blvd Apt. 1138 | | Moreno Valley | California | 92553 |
| rdfoster@ilg.com | Robert Daniel Foster | 21199 Broad Street | | Broad Top | Pennsylvania | 16621 |
| xxzackjohnsonxx@gmail.com | Zachary Emmett Johns | 116 Hudgins Rd | | Fredericksburg | Virginia | 22408 |
| christiandiaz873@gmail.com | Christian diaz | 692 eagle ave | | Bronx | New York | 10455 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| spencer.wong@gmail.com | Spencer Wong | 18434 16th Ave NE | | Shoreline | Washington | 98155 |
| richboy2825@gmail.com | Richard Taylor | 6350 greene st apt 708 | | Philadelphia | Pennsylvania | 19141 |
| voltronics77@hotmail.com | Jeremy Ingram | 1038 Provence Dr, Apt i, top floor | | St Louis | Missouri | 63125 |
| at.iphu@gmail.com | Anthony A Thompson | 692 Knickerbocker Ave 3R | | Brooklyn | New York | 11221 |
| maryb807@sbcglobal.net | Mary Broas | 807 Oxford Road | | Oxford | Connecticut | 6478 |
| nathancorbett.22@gmail.com | Nathan  Corbett | 325 NW 116th AVe Apt. 405 | | Portland | Oregon | 97229 |
| sethsmithev@yahoo.com | seth smithey | 483 w center ave | | porterville | California | 93257 |
| rolltide1010@gmail.com | TRAVIS ADDERHOLD | 1197 4TH AVE N | | JACKSONVILLE BE | Florida | 32250 |
| goneat98@gmail.com | Tyler Gonea | 235 N Foster Ave, Apt 235.5 | | Lansing | Michigan | 48912 |
| jseika.seto@gmail.com | Jessica Setp | 818 Alden Road | | Paramus | New Jersey | 7652 |
| sarabia_vanessa@ymail.com | Vanessa Gutierrez | 483 w center ave | | porterville | California | 93257 |
| jzach36@yahoo.com | Johnathan Zachary | 10410 Belle Isle Ln | | Denham Springs | Louisiana | 70726 |
| dueshoes.o@gmail.com | james wells II | 3614 E ave R 10 | | palmdale | California | 93550 |
| btamagini@gmail.com | Brian Tamagini | 48 Deer Hill Lane | | Carver | Massachusetts | 2330 |
| roooadbike@gmail.com | Jeffrey Harmon | 375 Calumet Ave | | Altus | Oklahoma | 73521 |
| tryhardtristan@hotmail.com | Tristan Lashbrook | 5951 Oakwood Dr | | Lisle | Illinois | 60532 |
| mp5.tetsuo@gmail.com | Jose W Baez Diaz | 1237 Lake Baldwin Ln Unit 306 | | Orlando | Florida | 32814-6810 |
| dex@dexb0t.com | Dex Badgett | 103 Walton Place | | Summerville | South Carolina | 29483 |
| tjthibodeauxjr1@gmail.com | Timothy | 703 oak street | | Dequincy | Louisiana | 70633 |
| imgregman@yahoo.com | Gregory Manderville | 2342 Springhouse Ln, Apt C | | Augusta | South Carolina | 30907 |
| willmo99@gmail.com | William Moore | 344 sandy kaye rd | | big rock | Tennessee | 37023 |
| joshuaallard@hotmail.com | Josh Allard | 15015 Hidden Clover Cir | | Cypress | Texas | 77433 |
| wyattalong@gmail.com | Wyatt Long | 301 N Taft Ave | | Isabel | South Dakota | 57633 |
| gobroncos2@hotmail.com | Adam M Matthews | 17121 Russet Dr | | Bowie | Maryland | 20716 |
| lesliegonz127@gmail.com | Leslie A Gonzalez | 200 River Oaks Cove, Apt 1134 | | Georgetown | Texas | 78626 |
| carmonafamily810@gmail.com | Zacarias Carmona jr | 810 N La Grange Rd | | La Grange Park | Illinois | 60526 |
| jimmycrist02@gmail.com | jimmy crist | 228 Wabash Ln PO Box 5423 | | Sugarloaf | California | 92386 |
| eringard2112@gmail.com | Lucas Petrie | 3166 South Parkview Avenue | | Springfield | Missouri | 65804 |
| x502xbrianx@gmail.com | Brian Klein | 3760 Taylorsville rd | | Louisville | Kentucky | 40220 |
| thats.davidwu@gmail.com | | | | | | |
| thats.davidwu@gmail.com | David Wu | 620 S Virgil Avenue, PH 45 | | Los Angeles | California | 90005 |
| contacthamoncutta@gmail.co | Ahna Kerr | 24 S POPLAR ST APT 3, Apt 3 | | SONORA | California | 95370 |
| dcrowley7340@gmail.com | Daniel Crowley | 762 Morris Rd. | | Hockessin | Delaware | 19707 |
| yaboychuck07@yahoo.com | Charles Jackson | 6803 Columbia Dr | | Austin | Texas | 78723 |
| shayne1smith@gmail.com | Shayne Smith | 34-20 30th avenue unit 3r | | astoria | New York | 11103 |
| radickenson@gmail.com | Raymond Dickenson | 18317 WHITEBARK CT | | RENO | Nevada | 89508 |
| kylerbruton@gmail.com | Kyler Bruton | 1606 Castle Rd | | Odessa | Texas | 79762 |
| jnorena87@gmail.com | Joshua Norena | 213 E Eagle street Apt 1 | | East Boston | Massachusetts | 2128 |
| jm@denis.me | JMD | 48 Chilton Ave | | San Francisco | California | 94131 |
| angelofkiken@yahoo.com | Jordan | 2609 saultuer dr | | Sault Ste. Marie | Michigan | 49783 |
| kevbran101@gmail.com | Kevin Y Branas | 2534 Guadalupe Place unit B | | Holloman AFB | New Mexico | 88330 |
| moriel@gmail.com | Moriel Schottlender | 737 Post Street, Apt 717 | | San Francisco | California | 94109 |
| contact@sweeps.gg | Kevin Beal | 231 Meadowcreek Drive | | Duncanville | Texas | 75137 |
| ojman2014@gmail.com | Matthew Kuc | 382A Great Road, Apt 202 | | Acton | Massachusetts | 1720 |
| pricom@msn.com | Paola Rico | 3019 Altura St | | Los Angeles | California | 90031 |
| amelia.horswill@gmail.com | Amelia Horswill | 1760 Via Pacifica Apt M104 | | Corona | California | 92882 |
| joshwhite795@gmail.com | Joshua L White | 7 WILLOW LANE, N/a | | SARTELL | Minnesota | 56377 |
| brembo2855@gmail.com | Ethan Healy | 2855 NE Rainier Dr | | Bend | Oregon | 97701 |
| dorseyhacks@gmail.com | Michael C Dorsey | 13248 Wildflower Meadow Drive | | Riverview | Florida | 33579 |
| egeorge1992@gmail.com | Eric George | 14 S Drury Ln | | Eastborough | Kansas | 67207 |
| paulbdeichmann@gmail.com | Paul Deichmann | 312 Locust Drive | | Phoenixville | Pennsylvania | 19460 |
| 10lawree@gmail.com | Erik Lawrence | 2723 N University Drive, Apt 206 | | Waukesha | Wisconsin | 53188-1431 |
| eqmonkseller@hotmail.com | Christopher J Sharkey | 1626 ADAMS ST | | Sebastian | Florida | 32958 |
| seanrau@yahoo.com | Sean Rau | 2045 Haller St. | | San Diego | California | 92104 |
| bryminh@hotmail.com | Bryan Fell | 148 Chelsea Ct. | | Vacaville | California | 95687 |

| Email | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| chrisdillavou@hotmail.com | Christopher A Dillavou | 421 Boulevard | | Keokuk | Iowa | 52632 |
| nicholas.reib@gmail.com | Nicholas E Reib | 8515 112 St NW, Apartment 810 | Edmonton, West Virginia | CANADA | | |
| chrisjr551@hotmail.com | CHRISTOPHER Shaun | 6826 RENEE TER | | JACKSONVILLE | Florida | 32216 |
| brunoszhang@gmail.com | Shaochuan Zhang | 1845 Corinth Ave #108 | | Los Angeles | California | 90025 |
| trev.burnett@yahoo.com | Wayne P Burnett III | 547 Marchbanks Rd | | Boiling Springs | South Carolina | 29316 |
| trex.man@hotmail.com | William Rexford Owen I | 4307 Winnetka Rd | | Corinth | Texas | 76208 |
| auchrist@nmu.edu | Auston Christunas | Spooner Hall, N 7th St, Marquette, MI 49855 | | Marquette | Michigan | 49855 |
| nathanmatias1123@gmail.com | Michael Matias | 25 Judson Dr | | Fairhaven | Massachusetts | 2719 |
| justinwest049@gmail.com | justin west | 703 West Main Street | | Pierce | Nebraska | 68767 |
| benjamin19hancock87@gmail | Benjamin Hancock | 3210 Arbor Lake Drive | | Saint Joseph | Missouri | 64506 |
| aknightofficial@gmail.com | Austin Knight | 1418 Arrow Hill | | San Antonio | Texas | 78258 |
| johansjostrand@hey.com | Johan Sjostrand | 1412 E 38th Street | | Oakland | California | 94602 |
| jbyington@gmail.com | Justin Warner Byington | 525 SE 28TH AVE APT 6 | | PORTLAND | Oregon | 97214 |
| johnwhs@live.com | John Cook | 186 S Circle Dr | | Weatherford | Oklahoma | 73096 |
| alex.p.maier@gmail.com | Alexander P. Maier | 3256 West Palmer Street, 2 | | Chicago | Illinois | 60647 |
| ifly.whoa1126@gmail.com | Chuchi Lorenzo | 1333 Cadence St | | Henderson | Nevada | 89052 |
| baileyannabella@gmail.com | Bailey Draeger | 28519 40th Avenue South | | Auburn | Washington | 98001 |
| rb9450.rb@gmail.com | Ryan Brown | 58 Boundary Ln | | Warrenton | Virginia | 20186 |
| simonpetermarshall@gmail.co | Simon Marshall | 218 E 7th St, #210 | | Casper | Wyoming | 82601 |
| jaquin2004@hotmail.com | Brian Blaisdell | 705 Maple Dr | | Aurora | Minnesota | 55705 |
| tyshook1993@gmail.com | Tyler Shook | 145 Sell Street | | Johnstown | Pennsylvania | 15905 |
| bbray@rossvideo.com | | | | | | |
| carsonhillis3@gmail.com | carson hillis | 62853 ne Nolan st | | bend | Oregon | 97701 |
| benjamin19hancock87@gmai | Benjamin Hancock | 3210 Arbor Lake Drive | | St Joseph | Missouri | 64506 |
| tylervogel88@gmail.com | Tyler Vogel | 37234 Price Dr. | | Zephyrhills | Florida | 33541 |
| jrietman@rossvideo.com | | | | | | |
| sagewindwalker@gmail.com | Marlon D Custodio | 28 Sherman Place apt 2H | | Jersey City | New Jersey | 7307 |
| eduardosaldivar01@icloud.co | Eduardo Saldivar | 1717 e ave i spc 100 | | Lancaster | California | 93535 |
| jonathan_matthew_ferreira@y | Jonathan m ferreira | 3561 f st | | Eureka ca | California | 95503 |
| mefron1024+artesianbuilds@ | Michael Chartier | 5208 S Mayflower St | | Seattle | Washington | 98118 |
| jordan.bogenrief@outlook.cor | Jordan Bogenrief | 715 6th Ave S, APT 13 | | Brookings | South Dakota | 57006 |
| john1786@gmail.com | Janis John Kunstmanis | 9951 McCombs St | | El Paso | Texas | 79924 |
| milesdunford@me.com | Miles D | 48 Chilton Ave | RECEIVING DOCK GAR | San Francisco | California | 94131 |
| codyatkinsonrd1@outlook.cor | Cody Atkinson Watson | 10240 Preston Lane Apt 201 | | Jamestown | California | 95327 |
| tomgyu70@gmail.com | Qilin Yu | 1322 S Prairie Ave, Unit 1113 | | Chicago | Illinois | 60605 |
| halltram@gmail.com | Tracy Hall | 646 East 350 North | | Provo | Utah | 84606 |
| rtkinel@gmail.com | Ryan Kinel | 437 Corte Calypso | | Chula Vista | Florida | 91914 |
| ashtengrantbanks@gmail.com | Ashten Banks | 9015 Chesney Downs Dr | | Houston | Texas | 77083 |
| 94vt3c@gmail.com | charles williams | 1690 woodbine way apt 1602 | | riviera Beach | Florida | 33418 |
| brendan_hawthorne95@yaho | Brendan Hawthorne | 7094 forest mill dr | | Cottondale | Alabama | 35453 |
| olivier.gerbeau@uqtr.ca | Olivier Gerbeau | 5465 Boul. des Forges | Trois-Rivières, Quebec C | CANADA | | |
| gregoryxandrew@gmail.com | Greg Cohen | 136 Philippe Grand Ct | | Safety Harbor | Florida | 34695 |
| harnick.atur@gmail.com | Harnick Atur | 56 portola ave | | daly city | California | 94015 |
| andrewedel19@gmail.com | Andrew B Edelstein | 2720 COUNTRY CLUB PRADO | | CORAL GABLES | Florida | 33134 |
| barakthornton2@gmail.com | Barak Thornton | 5017 Woodcrest dr | | Marrero | Louisiana | 70072 |
| sushrana89@gmail.com | Sushant Rana | 3723 N. Oakland Ave | | Shorewood | Wisconsin | 53211 |
| david.a.quattle@gmail.com | David Quattlebaum | 283 Missouri Ave | | Herndon | Virginia | 20170 |
| thatcrzypisces@aol.com | Nicole Hindle | 8849 Villa View Circle Apt 305 | | Orlando | Florida | 32821 |
| mollydemayo6@gmail.com | Molly Primero DeMayo | 8830 Heathermist Way | | Elk Grove | California | 95624 |
| cobraxp@cobraxp.com | David Nicholson | 1705 Copper Ridge Drive | | Fort Smith | Arkansas | 72916 |
| slidercityny@gmail.com | Fernando Manuel | 33-45 Murray Ln | | FLUSHING | New York | 11354 |
| elijahsmuda@gmail.com | Elijah David Smuda | 4090 Clapton dr | | Lancaster | North Carolina | 29720 |
| lbrad2001@msn.com | Larry Bradley | 865 Oak Brook BLVD | | Sumter | South Carolina | 29150 |
| alvrz.nicho@gmail.com | Nicholas Alvarez | 636 Wyandotte St | | Bethlehem | Pennsylvania | 18015 |
| ayestreak@gmail.com | Anthony Laudano | 1104 Regency Drive | | Schaumburg | Illinois | 60193 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| anjones0114@gmail.com | Andrew Jones | 273 Farrington Dr | | Clayton | North Carolina | 27520 |
| aruble1994@gmail.com | Addison Ruble | 4201 HARWIN PL, APT 1011 | | GLEN ALLEN | Virginia | 23060 |
| bagmann1998@gmail.com | Donald Greenawalt | 4174 Chasin St | | Oceanside | California | 92056 |
| saxon_sabbath@msn.com | Linda Brown | 1285 Road 12 1/2 | | Lovell | Wyoming | 82431 |
| jdpoole93@gmail.com | Jared Poole | 12505 Southeast River Road, Apt 14 | | Milwaukie | Oregon | 97222 |
| derekdtimp@gmail.com | Derek Timp | 17578 400th St | | Avon | Minnesota | 56310 |
| rcas94114@gmail.com | Rob Seibel | 738A 10th Ave | | San Francisco | California | 94118 |
| derek.white2323@gmail.com | Derek White | 832 hinton lane | | Van alstyne | Texas | 75495 |
| tuckermatthew91@live.com | Matthew L Tucker | 705 s Pleasant st | | edinburgh | Indiana | 46124 |
| akadue@me.com | ADRIAN KADUE | 969 LABORE INDUSTRIAL COURT | | ST PAUL | Minnesota | 55110 |
| akadue@me.com | ADRIAN KADUE | 7775 MAIN STREET NE | | FRIDLEY | Minnesota | 55432 |
| saxophone2009@hotmail.com | Robert J Shook | 145 Sell st. | | Johnstown | Pennsylvania | 15905 |
| gwleiter@gmail.com | Geoffrey Leiter | 325 Tenth St. | | Freeland | Michigan | 48623 |
| caleb@atgkansas.com | Caleb Loder | 2508 Rawhide Ln | | Lawrence | Kansas | 66046 |
| marco.giacomozzi@gmail.com | Marco Giacomozzi | 210 Estrellita Lane | | Oak Park | California | 91377 |
| staff@illogical.network | Zach Clinger | 5001 S BURLINGTON WAY Suite A | | Tacoma | Washington | 98409 |
| 239jam@gmail.com | Jesse Mata | 134 ganahl place | | fort bragg | Florida | 28307 |
| cookiecrumbler23@gmail.com | Nick harris | 926 Roulain Rd | | Odenville | Alabama | 35120 |
| cookiecrumbler23@gmail.com | Nick harris | 926 Roulain Rd | | Odenville | Alabama | 35120 |
| brett_duevalle@yahoo.com | Brett Anthony Duevalle | 5130 East County Road 75 North | | Logansport | Indiana | 46947 |
| haleyave22@gmail.com | Haley J Avery | 5220 S Driftwood Dr | | Janesville | Wisconsin | 53546 |
| david@tvt.com | Jonny Greenwald | 3130 Bagley Avenue, Apt #203 | | Los Angeles | California | 90034 |
| kevinrush21@yahoo.com | Kevin Nguyen | 745 E Orchid Ln | | Gilbert | Arizona | 85296 |
| richard_chabot@hotmail.com | RICHARD CHABOT | 15837 rue Bellerive | Montréal, Quebec H1A 5 | CANADA | | |
| cabrewer1986@gmail.com | Christopher Brewer | 860 E 13th Ct. | | Lafayette | Oregon | 97127 |
| angeloelandary@gmail.com | Angelo Elandary | 6000 Ridgemore Dr | | Parker | Texas | 75002 |
| mjoshuasharon@gmail.com | Joshua Sharon | 100 Bicentennial Circle apt 261 | | Sacramento | California | 95826 |
| jmvananden@gmail.com | Justin Van Anden | 568 W. Deans Mill Rd | | West Coxsackie | New York | 12192 |
| a.mhenry3601@gmail.com | abdul mumin henry | 171 prospect st | | wilkes-barre | Pennsylvania | 18702 |
| ricard112@gmail.com | Humberto Soto | 502 - 39 Annie Craig Dr. | Etobicoke, Ontario M8V | CANADA | | |
| rrbonorden@gmail.com | Ryan R Bonorden | 801 19th Ave SW | | Austin | Minnesota | 55912 |
| mikewillis5217@gmail.com | Michael A Willis | 116 Washington Ave APT 2B | | Hawthorne | New Jersey | 7506 |
| rgriffin1972@hotmail.com | Robert Griffin | 201 W Stockton St, Apt A | | Marion | Illinois | 62959 |
| babachjr@gmail.com | Brent A. Bach Jr. | 19607 Ruth Ave. | | South Bend | Indiana | 46614 |
| michaelalmeidaf@gmail.com | Michael F Almeida | 6753 SW 138 St | | Miami | Florida | 33158 |
| mac_chuck@yahoo.com | Chucky lopez | 25600 NE 130th Ave | | Battle Ground | Washington | 98604 |
| andrew.p.meister@gmail.com | Andrew Meister | 111 S Clinton St | | Baltimore | Maryland | 21224 |
| josephallen8312@gmail.com | Joseph Allen | 502 May Street | | St. George | South Carolina | 29477 |
| marie.jolie23@gmail.com | Maria Ramos | 2125 Augusta Dr Apt. #44 | | Houston | Texas | 77057 |
| prstnneil@gmail.com | Preston Neil | 243 N 700 E | | Santaquin | Utah | 84655 |
| barbaraat356@gmail.com | Talbot Taylor | 567 Braddock Street South | | Saint Petersburg | Florida | 33707 |
| algindt@gmail.com | Austin L Gindt | 250 west queen creek rd apt#232 | | Chandler | Arizona | 85248 |
| liquidlyricism@gmail.com | John Jefferson | 813 E ACADEMY ST | | TROY | Alabama | 36081-3431 |
| kingkilla74.sj@gmail.com | Samuel Jacobs | 3602 N 21st apartment #111 | | Sheboygan | Wisconsin | 53083 |
| adambadi33@gmail.com | Adam Badi | 48 Chilton Ave | RECEIVING DOCK GAR | San Francisco | California | 94131 |
| protector0331@gmail.com | Joshua Prior | 1350 Trails End Rd | | Eureka | California | 95503 |
| chrislamelas@gmail.com | Christopher Ryan Lame | 11725 Eragon Drive | | Austin | Texas | 78754 |
| tanner.hupp33@gmail.com | Tanner Hupp | 6720 w 140th st apt 3901 | | Overland Park | Kansas | 66223 |
| morgansoper2004@gmail.c | Morgan Soper | 2515 Hamilton Rd. | Brights Grove, Ontario N | CANADA | | |
| texx83@gmail.com | Brandon Mansfield | 1340 canary ln | | Forney | Texas | 75126 |
| honorhearthire@gmail.com | Brandon Blaylock | 214 EVERGREEN EXT | | MARTIN | Tennessee | 38237-3600 |
| danmirage@yahoo.com | Daniel S Whittaker | 512 N Alexandria Ave, APT 107 | | Los Angeles | California | 90004-2815 |
| jaime12beastfreak12@gmail | Jaime rodriguez | 4821 west 24th place | | Cicero | Illinois | 60804 |
| lowderbrett@yahoo.com | Brett Lowder | 9178 N. Mount Vernon Drive | | Fresno | California | 93720 |
| mrmattregan@gmail.com | Matthew Regan | 124 Ohara Rd | | Little Falls | New York | 13365 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| kevcarv42@gmail.com | Kevin Carver | 461 wynfield circle | | Fleming island | Florida | 32003 |
| dirtyzeph@gmail.com | Christopher Sansoni | 38 Glenwood Road Apt. B | | Essex | Maryland | 21221 |
| wprzy14@gmail.com | Wyatt Przybycien | 20 Weston St | | Wilbraham | Massachusetts | 1095 |
| taulago@ymail.com | Osoese Teo | 6940 Burlwood Dr | | Anchorage | Colorado | 99507 |
| dylansylvest@gmail.com | Cam Perdido | 920 E St, Apt 103 | | San Diego | Colorado | 92101 |
| marcusnunez@msn.com | Marcus Nuñez | 20 fern rd. | | Everett | Washington | 98203 |
| chew.evan@yahoo.com | ARTESIAN DOCK | 48 Chilton Ave | RECEIVING DOCK GAR | San francisco | California | 94131 |
| bryaniperez@gmail.com | Bryan Perez | 16 Ellis Road | | West Caldwell | New Jersey | 7006 |
| ein_run@hotmail.com | David Lee | 2720 4th Ave Apt 403 | | Seattle | Washington | 98121 |
| seancon64@gmail.com | Sean Connors | 1550 Katy Flewellen Rd, Apt 1311 | | Katy | Texas | 77494 |
| acpleongaming@gmail.com | Austin Cope | 414 Oak Grove Rd | | Rogersville | Tennessee | 37857 |
| kingronie876@gmail.com | Romario Maxwell | 820 Montgomery Way | | Davenport | Florida | 33897 |
| taulago@ymail.com | Vinton Te'o | 13872 Del Corso Way, Apt 1803 | | Broomfield | Colorado | 80020 |
| 80andrew80@gmail.com | ANDREW CARAWAY | 3331 W ALICE AVE | | PHOENIX | Arizona | 85051 |
| brian@conneen.com | Brian Conneen | 192 Country Ridge Dr | | Royersford | Pennsylvania | 19468 |
| shanecferrell@gmail.com | Shane Ferrell | 2374 sw chateau terr | | Port St. Lucie | Florida | 34953-2287 |
| aileenc83@gmail.com | Aileen Cope | 2318 Locust Street | | Greensburg | Pennsylvania | 15601 |
| carnburg20@gmail.com | Carter Isaiah Arnburg | 408 S Dewey St | | Odebolt | Iowa | 51458 |
| mealey.troy@gmail.com | Troy mealey | 1504 Regal Cove Blvd | | Kissimmee | Florida | 34744 |
| rngwilber@gmail.com | Mgwilber@gmail.com | 1190 Mission ST. #702 | | San Francisco | California | 94103 |
| justingstinnett123@gmail.com | Justin G Stinnett | 942 N Date | | Mesa | Arizona | 85201 |
| ffoxx1@hotmail.com | Logan Fox | 424 Benjamin St | | Delaware | Ohio | 43015 |
| wdyer7@icloud.com | Will Dyer | PSC 561 BOX 7013 | | FPO | Armed Forces - | 96310-0071 |
| acdc9rocks@hotmail.com | Tony Stevenson | 107 Marianne Dr | | Quispamsis | New Brunswick | E2E1G6 |
| saldanaoscar46@gmail.com | Oscar saldana | 955 n waterman ct., apt 8 | | El centro | California | 92243 |
| jagiess7@hotmail.com | Jonathan Graham | 3 Applewood Court | | Lebanon | Pennsylvania | 17046 |
| reedfl1001@gmail.com | Reed Fleming | 518 gables view lane | | felton | Pennsylvania | 17322 |
| serban@eluv.io | Serban Simu | 48 CHILTON AVE | | SAN FRANCISCO | California | 94131 |
| matt.rice50@gmail.com | Matthew Rice | 2443 110th ave nw | | coon rapids | Minnesota | 55433 |
| anthonyx21gaming@gmail.co | Anthony Brandon | 42418 Deluxe Lake Rd. Apt. 7A | | Hammond | Louisiana | 70403 |
| tjhurtman23@gmail.com | Tj Hurtman | 27 Walter St Se | | Grand Rapids | Michigan | 49548 |
| sepharix@gmail.com | Kevin J Bush | 2369 Cabe Rd | | Clover | South Carolina | 29710 |
| wittemann97@gmail.com | Marcus Wittemann | 11 park road | Carstairs, Alberta T0M 0 | CANADA | | |
| 1vs100zombies@gmail.com | Brent Varin | 201 cedar street lot 37 | | Bigfork | Minnesota | 56628 |
| valkyrie.kate@gmail.com | Kate Edwards | 16363 130th Ave SE | | Renton | Washington | 98058 |
| swan.works@yahoo.com | Carrie Swanson | 8786 northcreek bvld apt 15-1 | | Southaven | Mississippi | 38671 |
| mark.blomstrom@finodesign | Mark Blomstrom | 328 WINCH STREET | | FRAMINGHAM | Massachusetts | 1701 |
| gstrous7@yahoo.com | Gavin D Strous | 5830 Sweet William Terrace | | Land O Lakes | Florida | 34639 |
| w.joshuahan97@gmail.com | Joshua Han | 26640 Via Bellazza | | Valencia | California | 91381 |
| michaelgaetanoacc@gmail.com | | | | | | |
| mgreenhagen@gmail.com | Matt Greenhagen | 1842 Kilmory Dr | | Florissant | Missouri | 63031 |
| f.montieli@gmail.com | Francisco A. Montiel Isl | 10314 Strathmore Hall St 211 | | North Bethesda | Maryland | 20852 |
| vensari@gmail.com | Joseph Peterson | 646 East 350 North | | Provo | Utah | 84606 |
| askbogotter@gmail.com | Richie Procopio | 263 Barkley Place East | | North Brunswick | New Jersey | 8902 |
| bobvaline@gmail.com | Robert A Valine | 215 Tolman Creek Road Spc 2 | | Ashland | Oregon | 97520 |
| doel.gonzo@gmail.com | Doel Gonzalez | 4921 Stonewood Pines Dr | | Knightdale | North Carolina | 27545 |
| michaelsguillory@gmail.com | Michael Guillory | 116 North Three Notch Street | | Troy | Alabama | 36081 |
| nicole.bowser@gmail.com | Nicole Green | 114 BRICKYARD ROAD | | COWANSVILLE | Pennsylvania | 16218 |
| giang41@gmail.com | Mal Martin | 2716 Van Cliburn Circle | | Middetown | Delaware | 19709 |
| drakesheight@yahoo.com | David Moyer | 1951 Bonita Ave | | La Verne | California | 91750 |
| askbogotter@gmail.com | Richie Procopio | 263 Barkley Place East | | North Brunswick | New Jersey | 8902 |
| erinrose155@gmail.com | Erin R Weirrick | 10129 State Route 49 | | Rockford | Ohio | 45882 |
| thats.davidwu@gmail.com | David Wu | 620 S Virgil Avenue, PH45 | | Los Angeles | California | 90005 |
| vinnycapluzzi@gmail.com | Vincent Capluzzi | 7379 Hopkins Rd | | Avoca | New York | 14809 |
| degooyerjordan1@gmail.com | Lonnie Jordan DeGooy | 10156 S Barnsley Lane | | South Jordan | Utah | 84009 |

| Email | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| bdelpofficial@gmail.com | Brian Delp Jr. | 207 Savoy St. | | Sugar Land | North Carolina | 77478 |
| bryanchow8899@gmail.com | Bryan Chow | 236 W Stillwater Dr | | Saratoga Springs | Utah | 84045 |
| btshank@hotmail.com | Benjamin Shank | 7144 NW 122nd Ave | | Parkland | Florida | 33076-4618 |
| bjwaggoner@mac.com | Brian Waggoner | 3160 Integra Lakes Lane, Apt 330 | | Casselberry | Florida | 32707 |
| ttv.whitelotuss@gmail.com | Robert Tole | 1443 W BUCKEY TREE AVE. | | Santan Valley | Arizona | 85140 |
| tmib0388@gmail.com | Christopher T Cowgill | 48350 59 1/2 Street | | Hartford | Michigan | 49057 |
| abbevk.sc@gmail.com | Abbey Kelly | 3234 Cedar Springs Road | Burlington, Ontario L7P ( | CANADA | | |
| danielpekur@gmail.com | Ilya Pekurovsky | 17710 35th Ave N | | plymouth | Minnesota | 55447 |
| yuukiukami@gmail.com | YuukiUkami | 414 S. Marshall ave | | Marshall | Michigan | 49068 |
| ravitejamulpuri@utexas.edu | Ravi Mulpuri | 2800 BARTONS BLUFF LN APT 1807 | | Austin | Texas | 78746 |
| nicelysleagues@gmail.com | David Steele | 206 Bedford Road North | | Battle Creek | Michigan | 49037 |
| thomas.gabriel.gator@gmail.c | Thomas Gabriel | 5080 Camino Del Arroyo, Apt 467 | | San Diego | California | 92108 |

ARTESIAN FUTURE TECHNOLOGY, LLC  CASE NO. 22-40396-CN
ATTACHMENT TO SCHEDULE G

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Joshua Martin | 10955 May Rd | | Wattsburg | PA | 16442 |
| vicki magnis | 249 Shelburne Rd | | Asheville | NC | 28806-2319 |
| Christopher Sullivan | 105 Poplar Road | | Oak Ridge | TN | 37830 |
| Camden Levinson | 10211 Arrow Creek Drive #304 | | Raleigh | NC | 27617 |
| Shane Ferreira | 1702 Bridgeview Drive | | Tacoma | WA | 98406 |
| Tate Bolenbaugh | 203 W Polk St | | Shelburn | IN | 47879 |
| Jeff Huff | 214 MARKS WAY #214 | | New Lisbon | WI | 53950 |
| Anthony Cruz | 20711 SE Stark St. #C116 | | Gresham | OR | 97030 |
| Ron Taylor | 2375 Sugar Ridge Road | | Boiling Springs | SC | 29316 |
| Xavier Ceballos | 1216 Viking dr | | Holiday | FL | 34691 |
| Bryan Espinoza | 7726 Grape ST | | Highland | CA | 92346 |
| William Elmore | 7061 Parrot Bay Way | | Las Vegas | NV | 89118 |
| Erin Krokos | 10700 s Kilbourn Ave | | Oak Lawn | IL | 60453 |
| karaya Johnson | 6732 W Coal Mine Ave Unit 235 | | littleton | CO | 80123 |
| Ryan Evans | 1048 Misty Trails Ln | | League City | TX | 77573 |
| Kathi Akers | 4124 152ND ST SW | | LYNNWOOD | WA | 98087 |
| Caleb Garza | 26303 Sandahl Court | | Katy | TX | 77494 |
| Wesley Becherer | 926 Anderson Ln #58 | | Springfield | OR | 97477-8004 |
| Jennifer Swilling | 1077 Hawkshead St. | | Timnath | CO | 80547 |
| J Kipp | 2836 Lincoln highway east #3 | | RONKS | PA | 17572 |
| Maddison Merritt | 337 Storer Avenue | | Akron | OH | 44302 |
| Christopher Gore | 3516 Haring Road | | Metairie | LA | 70006 |
| JOE LYNCH III | 205 ellis st | | fort leonard wood | MO | 65473 |
| Dann Rosenstein | 660 Northwest Falling Waters Lane Unit 102 | | Portland | OR | 97229 |
| mike rainey | 380 castleton ave | | staten island | NY | 10301 |
| Nicholas Picon | 671 Rookery ave | | Deltona | FL | 32738 |
| Nelson Barnes | 6275 University DR NW Suite 37-204 | | Huntsville | AL | 35806 |
| jacob vicars | 125 zoisite ln | | Jarrell | TX | 76537 |
| Michael Lanphere | 731 Montauk Drive | | Forked River | NJ | 8731 |
| Tina Contreras | 17248 W. Glasford-Canton Road | | Glasford | IL | 61533 |
| Tiffany Fitzgerald | 135 Lightfoot Ln | | Scottsville | VA | 24590 |
| Joy Roth | 4625 west 8th street | | Winona | MN | 55987 |
| Ginette Pouliot | 679 che. Desjardins | Sherbrooke, Quebec J1C0A3 | CANADA | | |
| byron morris | 980 Haymon Dr | | winder | GA | 30680 |
| Christopher Hull | 15775 Chestnut Rd | | Oak Park | MN | 56357 |
| Jacob Atterbury | 15238 NW Danelane | | Portland | OR | 97229 |
| Kristal Van Sickler | 4291 DEERFIELD HILLS RD | | colorado spring | CO | 80916 |
| Jereme Kelly | 13913 Grevillea Ave | | Hawthorne | CA | 90250 |
| Jeffrey Bonnette | PSC 557 Box 2422 | | FPO | AP | 96379 |
| Ethan Roberts | 4912 NE Candlewood Pl | | Hillsboro | OR | 97124 |
| Navarr Coleman | 140 FRONTERA DR | | St. Augustine | FL | 32084 |
| Seth Watson | 208 Crosson Street | P.O. Box 25 | Weaver | AL | 36277 |
| marcus DeBurgomaster | 207 Front Street | | elmira | NY | 14901 |
| Austin Otto | Tasman dr SPC 561 | | Sunnyvale | CA | 94089 |
| Casandra Kertson | 10697 West Dartmouth Avenue | | Lakewood | CO | 80227 |
| Nathaniel Miles | 175 Queen Street North | Apt 709, Kitchener, Ontario | CANADA | | |
| Sarah Norwood | 7586 Burks Hollow Road | | Christiana | TN | 37037 |
| Christopher Britt | 25 First St | Normandy Village Apt 2 | Nanuet | NY | 10954 |
| Simon Kemmerling | 1613 Amsterdam RD | | Ballston Spa | NY | 12020 |
| Robert Souza | 4111 Sioux Dr | | Johnson City | TN | 37604-1150 |
| Nicholas Casten | 733 English Oak Dr | | Madisonville | LA | 70447 |
| Nathaniel Hansen | 50 Herman Drive | | Marlboro | NY | 12542 |
| Blake Ririe | 5343 West Dangling Rock Lane #F306 | | Herriman | UT | 84096 |
| Jasmine Williams | 6433 Perry Creek Road | | Raleigh | NC | 27616 |
| Weslie Woodward | 19816 Vilamoura St | | Pflugerville | TX | 78660 |
| Angela Duffy | 89 Madison Ave Ext | | Meriden | CT | 6451 |
| Mitchell Van Swol | 1301 W Madison Street Unit 417 | | Chicago | IL | 60607 |
| Emily Shade | 3195 SW 173rd Ave | | Beaverton | OR | 97003 |
| Ordell Gonsalves | 529 Surrey Dr | | Santa Rosa | CA | 95401 |
| Jacob Cobb | 16 Chantileer Ln | | Ward | AR | 72176 |
| Arturo Huizar Gonzalez | 399 East st | | Winters | CA | 95694 |
| Jordan Smith | 605 woodvale rd | | Pratville | AL | 36067 |
| Jordan Smith | 605 woodvale rd | | Pratville | AL | 36067 |
| James Sumney | 18335 47th Pl NE | | Lake Forest Park | WA | 98155-4307 |
| justin macminn | 370 melin ave | | ben lomond | CA | 95005 |
| Jose Gutierrez | 9319 wellfleet drive | | Bakersfield | CA | 93313 |
| Joshua Allen | 2441 McDivitt Dr Box 275 | Nanoose Bay, British Columbia V9P9J9 | CANADA | | |
| Jon Huling | 1212 post road | | Warwick | RI | 2888 |
| Ryan Davey | 1522 196th St SE #D103 | | Bothell | WA | 98012 |
| Joshua Tangermann | 4588 Kua Rd | | Kalaheo | HI | 96741 |
| Tab Bryan | 5740 Staffan CT Unit D | | JBER | AK | 99506 |
| Nathan Clarke | 87 Smith Square | Doncaster, DN4 0SS | UNITED KINGDOM | | |
| Olin Price | 117 Rockmont Rd | | Easley | SC | 29640 |
| Shawn Chambless | 1477 Greenway Place | ORANGE PARK | FL | | 32003 |
| Nicole Reising | 6214 Scanlan Ave | | St Louis | MO | 63139 |
| Brian Converse | 428 N MEAD AVE | | shawnee | OK | 74801 |
| Maximiliano Salatino | Rivadavia 1894 | General Cabrera, 5809 | ARGENTINA | | |
| Benjamin Chase | 1/A Crestmont Villa | 47 Caperidge Drive | DISCOVERY BAY | CA | 94505 |
| Matthew Herning | 6864 Sage Meadows Drive | | Wellington | CO | 80549 |
| Matthew Meisler | 12914 Dewey St | | Los Angeles | CA | 90066 |
| Bryce Davis | 2733 Windsor Avenue | | Independence | MO | 64052 |
| Brett Garrett | 6145 Adina Rd. | | Cocoa | FL | 32927 |
| grady sellers | 3503 marvyn pkwy Lot 06 | | opelika | AL | 36804 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Jonathon Jimenez | 1007 North Marshall Street #313 | | Milwaukee | WI | 53202 |
| Ali Alnassar | 3637 w las palmatitas dr | | Phoenix | AZ | 85051 |
| Mendes Morrison | 66 Goddard St | Basement | Fitchburg | MA | 1420 |
| Kailan Manandic | 390 Commonwealth Avenue #812 | | Boston | MA | 2215 |
| Ben Winstanley | 3-2731 Northwood Terr | Halifax, Nova Scotia B3K3S9 | CANADA | | |
| Ryan Murrock | 1505 Birch Court | | Brooklet | GA | 30415 |
| Trey Miller | 129 Summer St | | Auburn | ME | 4210 |
| James Pastore | 201 SW 34th Street | | Cape Coral | FL | 33914 |
| Dustin Blake | 1635 Findlay Rd | Kelowna BC V1X 5B6 | CANADA | | |
| David Schramm | 11500 North Dale Mabry Hwy | Building 15 Apartment 1510 | Tampa | FL | 33618 |
| Joshua Ochoa | 1057 Mira Mar Ave | | Long Beach | CA | 90804 |
| Aaron Prudhomme | 90 B Robinson Road apt. B | | Hinsdale | MA | 1235 |
| Malcolm Boyack | 224 S 100 E Apt. A | | Cedar City | UT | 84720-3438 |
| Hailey Smith | 148 Regent Place | | Woodstock | GA | 30188 |
| Joseph Whitson ii | 1991 jacob dr | | Yuba city | CA | 95993 |
| Robert Averytte | 20568 Trinity Street | | Detroit | MI | 48219 |
| Trevor Scanlon | 1431 Lillington Drive #3207 | | Raleigh | NC | 27601 |
| Caleb Dick | 904 Rolling Meadows Drive | | Maryville | IL | 62062 |
| Gabriel Morrow | 717 Sir Walter Circle | | Virginia Beach | VA | 23452 |
| Rachael Deeds | 2262 Gregg Rd #3 | | Bellevue | NE | 68123 |
| Jennifer Gill | 202 cunningham dr | | pearl | MS | 39208 |
| Steven Anderson | 606 Spottswood Rd | | Staunton | VA | 24401 |
| John Lambert | 1806 East Denman Ave #22 | | Lufkin | TX | 75901 |
| Steve Clifford | 4510 Audrey Ave | | Inver Grove Heights | MN | 55077 |
| David Hauser | 44 Cherry Hill Dr | | Conroe | TX | 77304 |
| Crawford Wilson | 1204 Willow St. | | Franklin | LA | 70538 |
| Jordan Archer | 5601 41st Avenue West | | Seattle | WA | 98199 |
| Matt Frazier | 13129 58th Drive SE | | Snohomish | WA | 98296 |
| Ryan Famolaro | 3 Benoni Circle | | Middle River | MD | 21220 |
| Hannah Kequom | 315 Finch Court | | Big Rapids | MI | 49307 |
| Lillian Page | 151 Pigtrail Ln | | Shepherd | TX | 77371 |
| Christopher Hicks | 4940 S 2200 WEST TAYLORSVILLE | | taylorsville | UT | 84129 |
| patricia omalley | 83 burnett st | | auburn | IL | 1501 |
| Hieu (Anthony) Truong | 3754 Marzo St | | San Diego | CA | 92154 |
| William Perry | 5758 Flint Hill Rd. | | Sonora | KY | 42776 |
| Christopher Fierro | 2007 Corvette Dr | | Dallas | TX | 75217 |
| Joshua Mickels | 619 SUE DR | | JEFFERSON CITY | MO | 65109 |
| Antonio Torres | 2011 Bandera rd #1209 | | San Antonio | TX | 78228 |
| lisa yule | 1 Cartwright Ave | Merrylands, New S. Wales 2160 | AUSTRALIA | | |
| Kory Eschborn | 134 Desmond Dr | | Tonawanda | NY | 14150 |
| Lisa-Marie Polumbo | 1613 kingswood street | | Richmond | VA | 23224 |
| Rachael Miller | 10359 Fox Ridge Road | | Corning | NY | 14830 |
| sandra easton | 522 N Fraser dr | | mesa | AZ | 85203 |
| Drake Kemper | 7213 Auburn Blaze Ln | | Austin | TX | 78744 |
| Eli Warren | 1562 Sterling Dr | | Memphis | TN | 38119 |
| Raven Howard | 4005 Poplar Pointe Dr #4005 | | College Park | GA | 30349 |
| Dyrk Dahl | 459 Chevy Chase Dr | | Sarasota | FL | 34243 |
| Ernesto Arreola | 2004 S E St | | Oxnard | CA | 93033 |
| Annica Archer | 304 wood circle | | Gratis | OH | 45330 |
| Jeffrey Lyrette | 85 rufus ave. | Halifax NS B3N 2L8 | CANADA | | |
| Victoria Delapaz | 464 SW 183rd way | | Pembroke Pines | FL | 33029 |
| Patrick Walker | 2411 Pine Court North | | Beaufort | SC | 29902 |
| Colin Hall | 84 SW 6TH STREET | | Chehalis | WA | 98532 |
| Jason Harvey | 127 Drowse Ln | | Hollister | MO | 65672-4908 |
| Wojciech Panek | 5621 Selkirkshire Road | | Charlotte | NC | 28278 |
| Eduardo Amaya | 3513 W Orangewood Ave | | Phoenix | AZ | 85051 |
| Ian Daluga | 26723 105th St | | Trevor | WI | 53179 |
| Daniel Chase | 4622 SE 84TH AVE | | PORTLAND | OR | 97266 |
| chris streissguth | 501 s. 7th street | | saint maries | ID | 83861 |
| Zachary Dabbous | 1285 Brookside Dr | | Germantown | TN | 38138 |
| Jonathan Loa | 6200 Maple Rd | Richmond, British Columbia V7E1G5 | CANADA | | |
| Joshua Burks-McCormick | 253 East Meyers St | | PITTSBURGH | PA | 15210 |
| Chandler McMullens | 11945 Spry street | | Norwalk | CA | 90650 |
| Jack Cleland | 2042 LILAC DRIVE | innisfil, Ontario N2L3K8 | CANADA | | |
| Steven Greenwell | 1035 Roosevelt ave #319 | | Detroit lakes | MN | 56501 |
| Donnovan Stone | 2825 201st Place | | Lynwood | IL | 60411 |
| Trevyon Johnson | 11850 N. 19th Ave #320 | | Phoenix | AZ | 85029 |
| Jaret Pliska | 50 Elm Street | | Windsor | CT | 6095 |
| Ty Beegle | 4141 Carona St | | Springfield | OH | 45503 |
| Nick DiPaolo | 10 inbrook rd | | levittown | PA | 19057 |
| Austin Reynolds | 10422 Cadillac Highway | | Thompsonville | MI | 49683 |
| daniel chartier | 3640 dove ln | | North Las Vegas | NV | 89032 |
| Kyle Ramirez | 782 SECURITY DR #C204 | | FOND DU LAC | WI | 54935 |
| Clayton Tiblow | 121 Crescent Drive | | Chillicothe | MO | 64601 |
| Joshua Kim | 150 88TH ST #A2 | | Brooklyn | NY | 11209 |
| Chase Rabon | 114 berry lane | | Clyo | GA | 31303 |
| Alexander Garland | 2900 South Memorial Drive #603 | | New Castle | IN | 47362 |
| myles coffman | 2823 south beulah street | | philadelphia | PA | 19148 |
| Kevin Sutton | 85 Coulee Road #3 | | Hudson | WI | 54016 |
| Matthew Mamros | 1027 Freeport Road | | Natrona Heights | PA | 15065 |
| Brandon Derricott | 1931 Greenstone Court | | Glen Allen | VA | 23060 |
| Matthew Hastings | 1718 11th street | | Greeley | CO | 80631 |
| Joshua Christiaan | 45B seine road forrest hill | Auckland 620 | NEW ZEALAND | | |
| Ian Mayo | 8545 Eatough Ave | | West Hills | CA | 91304 |
| Rachel Lang | 4905 Greene ave | | Omaha | NE | 68157 |
| Zack Passe | 1839 Haller Way | | Saint Cloud | MN | 56301 |
| Tyler Belk | 215 West Elm Street | | Wingate | NC | 28174 |
| Jordan Surratt | 1503 Parrish dr | | Shelby | NC | 28152 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Alexander Maphey | 1725 Andrews Circle | | Suisun City | CA | 94585 |
| Allysa Mclaughlin | 10656 Bitterroot Way | | Knoxville | TN | 37932 |
| Rich Galvan | 4704 Bluebird Ave | | Mcallen | TX | 78504 |
| Walker Risley | 134 Northwest River Drive | | moyock | NC | 27958 |
| Josue Garmendia | 1208 Glendon Dr | | Forney | TX | 75126 |
| Trevor Pearce | 1287 South Turquoise Way | | Sandy | UT | 84094 |
| Ottine Miller | 603 E Northern Blvd | | Tarboro | NC | 27886 |
| Matthew Ireland | 11401 Cornell Ave S | | Seattle | WA | 98178 |
| Nickolas Rusthoven | 1730 Malden Dr. | | Florence | SC | 29505 |
| Gene Blohm | 3184 Maverick Dr | | Colorado Springs | CO | 80918 |
| Adam Hawkins | 514 S Spur | | Mesa | AZ | 85204 |
| Devin Osborne | 4036 farnsworth crescent | Mississauga, Ontario L5L3Z3 | CANADA | | |
| Brandon Cox | 2600 Longhills Road East #2005 | | Benton | AR | 72019 |
| Anthony Lewkowich | 1205 Cheltenham Dr #2C | | Glen Ellyn | IL | 60137 |
| Corey Corbin | 1107 West Main Street | | Grove City | PA | 16127 |
| Aaron Grunwald | 12450 culver Blvd #306 | | Los Angeles | CA | 90066 |
| Joseph Martinez | 622 Shane Street | | WESLACO | TX | 78596 |
| Ordell Gonsalves | 529 Surrey Dr | | Santa Rosa | CA | 95401 |
| Madison Holbrook | 3013 Northridge Dr #504 | | Sherman | TX | 75090 |
| Michael Villalobos | 2208 Rabbit Creek Drive | | Georgetown | TX | 78626 |
| BRIAN GITTENS | 7801 NW 37th St TRI2018 MIAMI | | Doral | FL | 33195 |
| Victor Reynolds | 108 Normandy Dr | | Howell | MI | 48843 |
| Sean Griffin | 4215 North Major Drive #1010 | | Beaumont | TX | 77713 |
| connor Hickey | 19 fox run rd | | bellingham | MA | 2019 |
| Paul Delucchi | 402 Northaven Dr. | | Daly City | CA | 94015 |
| Ryder Bootz | 4247 E Desert Forest Trail | | Cave Creek | AZ | 85331 |
| Adam Heywood | 3591 Maltby Road | | Oakfield | NY | 14125 |
| Alexander Grey | 260 Hartford Road | | Brooklyn | CT | 6234 |
| Ryan Oestreich | 2580 N Oakland Ave #108 | | Milwaukee | WI | 53211 |
| Mikkel Vestboll | Byskellet 28 | Kalundborg, 4400 | DENMARK | | |
| erick orlando | 702 Shepard st. | | san pedro | CA | 90731 |
| Matthew Akita | 122 10th St | | Huntington Beach | CA | 92648-4802 |
| Andrea Harris | 934 Mohican Pass | | Madison | WI | 53711 |
| Richard Vizcarra | 859 serena drive | | Pacifica | CA | 94044 |
| John Randazzo | 8223 Beatties Mill Road | | Mechanicsville | VA | 23111 |
| Christopher Pope | 4427 W Bull Run Battle St | | Battlefield | MO | 65619 |
| Anthony Smith Jr | 1011 W State St #G | | Redlands | CA | 92373 |
| Michael Dougherty | 3209 SRETAW DR | | CHARLOTTE | NC | 28210 |
| Robert Johnson | 181 Sassy Lane | | Greenup | KY | 41144 |
| Jake Monty | 2411 Hammock Pine Blvd Unit 2411 | | Clearwater | FL | 33761 |
| Donovan Tyson | 305 Nevada Ave #4406 | | Odenton | MD | 21113 |
| Chelsea pfeiffer | 3305 Seven Oaks Rd | | Midlothian | VA | 23112 |
| Geoffrey Bice | 1716 NW 184th St | | Edmond | OK | 73012 |
| Holli Hendricks | 1909 Bradmore Dr | | Round Rock | TX | 78664-2113 |
| Alex Austin | 425 Centre Ave | | Lindenhurst | NY | 11757 |
| Manuel Betancourt | 7 McKay Way #4 | | Benicia | CA | 94510 |
| Joshua Briggs | 1100 N Fayette St #1410 | | Alexandria | VA | 22314 |
| Tyler Jones | 507 S HARRISON ST | | LAKE MILLS | IA | 50450-1738 |
| Kevin Meigh | 8 Tulip Tree Drive | | Garnerville | NY | 10923 |
| Ely Myers | 1306 W Route 313 | | Perkasie | PA | 18944 |
| Matthew Meznarsic | 333 Kirkwood Circle | | Bolingbrook | IL | 60440 |
| Jasmine Roberts | 620 Hennipen St | | Pomona | CA | 91768 |
| Austin Kaczmarczyk | 830 Altessa Drive | | Brentwood | CA | 94513 |
| Jordan Smith | 605 woodvale rd | | Pratville | AL | 36067 |
| Jordan Smith | 605 woodvale rd | | Pratville | AL | 36067 |
| Carlos De la Madrid | 2233 Flowerpot Ln | | Chula Vista | CA | 91915 |
| Joshua Rusche | 3536 Caberfae St Nw | | Grand Rapids | MI | 49544 |
| Ryan Englert | 13 Summit Circle | | Somers | NY | 10589 |
| Silverio Padilla | 633 N Butterfield RD | | West Covina | CA | 91791 |
| Micky Block | 14730 Pettit Way | | Potomac | MD | 20854 |
| Mason Loving | 321 East Ave South | | LYONS | KS | 67554 |
| Jeremy Shirley | 11529 NATUREVIEW LN | | NORTHPORT | AL | 35475 |
| Minka Clark | 108 Pinesage Dr | | West End | NC | 27376 |
| Betsy Collazo | 1347 Bristow street apt #4D | | Bronx | NY | 10459 |
| Andrea Schmidt | 74 County Road 126C | | Espanola | NM | 87532 |
| Javier Delgado | 4228 Packaway Road Northwest | | Albuquerque | NM | 87114 |
| Al Robinson | 2809 cannada ave | | Durham | NC | 27704 |
| Jaden Hunt | 218 Station Way | | Adairsville | GA | 30103 |
| Jonathon Allen | 6739 county road 59 | | Roanoke | AL | 36274 |
| Lukas LeDoux | County Road 91 House 20B | | Chimayo | NM | 87522 |
| JaRel Ball | 218 Pope Hill Circle | | Senoia | GA | 30276 |
| Beverly Bonelli | 2201 Nye Gade Unit 1 | | Charlotte Amalie | VI | |
| Janet Crisp | 152 Andrews Ln | | Caryville | TN | 37714 |
| David Mitchell | 2107 N Hill Pkwy | | Atlanta | GA | 30341 |
| Ethan Farinella | 5122 Foxwood Rd | | Knoxville | TN | 37921 |
| Nicholas Landry | 4675 Jackson Rd | | Krum | TX | 76249 |
| Eli Warren | 1562 Sterling Dr #3 | | Memphis | TN | 38119 |
| William Cooper | 111 south old covered bridge lane | | Springfield | IL | 62711 |
| Steve Clifford | 4510 Audrey Ave | | Inver Grove Heights | MN | 55077 |
| Mandie Pound | 2640 N Santa Rita Ave | | Tucson | AZ | 85719 |
| Clyde Dotson | 33134 Willowick Dr | | Eastlake | OH | 44095 |
| Anthony Flores | 3653 Geary Pl | | Riverside | CA | 92501 |
| sheldon morant | 643 Maple Street | | Brooklyn | NY | 11203 |
| Kathleen Hart | 22915 Squirrel Tree St. | | Spring | TX | 77389 |
| Jamel Peralta | 3819 Buffalo Speedway #1106 | | Houston | TX | 77098 |
| William Fetz | 1292 Karen Road | | Sandwich | IL | 60548 |
| Carter Kates | 301 South Market Street | | Coldwater | OH | 45828 |
| John Parker | 472 Albemarle Dr. | | Fayetteville | NC | 28311 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Dylan Ray | 1721 South Tallowood Drive | | Lake Charles | LA | 70605 |
| Richard Trinh | 2733 West Greenleaf Ave | | Chicago | IL | 60645 |
| Clyde Dotson | 33134 Willowick Dr | | Eastlake | OH | 44095 |
| Ben Mortimer | 35 East Dooley Lane | | Belgrade | MT | 59714 |
| Austin Reynolds | 10422 Cadillac Highway | | Thompsonville | MI | 49683 |
| Tony Villarreal | 1056 Pickton dr | | Lansing | MI | 48917 |
| Jessy John | 29436 State Hwy 131 | | Norwalk | WI | 54648 |
| Thomas Klimek | 233 County Road 1041 | | Frisco | CO | 80443 |
| Ramon Moreno | 12805 Appian Ave. | | Victorville | CA | 92395 |
| Dennis Cramton | 707 Seabright Ave #9 | | Santa Cruz | CA | 95062 |
| sheldon morant | 643 Maple Street | | Brooklyn | NY | 11203 |
| Jose Vaquera III | 2109 sungate Dr. | | New Braunfels | TX | 78130 |
| Angelo Maraldo | 475 crestview dr | | Pittsburgh | PA | 15239 |
| Alan Ball | 2922 Settle in ln | | Raleigh | NC | 27614 |
| Roger Kok | 8831 Emerald Grove Ave | | Lakeside | CA | 92040 |
| Cory J Horne | 8642 S. Wabash Ave | | Chicago | IL | 60619 |
| Gabriel Mendez | 147 Charbray Ct. | | Patterson | CA | 95363 |
| Nicholas Buerkle | 9867 US 68 | | Georgetown | OH | 45121 |
| Charles Cedric Daesler | Kirchfeldstrasse 120 // 6. Stock | Duesseldorf, Germany | EUROPE | | |
| Pamela Busby | 220 weoley park road | selly oak, Birmingham B295HD | ENGLADN | | |
| Ed Ha | 4 Glenrose Road | | Dorchester Center | MA | 2124 |
| Alex Bihlmeyer | 8865 Lady Madonna Circle #9-306 | | Highlands Ranch | CO | 80129 |
| Connor Anderson | 412 West Fourth Street #1W | | Williamsport | PA | 17701 |
| Zechariah Nelson | 9503 s racine | | chicago | IL | 60643 |
| sheldon morant | 643 Maple Street | | Brooklyn | NY | 11203 |
| Jordan Ownby | 2239 Kennedy Ave. | | Chico | CA | 95973 |
| Josh Duncan | 925 N Lincoln St #12J | | Denver | CO | 80203 |
| Joseph Bender | 3001 rt 130 #90C | | Delran | NJ | 8075 |
| Nathan Crowell | 4755 Aldun Ridge Ave NW #306 | | Comstock Park | MI | 49321 |
| Alonzo Jones | 15429 Crimson St | | fontana | CA | 92336 |
| Doug Sergent | PO Box 2461 | | Salinas | CA | 93902 |
| Ronnie McConville | 4710 Bradon Trail East | | Brookfield | WI | 53045 |
| Trevor Perry | 2898 Dourdan Road | | BELVIDERE | IL | 61008 |
| Ian Timpson | 1201 Martin Ct #B | | Woodlawn | MD | 21229 |
| Chris Griffith | 676 Jewell Hollow Rd | | Luray | VA | 22835 |
| Todd Hetrick | 5060 Dalton Manor Ct | | WINSTON SALEM | NC | 27104 |
| Jabar Powers | 4426 Chapman st | | The colony | TX | 75056 |
| Andrew Kirkpatrick | 15011 chestnutfalls dr | | Cypress | TX | 77433 |
| Ignas Sireikis | 14040 Sea Biscuit CT | | Orland Park | IL | 60467 |
| Jameson Barclay | 945 E BRADLEY CT | | Palatine | IL | 60074 |
| Joshua Sheldon | 11312 N Wallace Ave | | Kansas City | MO | 64157 |
| Christopher Lin | 2343 Summercreek Drive #74 | | Santa Rosa | CA | 95404 |
| Vince Ameduri | 1151 Bermuda | | Edwardsville | IL | 62025 |
| Johnathan Januszkiewicz | 9844 s 262th pl | | kent | WA | 98030 |
| Spencer Turpin | 509 Foliage IN | | Sheridan | IN | 46069 |
| Thomas Karl | 251 Briar Cliff Street | | Poplar Grove | IL | 61065 |
| Anthony Wagner | 1048 Country Club Dr #J4 | | Seguin | TX | 78155 |
| Andrew Duplantis | 400 South Jackson Street #706 | | Seattle | WA | 98104 |
| David W Lee | 125 Neabeack Hill Dr. | | Philomath | OR | 97370 |
| Dipesh Lamichhane | 11146 W Rockland Dr | | Littleton | CO | 80127 |
| Jaddiel Feliciano | 117 Aria Way | | Davenport | FL | 33837 |
| Arturo Huizar Gonzalez | 399 East st | | Winters | CA | 95694 |
| AUSTIN SAUTTER | 780 E Irving Park Rd #3W | | Roselle | IL | 60172 |
| Brian Asleson | 2445 Center Rd | | Novato | CA | 94947 |
| Hank Katla | 2375 S Southeast Blvd #3 | | Spokane | WA | 99203 |
| Jaddiel Feliciano | 117 Aria Way | | Davenport | FL | 33837 |
| Tiara Atwater | 5280 Elk Green Court | | Liberty Township | OH | 45011 |
| Brian Asleson | 2445 Center Rd | | Novato | CA | 94947 |
| Daniel Lankford | 24919 Stuebner Airline Road | | Tomball | TX | 77375 |
| Asmerom Mengstab | 1048 S 134th St | | Burien | WA | 98168 |
| Daniel Gheesling | 7626 Barnsbury | | West Bloomfield | MI | 48324 |
| Jackie Nguyen | 3617 Enfield Rd | | Charlotte | NC | 28205 |
| Kevin Degiuli | 3227 W. Libby St. | | Phoenix | AZ | 85053 |
| Stacy Fehle | 1866 Jordans Retreat Road | | New Windsor | MD | 21776 |
| Todd Hetrick | 5060 Dalton Manor Ct | | WINSTON SALEM | NC | 27104 |
| Boone Schnedler | 2077 Highway 61 | | Muscatine | IA | 52761 |
| Jacob rankin | 4227 Blackheath Drive | | Bartlett | TN | 38135 |
| Joshua Rhoades | 219 e era ave | | Arco | ID | 83213 |
| Juan Chavez | 3009 N Sheri St | | Orange | CA | 92865 |
| mason warfield | 331 Portland Road | | White House | TN | 37188 |
| Aleksan Jerahian | 601 Caleb St | | Glendale | CA | 91202 |
| David Rees | 5-576 Nicola Street | Kamloops, British Columbia V2C2R1 | CANADA | | |
| Thomas Benz | 2049 quincy ave | | racine | WI | 53403 |
| Nicole Mason | 481 Strange Hollow Rd | | del rio | TN | 37727 |
| Steven McCray | 2607 Blue Vervain Dr | | Spring | TX | 77386 |
| Michael Kelly | 53 Commercial Wharf | | Boston | MA | 2110 |
| Jamane Jones | 2202 SW B Ave #416 | | lawton | OK | 73501 |
| Jarrod Macklin | 10194 nightingale st n. w. | | coon rapids | MN | 55433 |
| Jesse Buccaro | 1021 Village Walk | | Guilford | CT | 6437 |
| Andy Murdock | 7724 McLaughlin Rd. | | Peyton | CO | 80831 |
| Alan Watters | 21 Ekins Street | Oran Park New South Wales 2570 | AUSTRALIA | | |
| Owen Curnutt | 2210 Pedernales Court | | Granbury | TX | 76048 |
| Arturs Visnovs | Annas iela 4 - 78 | Valmiera LV-4201, Latvia | ENGLAND | | |
| Nelson Barnes | 6275 University DR NW Suite 37-204 | | Huntsville | AL | 35806 |
| JohnPaul Markiewicz | 429 Court Street | 2nd floor | Auburn | ME | 4210 |
| James Jensen | 1839 Keeaumoku St | | Honolulu | HI | 96822 |
| Brent Gilbert | 248 W Virginia Ave | | Rainelle | WV | 25962 |
| Michael Carder | 4 Bellamy Ln | | Fredericksburg | VA | 22406 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Corey Hettchen | 447 West Miller st. | | Rawlins | WY | 82301 |
| patrick alayon | 13B 8th ave | | key west | FL | 33040 |
| Bailey DeVoe | 180 Washington Avenue #606 | | Albany | NY | 12210 |
| Jimmie Carter | 3005 Gateway Drive #201 | | Suffolk | VA | 23435 |
| Johnathan Burge | 1152 Woodcock Lane | | Virginia Beach | VA | 23454 |
| Ronald Adkins | 5040 Rixeyville Road | | Jeffersonton | VA | 22724 |
| Zachary Allen | 56 Chaplin Road | Bristol BS50JZ | ENGLAND | | |
| Stephen Dickenson | 4828 Berry Hill Court | | Columbus | OH | 43230 |
| Nestor Cruz-Felix | 246 Grove Street | | Chicopee | MA | 1020 |
| Taylor Zube | 8175 S Lauree Ln | | Oak Creek | WI | 53154 |
| Jenna Smith | 18110 S Christine Ct | | Oregon City | OR | 97045 |
| Zachary Caron | 1202 9th avenue sw | | faribault | MN | 55021 |
| Derek Pucciariello | 435 Lincoln Street | | Cadillac | MI | 49601 |
| Tyler Mezynski | 8548 Sunningdale Terrace | | Chesterfield | VA | 23832 |
| Malcolm White | 4253 Hunt Dr #2610 | | Carrollton | TX | 75010 |
| jason messina | 4141 University Blvd | | houston | TX | 77005 |
| Gabriella Livia | Taman Diponegoro Jalan Gunung Himala: | Lippo Karawaci, Tangerang, Banten | INDONESIA | | |
| Yoomi Causby | 595 Gundersen Dr. #509 | | Carol Stream | IL | 60188 |
| William Johnston | 1904 Grassland Drive | | Norman | OK | 73072 |
| Jose Martinez | 622 Shane St | | Weslaco | TX | 78596 |
| Luisangel Pina | 229 Cr 3645 | | Clifton | TX | 76634 |
| Shaun Hare | 21 ST JEAN WAY | | MARLTON | NJ | 8053 |
| Illeana Marshall | 104 Eagle Court | | Locust Grove | VA | 22508 |
| Annika Fischer | 311 N Leonard Ave #606 | | St. Louis | MO | 63103 |
| Nick Dana | 213 Dogwood Drive | | Washington | NC | 27889 |
| Matthew Fredbloom | 7454 sugar pine court | | Avon | IN | 46123 |
| Trygve Lund | 75 Linden Drive | | Milford | CT | 6460 |
| Patrick Walsh | 1070 Twin Lakes Dr | | Sumter | SC | 29154 |
| dominique hill | 18311 Wild Lilac Trail | | Humble | TX | 77346 |
| Wade Carie | 2894 S Old US 41 | | Vincennes | IN | 47591 |
| Mitchell Kelley | 14 Maple Street #3L | | WATERVILLE | ME | 4901 |
| amy altshul | 1515 tanglewood drive | | west chester | PA | 19380 |
| Michelle Hoag | 3944 Justene Ct | | clarksville | TN | 37040 |
| Noah Noannias | 10 Springdale Rd | | Asheville | NC | 28805 |
| Matthew Zackary | 3314 springleaf dr | | Mesquite | TX | 75181 |
| Mayra Ramos | 763 Saint Paul Street | | Pomona | CA | 91767 |
| Jeffrey Uretsky | 10616 Copperwood Drive | | Frisco | TX | 75035 |
| Seth Phillips | 153 N Bradshaw St | Up stairs apartment. | Belington | WV | 26250 |
| Spencer Gildenzopf | 140 Letendre Ave | | Port Edwards | WI | 54469 |
| Brent Litherland | 2251 Pimmit Drive #1030 | | Falls Church | VA | 22043 |
| Scott meyers | 3620 mountain river street | | Las Vegas | NV | 89129 |
| john davis | 3424 Scott St #A | | SAINT JOSEPH | MO | 64507 |
| Jeffrey Peters | zwanenstraat 31 | Nijmegen | NETHERLANDS | | |
| Colin McCook | 236 Chaparral Drive | | Aptos | CA | 95003 |
| Yolanda Ceballos | 1212 1/2 Ballista Ave | | La Puente | CA | 91744 |
| Stephanie Bullock | 8062 Mill Swamp Road | | Ivor | VA | 23866-2400 |
| Samantha Moore | 12317 South Throop Street | | Calumet Park | IL | 60827 |
| Kenneth Ryan Rutherford | 10 Tomahawk Drive | Grimsby, Ontario L3M5G4 | CANADA | | |
| Dawson McDowell | 28 McCarran Blvd | | LAS VEGAS | NV | 89115 |
| angel gonzalez | 2802 louden circle #6 | | las vegas | NM | 87701 |
| Barry Frankel | 2702 Ford Street | Upstairs | Brooklyn | NY | 11235 |
| Connor Stephens | 1556 Barrington View | | Stone Mountain | GA | 30087 |
| James Scholes | 1118 Coyote Willow Way | | Rexburg | ID | 83440 |
| Joseph Lin | 160 Carmel Street #102 | | San Francisco | CA | 94117 |
| Lawrence Booker | 174 Shadecrest Drive | | Eastaboga | AL | 36260 |
| Aaron Ortman | 580 Stony Battery road | | Landisville | PA | 17538 |
| Joseph Meraz | 2441 Letha Lane | | MARIETTA | GA | 30064 |
| Zachary Ludwig | 416 Ponderosa Lane | | Grants Pass | OR | 97527 |
| Jarrett Kelly | 301 Bulgarmarsh Rd Lot F22 | | Tiverton | RI | 2878 |
| Ohtee Kay | 3532 Venezie View | | Leander | TX | 78641 |
| Michael Kelly | 53 Commercial Wharf | | Boston | MA | 2110 |
| Brandon Morales | 16170 Leffco Rd | | Whittier | CA | 90603 |
| Jonathan Lee | 1505 E Gary Way | | Phoenix | AZ | 85042 |
| Jesse Knott | 513 George Rd | Cobourg, Ontario K9A3N1 | CANADA | | |
| Clyde Lee | 8610 Scyene Rd | | Dallas | TX | 75227 |
| Darius Harris | 5749 9th Ave | | Los Angeles | CA | 90043 |
| Garrett Goza | 1846 Alyssa Way | | Alvin | TX | 77511 |
| Jeffrey Kennedy | 5112 E Lowe Rd | | Mead | WA | 99021-9495 |
| Kellie Baker | 43 Piper Cres | Bowmanville, Ontario L1C0G3 | CANADA | | |
| Celia Vargas | 2267 35th Street #1B | | Astoria | NY | 11105 |
| Steven Mckeever | 112 Shilo Road Apartment 2, Suite 1266 | Shilo R0K2A0 | MANITOBA | | |
| Alexander Seguin | 804 11th ave nw | | Austin | MN | 55912 |
| Qian Carr | 111 Clover Hollow Road | | Easton | PA | 18045 |
| Chloe Stejskal | 3420 Falkner Dr | | Naperville | IL | 60564 |
| James Giglio | 16 Adsit Place | | Hornell | NY | 14843 |
| Micky Block | 14730 Pettit Way | | Potomac | MD | 20854 |
| Brayan Cruz Cruz | 150 School Street #A | | Westbury | NY | 11590 |
| Charles Haudrich | 3444 E Bunell St | | Tucson | AZ | 85716 |
| Shawnalyn McPheters | 11906 Canyon Valley Dr | | Tomball | TX | 77377 |
| Dylan Lazo | 108 Halenani Dr. | | Wailuku | HI | 96793 |
| Srini Gowthaman | 2270 Bentley Ridge Drive | | San Jose | CA | 95138 |
| Jack Scheirer | 65584 MILLCREEK LN | | Naperville | IL | 60540 |
| Storm Savage | 1408 Champion Way | | Richmond | KY | 40475 |
| Christopher Richardson | 1713 cotton farm trail | | leander | TX | 78641 |
| Derek Huff | 1413 Buckthorn Drive | | Jarrettsville | MD | 21084 |
| Juno Chaplin | 1204 16th Ave Apt 2 | | Rockford | IL | 61104-5338 |
| RYAN ZIMMERMAN | 225 Brookwood Dr | | ENGLEWOOD | OH | 45322 |
| Abel Stekelenburg | Vijverhoef 26 | Amsterdam 1081a | NETHERLANDS | | |

| Name | Address | City/Region | City | State | ZIP |
|---|---|---|---|---|---|
| Alden LiÃ‡Ã±a | 835 Nesconset Highway #B-16 | | Nesconset | NY | 11767 |
| Sara Coslovi | 631 20 street south | Lethbridge, Alberta T1J3J1 | CANADA | | |
| Jason Zou | 1740 Fireside Dr | | Troy | MI | 48098 |
| Jonathan Krause | 3262 4th Ave E #203 | | Dickinson | ND | 58601 |
| Andy Robichaux | 222 Mason Creek Dr #230 | | Katy | TX | 77450 |
| Craig Ziarnik | 8175 S Lauree Ln | | Oak Creek | WI | 53154 |
| Mitchell Van Zante | 11224 Delaware Pkwy #2408 | | Kansas City | KS | 66109 |
| William Satrom | 4715 Little Falls Rd | | Arlington | VA | 22207 |
| Matthew Warren | 25 Oakwood st #A | | Dorchester | MA | 2124 |
| Lynn Lattanzio | 7 Lincoln Woods | | Purchase | NY | 10577 |
| Kevin Heredia | 1322 SELLERS STREET | | Philadelphia | PA | 19124 |
| Sean McArtor | 3713 Rabbit Mtn Rd | | Broomfield | CO | 80020 |
| TIFFANY GONZALEZ H BOHORQU | 2339 3RD ST NE | | Washington | DC | 20002 |
| Cody Babineaux | 749 N great neck rd | | virginia beach | VA | 23454 |
| Jose Menocal | 1040 Orchard Street #B | | north brunswick | NJ | 8902 |
| Raymond Brannin | 803 Salem Trail | | Lewisville | TX | 75067 |
| James Duncan | 6056 Moraga Ave. | | Jurupa Valley | CA | 92509 |
| Jenkins Ssekindi | 2970 N Sheridan Rd #602 | | CHICAGO | IL | 60657 |
| Jennifer DeLong | 15105 Milagrosa Dr Unit 206 | | Ft Myers | FL | 33908 |
| Patrick Liszka | 7317 w 110th st | | Worth | IL | 60482 |
| Chaotic allure | 6717 nw 65th ter | | parkland | FL | 33067 |
| Jordyn Sanchez | 3311 Massee Rd | | Davenport | FL | 33837 |
| Lenin Gonzalez | 18 Miller St | | Patchogue | NY | 11772 |
| Jenn Lee | 830 Duckwoods LN | | Martinsburg | WV | 25403 |
| Damon Khoeun | 102 Seneca St | | Lowell | MA | 1852 |
| Michael Katsman | 9300 E Florida Ave Unit 904 | | Denver | CO | 80247 |
| Jaddiel Feliciano | 117 Aria Way | | Davenport | FL | 33837 |
| Chelsea Riexinger | 1885 Sherman Valley Road | | Hopewell | PA | 16650 |
| Amanda Lee | 1013 Springcreek Dr | | Denton | TX | 76210 |
| Bryan Stoebe | 5245 Sherwood Way | | Cumming | GA | 30040 |
| Katie Gropel | 1636 Toronto Road #16 | | Springfield | IL | 62712 |
| Jennifer Brinkman | 1654 Davis Rd | | sadieville | KY | 40370 |
| Nolan Cretney | 1091 E 9th Avenue #303 | | Broomfield | CO | 80020 |
| Brad Fals Jr. | 922 Friscoville Ave | | Arabi | LA | 70032 |
| Tayler Banks | 11944 Shoreview DR SW | | Olympia | WA | 98512 |
| Keith Allison | 51521 Shadywood | | Macomb | MI | 48042 |
| miguel carrillo | 7710 189th st ct e | | puyallup | WA | 98375 |
| Deek Addepalli | 6792 195th PL NE | | Redmond | WA | 98052 |
| kyle bailey | 31 Burkham Ct | | Wheeling | WV | 26003 |
| Latoya Jablonski | 1221 Hillcrest Drive | | Sparta | IL | 62286 |
| aaron taliferro | 1404 E 97th St #C | | Kansas City | MO | 64131 |
| Sammy Medows | 19126 Olympic Crest Drive | | Canyon Country | CA | 91351 |
| Faez Faez | 4936 Brummel Street | | Skokie | IL | 60077 |
| Joshua Janes | 113 Sparrowhawk Drive | Fort McMurray AB T9K 0L4 | CANADA | | |
| Corey Honanie | 3910 188th ST SW | | Lynnwood | WA | 98037 |
| Sam Belille | 6051 White Owl LN | | Eau Claire | WI | 54701 |
| Scott christy | 251 Madison lane | | Harleysville | PA | 19438 |
| Michelle Natividad | 621 Westwinds Dr. | | Dayton | NV | 89403 |
| Printess Hartfield | 619 Delk Rd | | Seminary | MS | 39479 |
| Samuel Heggs | 403 w vardeman ave | | Killeen | TX | 76541 |
| Sara Canini | 145A Cooriengah Heights Road | Engadine New South Wales 2233 | AUSTRALIA | | |
| Kevin Kruk | 229 Jennymac dr | | Louisville | KY | 40229 |
| Jordan Smith | 605 woodvale road | | pratville | AL | 36067 |
| Collin Robinson | 3228 Aberrone Place | | Buford | GA | 30519 |
| Chris Greig | 346 Brookgreen Pl NW | | Concord | NC | 28027 |
| Devon Ruger | 1724 Kailua way | | Ceres | CA | 95307 |
| Ryan Norwood | 274 Longway Dr | Louisa County | Bumpass | VA | 23024 |
| anthony dye | 7621 paruline dr | | austin | TX | 78738 |
| Matthew Gambill | 8434 Marko Drive | | Cedar Hill | MO | 63016 |
| Justin Durenberger | 8028 Gravenstein Highway | | Cotati | CA | 94931 |
| Hayley Hanam | 1299 Antelope Creek Dr. #327 | | Roseville | CA | 95678 |
| Jason Lee | 66 Downing Rd | | Buffalo Grove | IL | 60089 |
| James Jarvis | 7951 7th Ave SW | | Seattle | WA | 98106 |
| Ramon Munoz | 704 Mainsail Circle | | Jupiter | FL | 33477 |
| Therese Turner | 13885 Dogleg Ln | | Broomfield | CO | 80023 |
| Chaotic allure | 6717 nw 65th ter | | parkland | FL | 33067 |
| Graylin Wotipka | 112 W Adams St #802 | | Jacksonville | FL | 32202 |
| Ryan Docalavich | 5903 Lindell Ave Unit B | | Dallas | TX | 75206 |
| Sean Walsh | 18135 Quarry Vale Dr | | Cypress | TX | 77429-5493 |
| angelina forliti | 1915 cottage ave e | | st. paul | MN | 55119 |
| Jordan Pittman | 3522 white Oak Point Dr. | | Conroe | TX | 77304 |
| Wojciech Panek | 5621 Selkirkshire Road | | Charlotte | NC | 28278 |
| Ryan Desauryan91@gmail.com | 148 Fleming rd | | Lahaina | HI | 96761 |
| Jaren Harper | 202 E Wichita st | | Shreveport | LA | 71101 |
| Marilou Valenzuela | 7022 La Palma Lane | | San Gabriel | CA | 91775 |
| Aysha Mahmood | 312 SW Saddlewood Circle | | Lees Summit | MO | 64081 |
| Eric Johnson | 200 Page Bacon Rd #2204 | | Mary Esther | FL | 32569 |
| Stephanie Behr | #180 Route 10 Chalan Pago | Chalan Pago | GUAM | | |
| Carl Ketcham | 589 E 1500 S #A | | Vernal | UT | 84078 |
| Leticia Garza | 4317 Sierra Drive | | Mission | TX | 78573 |
| Brandon McLear | 20 Mill Rd | | Lloyd Harbor | NY | 11743 |
| Ramon Munoz | 704 Mainsail Circle | | Jupiter | FL | 33477 |
| Matthew Baran | 2823 N Pierce St | | Milwaukee | WI | 53212 |
| Elizabett Polanco | 19621 NW 7 CT | | Miami | FL | 33169 |
| Nicholas Thissen | 4321 Chesford Rd #2B | | Columbus | OH | 43224 |
| Roberto Rivas | 8417 Linda Michelle Ln | | Austin | TX | 78724 |
| Max Schmidt | 243 Colt st | | Pennington | NJ | 8534 |
| Wojciech Panek | 5621 Selkirkshire Road | | Charlotte | NC | 28278 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Jose Sifuentes | 706 Kyle Dr | | Arlington | TX | 76011 |
| Chelsea Raudenbush | 120 Lakeside Drive | | North East | MD | 21901 |
| Trey Wimberly | 2037 Meadow Creek Circle | | Owens Cross Roads | AL | 35763 |
| Ashok Williams | 2115 Kimball st | | Philadelphia | PA | 19146 |
| Brandon Johnson | 1905 Merrywood Drive | | Edison | NJ | 8817 |
| Francia Navarro | 10060 IMPERIAL ST | | El Paso | TX | 79924 |
| Matheus de Oliveira Pinheiro | Rua Domingos Peneda 1680 | Paranagua, ParaAi 83209340 | BRAZIL | | 83209340 |
| Marco Giudici | 101 Nassau Blvd. | | West Hempstead | NY | 11552 |
| Amanda Wolf | 4722 E Bell Road #1034 | | Phoenix | AZ | 85032 |
| Ohtee Kay | 3532 Venezie View | | Leander | TX | 78641 |
| John Lennon | 12530 Preston Way | | Los Angeles | CA | 90066 |
| Stefany Shaw | 6114 Crown Grant Drive | | Spotsylvania | VA | 22553 |
| Alan Watters | 21 Ekins Street | Oran Park New South Wales 2570 | AUSTRALIA | | |
| Kyle Okonek | 28263 County Rd A | | Spooner | WI | 54801 |
| Taylor Adamson | 358 N Gateway Dr #136 | | Providence | UT | 84332 |
| Ankur Thakur | 44792 Locust Ridge CT #851 | | California | MD | 20619 |
| Bradley Kennard | 408 Robertson Dr | | Smyrna | TN | 37167 |
| Isaiah Hairston | 3445 kearny villa ln. | | San Diego | CA | 92123 |
| Cilia Lannon | 6 Bethel Ave | | CHERRY VALLEY | MA | 1611 |
| Ray Carrillo | 10229 Alexandria St | | Ventura | CA | 93004 |
| Daniel Parham | 3944 S HUDSON AVE | | Tulsa | OK | 74135 |
| Atta Khazaeli | 33690 Paseo Del Puerto | | San Juan Capistrano | CA | 92675 |
| John Pulaski | 2304 Forest Hills DR | | Harrisburg | PA | 17112 |
| Michele Jackson | 25561 Iris Ave | | Chisago City | MN | 55013 |
| Austin Fisher | 1600 Marjorie Dr | | Howell | MI | 48843 |
| Mark Romano | 11 Blackberry Lane | | Center Moriches | NY | 11934 |
| Cage Cameron | PO BOX 12073 | | Mill Creek | WA | 98082 |
| Michael Glace | 115 Good Place road | | Brunswick ga | GA | 31523 |
| Stephen Dickenson | 4828 Berry Hill Court | | Columbus | OH | 43230 |
| Edison Hamill | 215 W Phoenix Ave | | Flagstaff | AZ | 86001 |
| Deanne Nestlerode | 5207 Pennsylvania Ave | | La Crescenta | CA | 91214 |
| Nelson Barnes | 3047 Flint Mill Run SE | | Owens Cross Roads | AL | 35763 |
| Grant Runyon | 406 Table Rock Rd. | | Beaver | WV | 25813 |
| Shepherd Rawls | 306 N Elm Street | | Columbia | NC | 27925-9728 |
| Juan Espinosa | 420 Lane St. | | Irving | TX | 75061 |
| Gaberiel Kaegbein | 680 W 9th Ave | | Marion | IA | 52302 |
| Cole Daniel | 1503 Chance Court | | Adel | IA | 50003 |
| William Respondek | 807 Bennett Ct | | Pensacola | FL | 32508 |
| Jon Jungels | 6890 124th St. Sw | | Motley | MN | 56466 |
| Amber Seat | 45 W BLUEBELL AVENUE | | cortland | IL | 60112 |
| Ella Dalton | 25 Mile End | Liverpool, Merseyside L58XJ | ENGLAND | | |
| Michael Musick | 13501 Ale House Cir #232 | | Germantown | MD | 20874 |
| James Ransom | 6758 Thelma Rd | | Littleton | NC | 27850-8593 |
| Benjamin Bowen | 777 Memorial Dr Se suite #100 | Apt 423 | Atlanta | GA | 30316 |
| JaMina Engram | 51 Lepage Road | | Windsor | CT | 6095 |
| Eric Winkel | 1601 NE Deer Creek Dr | | Ankeny | IA | 50021 |
| Lorenzo Martinez | 7774 Navarre pkwy #1240 | | Navarre | FL | 32566 |
| Thomas Noah | 53 DIGHTON AVE | | PORTSMOUTH | RI | 2871 |
| Christopher Matthews | 6238 Wescroft Avenue | | Castle Rock | CO | 80104 |
| Bryan Gomez | 59w west 109th St #19 | | New york | NY | 10025 |
| Hanna Michael | 1729 N. Drake Ave. | | Chicago | IL | 60647 |
| Kara Blanton | 6331 E 112th Ave | | Anchorage | AK | 99516 |
| Michael Burke | 8135 Habersham Waters Road | | Atlanta | GA | 30350 |
| justin davison | 1214 Richland Hills | | San Antonio | TX | 78251 |
| Kai Gen | 11188 W Barden Tower Dr | | Boise | ID | 83709 |
| Trevor Machia | 2841 Aloma Lake Run | | Oviedo | FL | 32765 |
| William Kozak | 409 State Highway 8 | | Mount Upton | NY | 13809 |
| Joseph Eslao | 1238 Hartford Turnpike #101 | | Vernon | CT | 6066 |
| DJ Hansen | 1407 Bernard St Apt. 10-146 | | Denton | TX | 76201 |
| Gabriel Keller | 537 Railroad Street | | Chester | WV | 26034 |
| Travis Brown | 12607 Caspian Ct. | | Eastvale | CA | 92880 |
| Josh Smail | 464 Presidential Ct | | Youngstown | OH | 44512 |
| Micah Roberts | 3015 20th Street Place SW | | Puyallup | WA | 98373 |
| Drew Ford | 722 34th Avenue N | | St. Petersburg | FL | 33704 |
| Kai McCasker | 182 High Road | Burpengary East Queensland 4505 | AUSTRALIA | | |
| Sara Canini | 145A Cooriengah Heights Road | Engadine New South Wales 2233 | AUSTRALIA | | |
| Sienna Conde | 409 East 5th St | | Eloy | AZ | 85131 |
| anthony patton | 4114 wynwood dr | | sharpsville | PA | 16150 |
| Julian Giuntini-Blakely | 11725 NW Winter Park Terrace Unit 302 | | Portland | OR | 97229 |
| travis grizzle | 5740 mego st #20M | | anchorage | AK | 99507 |
| Nick Stehlik | 518 5th Ave | | Enderlin | ND | 58027 |
| David Ninh | 2905 Berryessa Road | | San Jose | CA | 95132 |
| Scott Wennerlind | 20515 Calhoun Rd Bldg. A | | Monroe | WA | 98272 |
| Frances Delgado Rivera | 1217 Azora Dr. | | Deltona | FL | 32725 |
| David Corey | 6547 Kennington Circle | | Milton | FL | 32570 |
| Sarah Livick-Moses | 7 Lorraine Street #3 | | Roslindale | MA | 2131 |
| Matthew Morgan | 12655 Quito St NE | | Blaine | MN | 55449 |
| Derek Dingess | 1042 cambridge station rd | | centerville | OH | 45458 |
| Kaiden Woodward | 4707 W COPPER SKY DR | | South Jordan | UT | 84009 |
| Sashary Andrade | 1730 S LANOITAN AVE | | NATIONAL CITY | CA | 91950 |
| Justin Rice | 2170 THOUSAND OAKS DR #1424Q | | SAN ANTONIO | TX | 78232-2665 |
| Zachary Bell | 1704 W 11TH ST | | PORT ANGELES | WA | 98363-7071 |
| Courtney Barkdull | 1009 TURTLE DOVE WAY | | KNOXVILLE | TN | 37932-2986 |
| Connor Jordan | 13 SPRUCE MEADOWS DR | | MONROE TOWNSHIP | NJ | 08831-3101 |
| Matthew Zackary | 3314 springleaf dr | | Mesquite | TX | 75181 |
| Thomas Hall-Wolfe | 1244 Marie Lowe Dr | | Bristol | PA | 19007 |
| Trent Whitelock | 35100 Campus Drive | | Pensecola | FL | 32514 |
| Kresta Layton | 22 Red Bluff Road | | Lander | WY | 82520 |

| Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Bryan McGregor | 5050 Columbus St SE Unit 185 | | Albany | OR | 97322 |
| Donovan Gabriel | 32 valley avenue | | walden | NY | 12586 |
| Devante Stoute | 36 Furman Ave | BASEMENT | brooklyn | NY | 11207 |
| Corey Desnoyers | 11235 Oak Leaf dr sliver spring Maryland | Apt 120 | Sliver spring | MD | 20901 |
| Kenneth Vila | 23426 Victory Blvd | | Woodland Hills | CA | 91367 |
| James Lum | 1708 N Whitmore Ave | | Clovis | CA | 93619 |
| Scott Sullivant | 8024 Settlers Way | | nashville | TN | 37221 |
| Todd McGee | 102-1665 Ufton Crt | Kelowna BC V1Y 8G7 | CANADA | | |
| David Miller | 10871 Haversham dr. | | Frisco | TX | 75035 |
| Benjamin Spiker | 413 McLane Ave #2 | | MORGANTOWN | WV | 26505 |
| Sean Michael | 5120 Teddington Park Drive | | Plano | TX | 75023 |
| Boris PATRICK NGOMA | 600 Burlington circle #312 | | Wheeling | IL | 60090 |
| timothy Concannon | 30 Loring blvd #434 | | plymouth | MA | 2360 |
| Casey Wyka | 685 Cutter Ln | | Elk Grove Village | IL | 60007 |
| Todd McGee | 102-1665 Ufton Crt | Kelowna BC V1Y 8G7 | CANADA | | |
| Nichles Slinker | 617 Heartland Point Ave | | North Las Vegas | NV | 89032 |
| JESSICA SANTMYER | 7200 T C Jester Blvd #1103 | | HOUSTON | TX | 77088-7448 |
| Jeff Pratt | PO Box 98186 | | Des Moines | WA | 98198 |
| JOHN PEARSON | 11405 N SILVER PHEASANT LOOP | | TUCSON | AZ | 85737 |
| Montine Wehrle | 739 Longwood Drive | | Lowell | IN | 46356 |
| George Glanville | 41585 Deerhorn RD | | Springfield | OR | 97478 |
| Michael Bryant | 9632 Duchess ln | | Stockton | CA | 95209 |
| Malcolm Beattie-Hauser | 2523 Hickory Manor Dr | | Ballwin | MO | 63011 |
| Henley Tolan | 2369 Morrison Avenue | Mississauga ON L5C 3C6 | CANADA | | |
| Christopher Barnes | 411 Louie Bryan Road | | Longview | TX | 75603 |
| William Delisle | 414 Forest Brook Dr | | St.Albans | WV | 25177 |
| Ariel Andrews | 812 n 43rd st | | Omaha | NE | 68131 |
| Jonathan Viveros | 1311 meridian st | | Hollister | CA | 95023 |
| Joshua Marek | 6325 Brecksville Rd | | Independence | OH | 44131 |
| Benjamin Lowry | 1610 IRVINE AVE NW | | BEMIDJI | MN | 56601 |
| Abraham Martinez | 5156 Hereford Way | | Antioch | CA | 94531 |
| Kyle Moran | 500 Pacific Avenue Unit 102 | | virginia beach | VA | 23451 |
| Shane Parsons Kerrigan | Firman Ave. #5 | | Hoquiam | WA | 98550 |
| Casey Chea | 828 Gray Road #3 | | Gorham | ME | 04038-5887 |
| Jalen Wilson | 612 Old Indian Mound Trail | | Sun Prairie | WI | 53590 |
| Ron Fore | 1103 E Poncha Avenue | | Poncha Springs | CO | 81242 |
| Major Howe | 4180 N. Orion Blvd. | | Orlando | FL | 32816 |
| Gary Kolesar | 3314 Center Rd | | Perry | OH | 44081 |
| Jordan Anderson | 5025 Reggie Road | | Reno | NV | 89502 |
| Robert Murphy | 593 Splendors Gate Road | | Axton | VA | 24054 |
| Sean Taylor | 3302 Orchard Lane #107 | | Carbon Cliff | IL | 61239 |
| Jean-Hye Carr | 3436 Littleford Road | Nanaimo BC V9T 4E2 | CANADA | | |
| Shana Parson | 4770 W Ferret Dr | | Tucson | AZ | 85742 |
| Dan Miles | 1507 Aberdeen Drive | | Alcoa | TN | 37701 |
| Richard Merciel | 1221 Gaskins Rd #D | | Richmond | VA | |
| Charlie Allman | 4823 BREECHING DEE LN | | Henrico | VA | 23294 |
| Andrew Bohlke | 2802 St. Johns Ave. #3 | | Jacksonville | FL | 32205 |
| Rex Morrison | 2780 East River Road | White | Newton Falls | OH | 44444 |
| Aung Cho | 10520 132 st. #105 | Surrey BC V3T 3V6 | CANADA | | |
| Evan DeBonis | 1018 Fairview Lake Road | | Newton | NJ | 7860 |
| Heath Lawrence | 206 Park Ave | | Grottoes | VA | 24441 |
| Sharon Taylor | 11102 railway ave e | North Battleford SK S9A 2R7 | CANADA | | |
| Jaden Ross | 33173 Old Yale Road Unit 342 | Abbotsford BC V2S 2J4 | CANADA | | |
| David smith | 2339 Southpoint Ln | | New London | NC | 28127 |
| Robert Hulderman | 11520 Echo Lake Circle #102 | | Bradenton | FL | 34211 |
| Maria Lawson | 1833 Sixth Ave | | Toms River | NJ | 8757 |
| Moyu Lin | 1228 Ottawa Lane | | Lewisville | TX | 75077 |
| Matthew Foster | 14497 S Ronan Lane | BLD O UNIT 202 | Herriman | UT | 84096 |
| Mia Leftridge | 5794 SW 86TH ST | | Ocala | FL | 34476 |
| Noah Bruce | 28 Carolina Avenue | | West Orange | NJ | 7052 |
| Ronnie Ganiel | 16 Moore Road | | Tabernacle | NJ | 8088 |
| Daniel Ruiz | 2001 Table Rock Rd #50 | | Medford | OR | 97501 |
| Micah McGee | 103 Meadow lake cove | | starkville | MS | 39759 |
| David Gilbey | 29 Earl St | Belleville ON K8P 1X5 | CANADA | | |
| Poniwsis Francis | 16 back rd | | Perry | ME | 4667 |
| Jacob Robertson | 2413 Kenneth Drive | | Benton | AR | 72015 |
| Soren Larsen-Dierking | 5034 Eaton St | | Los Angeles | CA | 90042-1076 |
| Hudhaifah Baptiste | 3130 Ashly Cove Lane | | Snellville | GA | 30078 |
| Erick Holter | 1839 Kingsford Drive | | Corona | CA | 92878 |
| Ian Gamsby | 700 Pacific Avenue #105 | | Leominster | MA | 1453 |
| Timothy Smith | 433 S 7th St #1822 | | Minneapolis | MN | 55415 |
| Ayse McGuire | 945 KATELLA ST | | Laguna Beach | CA | 92651-3705 |
| Samuel Wilson | 2303 Maplewood Drive | | Greenacres | FL | 33415 |
| Frank Watson | 12474 Cliffrose Trail | | Jacksonville | FL | 32225 |
| Rachel Pietrzak | 830 South Austin Blvd apt. 1l | | Oak Park | IL | 60304 |
| Tyler bliss | 9021 Button Avenue | | Oklahoma City | OK | 73160 |
| Nicolas Matsuo | 189 Lovewell st | | Gardner | MA | 1440 |
| Erin Wimmer | 213 North Brook Drive | | Milltown | NJ | 8850 |
| Robert Abbott | 987 nw durango ct | | Bremerton | WA | 98311 |
| Elijah Martin | 11421 Hook Rd | | Pleasant City | OH | 43772 |
| Joseph Nagbe | 5437 Malcolm street | | Philadelphia | PA | 19143 |
| Delaney Wright | 58 Queen Street | Dartmouth NS B2Y 1G3 | CANADA | | |
| Lourdes Uguil | 29 Linda Ave | | Riverhead | NY | 11901 |
| Anthony Salazar | 14500 marsh ln #147 | | addison | TX | 75001 |
| Eric Emery | 686 Vermilion Peak Dr | | Windsor | CO | 80550 |
| Jordan Bullard | 908 Pentland Dr | | Pittsburgh | PA | 15235-4226 |
| Blake Peterson | 10926 Shadow Hill | | Rough and Ready | CA | 95975 |
| Matthew Joyner | 1907 Gordon street | | North augusta | SC | 29841 |

| Name | Address | Address 2 | City | State | Zip |
|------|---------|-----------|------|-------|-----|
| Jordan Seale | 416 Cayman Ave | | Holly Springs | NC | 27540 |
| Chris Pellack | P.O. Box 426 | | Gilbert | IA | 50105 |
| Faez Faez | 4936 Brummel Street | | Skokie | IL | 60077 |
| Ryan Matthews | E Solana Dr | | Tempe | AZ | 85281-6836 |
| Brittany Alvarez | 43 DOW ST | | FRAMINGHAM | MA | 1702 |
| Nicholas Pelletier | 21 Hickory Lane | | GORHAM | ME | 4038 |
| Ashlen Johnson | 6125 Country Club Rd | | Omaha | NE | 68152 |
| Micheal Holt | 302 East Chester Street | | Lafayette | CO | 80026 |
| Oliver Irvin | 12 Dolphin Crescent | Avalon Beach New South Wales 2107 | AUSTRALIA | | |
| Justin Bains | 2204-13303 Central Ave | Surrey BC V3T 0K6 | CANADA | | |
| William Parker | 110 West Prairie Street | | Camp Point | IL | 62320 |
| Chris Forrence | 1824 Defoor Ave NW #2109 | | Atlanta | GA | 30318 |
| Albert Dominguez | 14 Deane St #24 | | Ellsworth | ME | 4605 |
| Andrew Malmquist | 862 Bradford Dr | | Dundee | MI | 48131 |
| Isaiah Ebersole | 2830 131st ST #29 | | Toledo | OH | 43611 |
| Brandon De Reza | 680 8th st | | Richmond | CA | 94801 |
| Philip Gasperowich | 720 MONTROSE AVE | | BEXLEY | OH | 43209 |
| Cynthia Mueller | E510 Macco Rd | | Luxemburg | WI | 54217 |
| Evan Moss | 2121 Edinburgh Lane | | Aurora | IL | 60504 |
| Mark MacDonough | 2314 Thompson Crossing Drive | | Richmond | TX | 77406 |
| Todd Smith | 24 Revolution Dr. | | Windham | ME | 4062 |
| Ethan Bullin | 2224 Slate Rd | | King | NC | 27021 |
| John Sanchez | 27 country club DR | | Danville | IL | 61832 |
| Jermaine Richards | 60 Columbia Way | Markham ON L3R 0C9 | CANADA | | |
| Michael Rigdon | 8353 Ivory Coast Drive | | SAN DIEGO | CA | 92126 |
| Nicolle Barbour | 506 Majestic Prince Drive | | Annapolis | MD | 21409 |
| Daniel Christensen | 5229 East Oakhurst Way | | Scottsdale | AZ | 85254 |
| Joseph Fouts | 10332 Evening Vista Drive | | Peyton | CO | 80831 |
| Eric Gonzalez | 325 Stone Ridge Dr. | | Weslaco | TX | 78596 |
| Jamie Lesk | 4738 S Woodlawn Ave #2B | | Chicago | IL | 60615 |
| Nicholas Rabadi | 1003 Stillwater Road | | Stamford | CT | 6902 |
| Katrina Cail | 1694 Shawano Avenue #11 | | Green Bay | WI | 54303 |
| David Conrad | 1950 Bridger Road | | Akron | OH | 44312 |
| Charles Bost | 10338 Delphi Ct | | Fishers | IN | 46038 |
| Tal Wallace | 21470 PROVIDENCIA ST | | WOODLAND HILLS | CA | 91364 |
| Sharon Curtis | 27772 Paddleboat Ct | | Menifee | CA | 92585 |
| Tanner Thorne | 414 N Sheppard Street #1 | | Richmond | VA | 23221 |
| Clayton Lewis | 2648 double log cabin rd | | Lebanon | TN | 37087 |
| Zachary Faircloth | 1829 N Salemburg Hwy | | Salemburg | NC | 28385 |
| Marsha Trimmer | 1563 Ritchie Dr | | Edgewater | MD | 21037 |
| Jacob Kile | 8137 port Royale way | | Sacramento | CA | 95823 |
| Sean Pacella | 300 East Stuart Street | | Fort Collins | CO | 80525 |
| Michael Gaylord | 37 Katie Ann CT | | Smyrna | DE | 19977 |
| Jermaine Atkins | 58 Wyatt | | Emporia | VA | 23847 |
| Michael Hill | 10936 Westchester Dr | | Lava Hot Springs | ID | 83246 |
| Zachary Davis | 6905 Heaton Moor Dr. | | San Jose | CA | 95119 |
| Ramon Munoz | 704 Mainsail Circle | | Jupiter | FL | 33477 |
| Jaden Thompson | 1530 N Poinsettia Pl #341 | | Los Angeles | CA | 90046 |
| Bryan Perez | 16 Ellis Rd | | West Caldwell | NJ | 7006 |
| Christian Hazlett | 149 Tryens Drive | | Mays Landing | NJ | 8330 |
| Nicholas Donlou | 212 CONGRESS AVE | | PACIFIC GROVE | CA | 93950 |
| Timothy Mesdag | 10441 SE Cook CT | | Portland | OR | 97222 |
| Jenna Jarrell | 66105 San Juan Rd | | Desert Hot Springs | CA | 92240 |
| Adam Filsinger | 3848 Dalewood St | | Pittsburgh | PA | 15227 |
| Mikeal Billotte | 2430 sycamore Dr #1 | | GREEN BAY | WI | 54311 |
| Thomas VanDenLangenberg | 211 Kellogg Ave | | Janesville | WI | 53546-2927 |
| Atticus Bates | 4507 wild oak lane | | Greensboro | NC | 27406 |
| LILLIANA RIVERA | 476 WATER LN | | OCALA | FL | 34472 |
| Kris Connor | 448 South Meadow Road | | Lancaster | MA | 1523 |
| Michael McFadden | 17419 Burma St | | Encino | CA | 91316 |
| Christopher Roth | 7968 Monreal Dr. | | Sanger | CA | 93657 |
| Kim Olah | 300 Mansfield village | | Hackettstown | NJ | 7840 |
| Misael Perez | 16966 S Denver Avenue | | Gardena | CA | 90248 |
| Harrison walker | 6506 GRAND CENTRAL PKWY Apt. 1C | | Forest Hills | NY | 11375 |
| Robert Rowland | 4375 Hwy 51 N Apt. 28-304 | | Horn Lake | MS | 38637 |
| Michael Vaccarella | 34017 N 57th Pl | | Scottsdale | AZ | 85266 |
| Briana Freeland | 2035 Newbold Ave #5N | | Bronx | NY | 10462 |
| Jose Rosario | 59 Henry Court | | lacaster | PA | 17601 |
| Roberto Duron | 17938 W Marshall Ct | | Litchfield Park | AZ | 85340 |
| Nadine Grabe | 155 S Rebecca St | | Saxonburg | PA | 16056 |
| Elizabeth Jennewein | 25843 E Kettle Circle | | Aurora | CO | 80016 |
| Jeremiah Galloway | 2904 3rd Ave N | | Great Falls | MT | 59401 |
| Christian Ramirez | 321 S 10th Ave | | Teague | TX | 75860 |
| Nathan Cabisca | 73 west 12th street | | Bayonne | NJ | 7002 |
| Lawrence Ruffin | 40w952 Campton Trail Rd | | St. Charles | IL | 60175 |
| Autumn Cheeks | 26 Dodson Lane | | Martinsburg | WV | 25405 |
| Devin Harris | 8430 PIGEONBERRY DR | | CONVERSE | TX | 78109 |
| Brian Jones | 1082 Truxton Dr NE | | Grand Rapids | MI | 49505 |
| Eric Stajos | 648 Diana Dr | | Charlotte | NC | 28203 |
| Russell Braun | 2201 Wolf St #7106 | | Dallas | TX | 75201 |
| Joel Cabrera | 610 Newark Avenue | | Kenilworth | NJ | 7033 |
| Brooke Carleton | 49 S Bay Ave | | Islip | NY | 11751 |
| Denise bell | 824 lago vista dr | | San Marcos | TX | 78666 |
| Christian Nakazono | 6184 Dahlia | | New Braunfels | TX | 78132 |
| Joshua Kratz | 2145 Skyline Drive | | Slatington | PA | 18080 |
| Matthew McLean | 50 Gardenside Drive #7 | | San Francisco | CA | 94131 |
| Samuel Vasile | 1661 County road 313 #1509 | | Jarrell | TX | 76537 |
| Mitchell Thomas | 6908 Forest Dr | | Quinton | VA | 23141 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Matthew Strachan | 10402 Shangri La Drive | | Huntington Beach | CA | 92646 |
| Bernard Mesa | Wilma Street 421 | | Bakersfield | CA | 93307 |
| Braedon Marley | 651 Summit Street | | Fostoria | OH | 44830 |
| Daniel Gheesling | 8255 Cascade Ste. 220 | | Commerce Twp | MI | 48382 |
| Declan Greenleaf | 80 south keeble avenue | | San Jose | CA | 95126 |
| Xavier Skipper | 3414 E Sunset Street | | Springfield | MO | 65804 |
| Peter Santora | 3200 Park Center Drive Suite 550 | | Costa Mesa | CA | 92626 |
| Harrison Strobel | 6108 Janmer Lane | | Knoxville | TN | 37909 |
| Talon Connor | 19018 N 20th Dr | | PHOENIX | AZ | 85027 |
| Michael DuBose | 1220 Shakespeare Ave Apt. 2E | | Bronx | NY | 10452 |
| Osvaldo Ramirez | 248 Eastern Avenue | | Toledo | OH | 43609 |
| Daniel Adame | 1133 moon rd | | griffin | GA | 30223 |
| JARED CROUCH | 514 N 39th Place | | Ridefield | WA | 98642 |
| Roberto Gonzalez | 550 Arctic Street | | Bridgeport | CT | 6608 |
| AARON SAMPSON | 2132 SHERWOOD RD | | KINGSPORT | TN | 37664 |
| Nevin Ankney | 1076 Peppergrove Dr | | Brighton | MI | 48116-6770 |
| Pedro Castaneda | 1490 Bonnie Brae St | | Pomona | CA | 91767 |
| Andy Oikle | 1609 Minnesota Avenue | | Metairie | LA | 70062 |
| Zachary Austin | 1702 E hwy 44 Lot 113 | | Rapid city | SD | 57703 |
| Betty Rank | 30 Benson Avenue | | Pennsville | NJ | 8070 |
| Patrick Hutton | 1269 Little Boy Blue Ave | | LAS VEGAS | NV | 89183 |
| James Collett | 844 W Cully Dr | | ORANGE | CA | 92865 |
| 220-0051 | Kanagawa Nishi | Yokohama 1-33-13 Chuo, Lamsam Audrey | JAPAN | | |
| Michael May | 100 Chapelwood Way | | Cary | NC | 27518 |
| Ann Emerson | 3 Riverwalk Dr | | Weatogue | CT | 6089 |
| Dinesh Verma | 15 Rising Ridge Ct | | Chico | CA | 95928 |
| Evan Brunt | 747 N Wabash Ave #706 | | Chicago | IL | 60611 |
| David Salmon | 106 Hunter Ave | | Albany | NY | 12206 |
| Ryan Martinelli | 10029 Oglethorpe Way | | Elk Grove | CA | 95624 |
| Katherine Greathouse | 16951 HICKORY FOREST LN | | WILDWOOD | MO | 63011-5533 |
| Brandon McCauley | 68 Winding Ridge Way | | Danbury | CT | 6810 |
| Antonio Speck | 11807 Amerado blvd #1115 | | Bellevue | NE | 68123 |
| David Muzia | 15615 34th Ave. Ne | | Lake Forest Park | WA | 98155 |
| Manuel Antonio Hernandez Garc | Prol. Cda. del Convento #7 | Casa 46, Tlalpan, Sta. Ursula Xitla | MEXICO | | |
| JESSICA CUEVAS | 50 timber ridge dr | | Yorkville | IL | 60560 |
| Paul Depew | 10159 NE Garibaldi Loop | | Bainbridge Island | WA | 98110 |
| SHANNICE REYNOLDS | 45 SUNFLOWER LN | | COVINGTON | GA | 30016-6701 |
| Cory Lescavage | 321 Philadelphia Ave | | West Pittston | PA | 18643 |
| John Hendren | 114 Panola Ave | | Batesville | MS | 38606 |
| Eldren Barlow | PO Box 192 | | Moroni | UT | 84646 |
| Tim Daly | 2201 Woodrow Drive | | Knoxville | TN | 37918 |
| Badr Al Huraibi | NEW AL FALAH 1A SHAHEEN ST | Villa 888 (NEW 115), Aub Dhabi | ARAB EMIRATES | | |
| Jody Grindle | 389 grindle brothers road | | Murrayville | GA | 30564 |
| Matthew Misrendino | 2113 Normandy View | | Leander | TX | 78641 |
| Christopher Watkins | 6870 Nc Highway 770 | | Reidsville | NC | 27288 |
| Mohammad Arabi Katbi | 3000 Polar Lane Suite 303 | | Cedar Park | TX | 78613 |
| Buddy Dowling | 134 N WISCONSIN AVE #1 | | Muscoda | WI | 53573 |
| eleazar marquez | 2703 e virgin st | | tulsa | OK | 74110 |
| Dyllan Nguyen | 121 Sawka Drive | | East Hartford | CT | 6118 |
| Arturo Riojas | 1006 S Woodward Ave | | Deland | FL | 32720 |
| Mary Baker | 5146 Bailey Ct NE | | Keizer | OR | 97303 |
| Zachary Webb | 19213 N 6TH ST | | Phoenix | AZ | 85024 |
| Bethany Walters | 7009 S Danner Dr | | Oklahoma City | OK | 73159 |
| Mariana Murillo | 4750 Auburn Way N APT J406 | | Auburn | WA | 98002 |
| Gregg Newton | 417 ne alice st | | Jensen beach | FL | 34957 |
| Elissa Tomlin | 123 Arboleda Way | | Ben Lomond | CA | 95005 |
| Patricia Gruber | 5599 Summerland Hills Dr | | Lakeland | FL | 33812 |
| Benito Chavez | 902 east 8th avenue | | Ellensburg | WA | 98926 |
| Garrett Wante | 39 Baldwinville Rd | | Winchendon | MA | 1475 |
| Ceyth Jones | 767 Alger | | Kalamazoo | MI | 49048 |
| Amanda Kahler | 4412 Yeates Ct | | Rancho Cordova | CA | 95742 |
| Mark Molos | 7230 Renner Road | | Shawnee | KS | 66217 |
| Michael Tillou | 156 School St | | Schofield | WI | 54476 |
| Taylor Mullins | 8672 Hill Rd. South | | Pickerington | OH | 43147 |
| Jordan Fowler | 53 chestnut street | Yarmouth NS BSA 2N7 | CANADA | | |
| Richard Luamanu | 1436 W. CARSON ST. #2 | | TORRANCE | CA | 90501 |
| Jonathan Hung | 5362 Sayre Ave | | fremont | CA | 94536 |
| Julian M Liguori | 481 CANDLEWOOD LAKE RD N | | New Milford | CT | 6776 |
| Daniel Boone | 101 Shilou Dr | | Pikeville | NC | 27863 |
| Jason Larrabee | 1420 Heron Dr | | Machesney Park | IL | 61115-2636 |
| George Crain | 408 E Niles Ave | | Fresno | CA | 93720 |
| Trey Miller | 129 Summer St | | Auburn | ME | 4210 |
| Andrew Mann | 5113 Heatherbrooke Parkway | | Birmingham | AL | 35242 |
| Damian Strain | 2083 Saucon Avenue | | Bethlehem | PA | 18015 |
| Dorian Kane | 12808 Willoughby Lane | | Hudson | FL | 34667 |
| Mohammad Arabi Katbi | 2113 Normandy View | | Leander | TX | 78641 |
| Rachael Mossey | 24 Hamilton St | | Cohoes | NY | 12047 |
| Daniel Wozniak | 296 Sell St | Box 195 | Johnstown | PA | 15905 |
| Shon Edwards | 10598 S Mellow Way | | South Jordan | UT | 84009 |
| JD MacDonald | 4512 N Saginaw Rd #1116 | | Midland | MI | 48640 |
| Michael Wheatley | 12781 SW Shumway | | Augusta | KS | 67010 |
| Siddartha Nassif | 24102 Northshire Lane | | Katy | TX | 77494 |
| Nick Davis | 2021 Midwest Road #200 | | Oak Brook | IL | 60523 |
| Carl Amsden | 1706 Lisburn Court | | Garner | NC | 27529 |
| Rodney Wardlaw | 383 Racket Town Road | | Lyons | GA | 30436 |
| Gunnar Tutt | 5793 Laverne Cir #4 | | Baxter | MN | 56425 |
| Rashell Sugiyama | 23 7th Ave SW #20 | | Rochester | MN | 55902 |
| Michael Smith | 690 Lake Shore Road | | Franklin | IN | 46131 |

| Name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Tyler Ziegler | 5420 Groveland Terrace | | MADISON | WI | 53716 |
| Mariana Aranda Neavez | 6518 Candlecane Circle | | San Antonio | TX | 78244 |
| Joshua Delarosa | 2760 Mayport RD #416 | | atlantic beach | FL | 32233 |
| Juan Rivera | 828 Azalea Ave Apt. A | | Richmond | VA | 23227 |
| ZACHARY SHAW | 1802 Martha Ln | | Lynn Haven | FL | 32444 |
| Nicole Kiely | 32 Gill Rd | | Waltham | MA | 2453 |
| Janice Lodato | 516 Highland Ave | | Oak Park | IL | 60304 |
| Joseph Lamb | 2548 Barnwood Drive | | Wexford | PA | 15090 |
| Grant Williams | 1200 Post Oak Blvd #311 | | Houston | TX | 77056 |
| David Koller | 6230 Wilshire Blvd #140 | | Los Angeles | CA | 90048 |
| Trym Skjolden | Vandupbakken 53 | 1850 mysen, Norway | EUROPE | | |
| Austin Payne | 2825 Turfway Dr | | Owensboro | KY | 42303 |
| Alexandre Endiakov | 101 lake avenue #2000 | | Orlando | FL | 32801 |
| Lisa Maggiore | 1929 sunset lane | | Lutz | FL | 33549 |
| Andrew Rich | 571 Somerset Ln #8 | | Crystal Lake | IL | 60014 |
| Christina otero | 3405 Aldrich St | | Lawrence | KS | 66047 |
| Hunter Sjostrom | 7 East Rich Lane | | Blackfoot | ID | 83221 |
| Jesse Anderson | 63 Stony Way | | Mason City | IA | 50401 |
| Janet Durscher | 4006 Council Street | | Cedar Rapids | IA | 52402 |
| Brayan Sierra | 102 S Main St | | Senath | MO | 63876 |
| Michelle Zweigler | 2703 Bankston Dr | | Dubuque | IA | 52003 |
| Nicholas Chisholm | 3503 Tidewater Drive | | Norfolk | VA | 23509 |
| Leslie Thomas | 2345 Hollow Creek Trail | | Portage | MI | 49024 |
| Joseph Trevizo | 4336 W Northgate Dr. #254 | | Irving | TX | 75062 |
| Andrew Fox | 3815 guston rd | | Guston | KY | 40142 |
| Tanner Martin | 7229 Washington St | | Ralston | NE | 68127 |
| Marisol Medina | 31230 Comotilo Ct | | Temecula | CA | 92592 |
| Quentin Sigman | 3763 Southridge circle #10 | | Tahlequah | OK | 74464 |
| Michael Darienzo | 41 Parker Street | | Newington | CT | 6111 |
| Luke Poplawski | 13000 Toll House Cir #13107 | | franklin | TN | 37064 |
| Theo Colgan | 1103 E MISSION AVE | | Spokane | WA | 99202 |
| Johanna Sanchez | 748 S.Palm Avenue | | Rialto | CA | 92376 |
| Brick Braun | 1433 Idlewood Rd | | Glendale | CA | 91202 |
| Douglas Dang | 13927 Antonia Ford Court | | Centreville | VA | 20121 |
| Perla Wideman | 23266 Larson rd | | Sycamore | IL | 60178 |
| Logan Hahn | 106 Ventura Cort | | Hendersonville | TN | 37075 |
| John Karlovic | 1853 Louvaine Drive | | Broadmoor | CA | 94015 |
| Edson Hidalgo | 624 Fishermans Point | | Newport | NC | 28570 |
| Paul Anderson | 2717 Bond Street | | Santa Rosa | CA | 95407 |
| Joseph Tambone | 985 Jennings Street #1 | | Bronx | NY | 10460 |
| John Menefee | 2907 14th St | | Columbus | IN | 47201 |
| William Dobkin | 3900 West Coast Highway #300 | | Newport Beach | CA | 92663 |
| colin odle | 1039 st. mary place | | slidell | LA | 70460 |
| Marck Seraile | 7409 w emile zola ave | | Peoria | AZ | 85381 |
| Conan westemeyer | 5404 store tver gade | charlotte amalie 802 | saint thomas | VI | |
| Tiago Fernandes | 12 N Woodside Ave | | Lodi | NJ | 7644 |
| Melissa Tusa | 713 VINTAGE CT | | DESTIN | FL | 32541-1649 |
| Soina Corona | 3960 Halldale Ave | | Los Angeles | CA | 90062 |
| Lee Kang | 525 South Oxford Avenue @306 | | Los Angeles | CA | 90020 |
| Pandora Schaff | 120 S 33rd Street | | Billings | MT | 59101 |
| Trenton Jones | 2407 ave D | | Council bluffs | IA | 51501 |
| Mark Irwin | 42 South Lake Ave | | Troy | NY | 12180 |
| Matthew Miller | 4357 Gallop Court | | Bargersville | IN | 46106 |
| Diana Kamleh | 1300 Blvd. Cote-Vertu Ouest #309 | Montreal QC H4L 1Y9 | CANADA | | |
| Christopher Ellison | 5903 Midnight Ln | | Louisville | KY | 40229 |
| Cyril HUET | 94 rue joliot curie | 69005 LYON, France | ENGLAND | | |
| Karl Heine | PO 1415 | | Norwalk | CT | 6856 |
| cheryl Sanchez | 8607 phoenix Ave | | universal city | TX | 78148 |
| Diana Kamleh | 1300 Blvd. Cote-Vertu Ouest #309 | Montreal QC H4L 1Y9 | CANADA | | |
| Nicholas Hintz | 9255 US 219 | | West Valley | NY | 14171 |
| Jeff Paul | 6 Union St. #2 | | Salem | MA | 1970 |
| Michael Yonick | 2893 Aldgate Drive | | Bloomfield Hills | MI | 48304 |
| Daniel Smith | 1015 East Greendale Street | | West Covina | CA | 91790 |
| Mike Williams | 726 N Water St | | Burnet | TX | 78611 |
| Kurt Mayhugh | 13410 SW Cresmer Dr | | Tigard | OR | 97223 |
| Isaac Fellows | 1107 Perrydale Loop | | Prattville | AL | 36066 |
| Justin DeJan | 333 Linda Way #32 | | El Cajon | CA | 92020 |
| Keith Kihn | 115 Greenlee Road | | Pittsburgh | PA | 15227 |
| Austin Camp | 1923 Secretariate Ct | | Clarksville | TN | 37042 |
| Kelly Osteen | 19311 Olana Lane | | Huntington Beach | CA | 92646 |
| Conor Genovesi | 520 Riverside Avenue | | Glenville | NY | 12302 |
| Conor Genovesi | 520 Riverside Avenue | | Glenville | NY | 12302 |
| Stacy Persad | 911 Glazebrook Loop | | Orange City | FL | 32763 |
| Tammara MacLeish | 8246 honeytree blvd | | canton | MI | 48187 |
| Steven Rossi | 3 Bernardino ave | | Enfield | CT | 6082 |
| brian schooley | 4535 HATTIES PROGRESS DR | | Bowie | MD | 20720 |
| Dave Lipinski | 1896 W. Lark Drive | | Chandler | AZ | 85286 |
| Mohammad Arabi Katbi | 1 Chisholm Trail Rd Suite 450 | | Round Rock | TX | 78681 |
| Evan Houdersheldt | 140 N Willow St | | Shelby | NE | 68662 |
| Brendan Holzhauer | 17933 Holzhauer Automall Dr | | Nashville | IL | 62263 |
| Tyler Kehrt | 520 E tilden Dr. | | brownsburg | IN | 46112 |
| NMP LOL | 4002 Brady Ridge Dr | | Cedar Park | TX | 78613 |
| Andrew J Bonillas | 430 Edinburgh St | | San Francisco | CA | 94112 |
| Daniel Kavanaugh | 5 WOOD HAVEN PL | | EAST NORTHPORT | NY | 11731 |
| Parish Brandt | 155 Precision Drive #1201 | | Denton | TX | 76207 |
| Karen Hogue | 9317 Brenda Ave | | Saint Louis | MO | 63123 |
| Victoria Murillo | 12307 painter ave | | Whittier | CA | 90605 |
| Eyal Goffstein | 316 Piedmont G | | Delray Beach | FL | 33484 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Samuel Harris | 20 Ellery Drive | | New Gloucester | ME | 4260 |
| Landon Mcdowell | 635 Manitou Road | | Manitou | KY | 42436 |
| Brayden Wargo | 189 Bench ave | | Washington | PA | 15301 |
| Kyle Rosett | 5171 dudley lake path | | Faribault | MN | 55021 |
| San Juanita Garibay | 2765 W Pillsbury St | | Lancaster | CA | 93536 |
| Everett Jordan- Elliott | 1811 Oak Cluster Circle | | Pearland | TX | 77581 |
| ronald carr | 808 allenwood court | | cincinnati | OH | 45238 |
| Crystian Kilgore | 35 steelman road | | Crandall | GA | 30711 |
| Matthew Phillips | 327 Brentwood Drive #F | | York | PA | 17403 |
| Brandon Lipe | 2057 W Hebron Pkwy #317 | | Carrollton | TX | 75010 |
| Cameron King | 11566 Andover Road | | South Jordan | UT | 84095 |
| Ricardo Montenegro | 3661 Farnham Ct | | Tracy | CA | 95377 |
| brian schooley | 4535 HATTIES PROGRESS DR | | Bowie | MD | 20720 |
| Janet Gentry | 12316 Comanche rd | | Huntersville | NC | 28078 |
| Kirk Dunlap | 1040 Weston St | | Lansing | MI | 48917 |
| Donald Lockhart | 4261 Oxford Crossing Drive | | Decatur | GA | 30034 |
| steve navarro | 9044 w forestview dr | | north riverside | IL | 60546 |
| Brian Sawyer | 1428 Swanbrooke Dr | | Las Vegas | NV | 89144 |
| Oliver Dallas | 2412 Waterscape Trl | | Snellville | GA | 30078-7740 |
| Alex Wheeler | 2017 Butler Ave | | Los Angeles | CA | 90025 |
| Neil von Wittgenstein | 866 Emery Way | Peterborough ON K9J 0H7 | | CANADA | |
| Sema Coskun | 697 Branch Avenue | | Little Silver | NJ | 7739 |
| donna white | 800 Reads Lake Rd #319 | | chattanooga | TN | 37415 |
| Cedric Wilson II | 550 south camino seco apt 3307 | | Tucson | AZ | 85710 |
| Marilyn Grant | 20407 NW 12 Ave | | Miami Gardens | FL | 33169 |
| Armone Miller | 532 N Park Ln | | Jackson | MS | 39206-1815 |
| Tristen Horton | 2354 W University Dr #2188 | | Mesa | AZ | 85201 |
| Nicholas Rabadi | 1003 Stillwater Road | | Stamford | CT | 6902 |
| Adam Omar | 10310 Strome Ave #202 | | Raleigh | NC | 27617 |
| David Koller | 6230 Wilshire Blvd. #140 | | Los Angeles | CA | 90048 |
| Daniel Baughman | 343 mantis loop | | Apopka | FL | 32703 |
| Hunter Barnett | 17910 Kelly Blvd #151 | | Dallas | TX | 75287 |
| Andrew Pritchard | 141 Massey Drive | North Bay ON P1A 4G6 | | CANADA | |
| Nickolas Nelson | PO Box 63 | | Victor | MT | 59875 |
| Michael Rogers | 4643 North 179th Drive | | Goodyear | AZ | 85395 |
| Carolina Simmons | 903 Alum Spring Court | | JACKSONVILLE | NC | 28546 |
| Clyde Dieto | 1068 Sandpiper Dr | | Beaumont | CA | 92223 |
| Natalie Andros | 5 East 9th street | | Derby | CT | 6418 |
| Leslie Conner | 19235 SW Prospect St | | Beaverton | OR | 97078 |
| Brendon Chavez | 769 SW 19th St. | | Norman | OK | 73072 |
| Janet Cole | 1194 Lotties Creek Road | | Burnsville | NC | 28714 |
| Joshua Plicque | 3034 Belden St #3 | | Jacksonville | FL | 32207 |
| Nehemiah Nixon | 74 Covenant Dr | | Kinsey | AL | 36303 |
| Kyle LeMay | 271 Yorkshire Pl | | Newnan | GA | 30265 |
| Timothy Brooks | 7807 Winter Haven RD | | Rosedale | MD | 21237 |
| Bryan Jenkins | 3216 Longbow Dr | | Raleigh | NC | 27604 |
| Sean Beville | 406 N Grant St. Apt C | | Edinburgh | IN | 46124 |
| Ann Wesley | 2562 Woodside Ridge Dr | | Apopka | FL | 32712 |
| Laith Alhumadi | 222 rosemary st. | | Dearborn heights | MI | 48127 |
| Todd Ehmke | 361 41st Street | | Oakland | CA | 94609 |
| Meliana Hakim | Jl. Pasir Putih 4 No. 24 | Ancol Timur, Jakarta Utara | | INDONESIA | |
| Gabrielle Orsini | 1235 S White Oak Drive | Apartment 1635 | Waukegan | IL | 60085 |
| BRADLEY RODENBERG | 1300 Serenity Ct | | Modesto | CA | 95355 |
| Albert Martinez | 118 E. Mesquite | | Mathis | TX | 78368 |
| Dominik Carnes | 10143 E Westmore Dr. | | Traverse City | MI | 49684 |
| San Martinez | 18914 Florwood Avenue | | Torrance | CA | 90504 |
| Nicholas Aragoncillo | 1836 Frankford Ave #2 | | Philadelphia | PA | 19125 |
| Sean Leason | 5650 Silverbridge Trail | | Bradenton | FL | 34211 |
| joshua vargas | 294 Meridian st | | groton | CT | 6340 |
| Peter Jong | 11 Keppel Bay Drive | | Singapore | | 98017 |
| Kevin Perdomo | 7709 maie avenue | | Los angeles | CA | 90001 |
| Ryan Byrne | 12600 SE River Rd #2 | | Milwaukie | OR | 97222 |
| Christopher Porter | 4705 W Liberty Rd | | Ann Arbor | MI | 48103 |
| Brandon Stillo | 135 Beacon Avenue #2 | | Jersey City | NJ | 7306 |
| Paul Heller | 6328 Acadia Lane NE | | Rio Rancho | NM | 87144 |
| Quinn Jensen | 128 N 760 E | | Hyde Park | UT | 84318 |
| Jo Henry | 7 Randolph Place | | Conway | AR | 72034 |
| Jeff Hung | 1529 La Mesa Drive | | Burlingame | CA | 94010 |
| Collin Smith | 2504 Arno St | | Harker Heights | TX | 76548 |
| miguel alvarez guevara | 4411 n 111th ln | | phoenix | AZ | 85037 |
| Jordan Engebretson | 81 21st ave N | | Fargo | ND | 58102 |
| Brendan Mahoney | 55 Clark St #913 | | Brooklyn | NY | 11201 |
| Westly Hatfield-Reavis | 943 Asheville ave #201 | | Fort mill | SC | 29708 |
| jesus Serrano | 4107 1/2 Rowland Ave | | El Monte | CA | 91731 |
| Steven Alberson | 1133 Hawks Crossing Dr. N. | | Olive Branch | MS | 38654 |
| Norman Crow | 5279 Yosemite Dr | | SAN BERNARDINO | CA | 92407 |
| Lisa Maggiore | 1929 sunset lane | | Lutz | FL | 33549 |
| Bryan Martinez | 2507 McIntosh St | | East Elmhurst | NY | 11369 |
| Antonio Rodriguez | 1529 anthony ave | | janesville | WI | 53545 |
| Mark Wilson | 2471 Ranspot Dr. | | San Leandro | CA | 94578 |
| ryan lang | 2510 cove ave | | Reedley | CA | 93654 |
| Mariah Christian | 18 Hendricks Blvd | | Buffalo | NY | 14226 |
| matias amunategui | El comendador 2073 | Region Metropolitana, 33129 Santiago | | CHILE | |
| Tyler Shangle | 2732 Rd. A NE | | Moses Lake | WA | 98837 |
| Emilee Saldana | 18 - 3020 Cedarglen Gate | Mississauga ON L5C 4S7 | | CANADA | |
| Erick james kaffka | 8379 shoreline court | | Blaine | WA | 98230 |
| Anthony Davis | 11705 Thrasher court | | Waldorf | MD | 20601 |
| mathew macdonald | 804065 rr 33, P. O. Box 2224 | Fairview AB T0H 1L0 | | CANADA | |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Alvin Cummins | 410 East Halsey Street | | Republic | MO | 65738 |
| Christian Olan-Geddes | 1101 East Ave #103 | | Burbank | CA | 91504 |
| Katina Foret | 230 Gloria Street #D | | thibodaux | LA | 70301 |
| Maria Rivera | 46 Lyon St #2 | | Dorchester | MA | 2122 |
| Patrick Wynne | 2398 Emanuel Court | | Easton | PA | 18045 |
| Matthew Broun | 307 Hawker Lane | | Corvallis | MT | 59828 |
| Marquis Allen | 234 E urner st #176 | | Pottstown | PA | 19465 |
| Harrison Wiltfong | 12240 Jean Way | | reno | NV | 89506 |
| Aaron Renaud | 130 Burnett Way | | Alpharetta | GA | 30009 |
| Michael Arite | 901 J St | | Snyder | OK | 73566 |
| Ryan Buckner | 171 Mount Calvary Cemetary | | Marion | NC | 28752 |
| Darlene Bailey | 217 Bidwell Road | | Parish | NY | 13131 |
| Tyson Pickell | 23054 E Desert Hills Dr | | Queen Creek | AZ | 85142 |
| Nghia Huynh | 6521 Patricia Dr | | West Palm Beach | FL | 33413 |
| Roxana Martinez | 155 West St #J | | Englewood | NJ | 7631 |
| Kimberly Trenholm | 61 Maryview Drive565 Blossom Road | | Rochester | NY | 14510 |
| Pryce Stickney | 5130 South Walnut Creek Drive | | Sand Springs | OK | 74063 |
| Jose Garcia | 3847 Western Ave | | Los Angeles | CA | 90062 |
| Cassie Bruno | 107 Live Oak Dr | | jacksonville | NC | 28540 |
| Adrienne Jones | 3004 Macadamia Way | | Dover | DE | 19901 |
| Austin Beisel | 24352 E 1006 Rd | | Weatherford | OK | 73096 |
| Dustin Frezieres | 27433 WAYNESBOROUGH LN | | VALENCIA | CA | 91354 |
| Frank Santos | 318 25th Street #1 | | Union City | NJ | 7087 |
| Neri Abarca | 1741 1/2 S Westmoreland Ave | | Los Angeles | CA | 90006 |
| Fynn Kelly | 4710 Silversands Street West | | Tillamook | OR | 97141 |
| Justin Tyner | 1620 Morning Glory Ln | | Essex | MD | 21221 |
| Tony M Poloronis Jr. | PO Box 694 | | Apalachicola | FL | 32329 |
| Manraj Phangura | 1937 Dublin Street | New Westminster BC V3M 3A4 | CANADA | | |
| Allison Walker | 2893 Knox Ave S #511 | | Minneapolis | MN | 55408 |
| adam procuniar | 6106 CEZANNE AVE | | LUTZ | FL | 33558 |
| Andrew Leal | 1800 Hillside Avenue | | niskayuna | NY | 12309 |
| Ethan Abbott | 28 Ryhill Drive | | Dover | DE | 19904 |
| Matthew Martin | 1212 Greensward Dr. | | Tallahassee | FL | 32312 |
| Alex Ryan | 20 Maryland Avenue Unit 416 | | Rockville | MD | 20850 |
| Jose Baltazar Ascencio | 19115 treemill CT | | Katy | TX | 77449 |
| Austin Bernier | 135 Whitaker Road | | Asheville | NC | 28730 |
| Vincent Hendrix | 322 Rodgers rd | | McDonough | GA | 30252 |
| V L Zablan | 3050 west bail road #210 | | Anaheim | CA | 92804 |
| Mikala Galvin | 34655 56th Ct S | | Auburn | WA | 98001 |
| Matthew Hopkins | 5865 S. Quail st. | | Littleton | CO | 80127 |
| Connor Morgison | 6521 47th Ave NE Unit a | | Marysville | WA | 98270 |
| Daniel Loureiro | 31-15 28th Road | | ASTORIA | NY | 11102 |
| Leia Frazier | 21 Seir Hill RD #7 | | Norwalk | CT | 6850 |
| Keaton Massey | 724 crosby ln Lot 151 | | Spring City | TN | 37381 |
| Nestor Rodriguez | 122 W Caldwell St | | Compton | CA | 90220 |
| Joseph Pemberton | 7125 France Ave N | | Brooklyn Center | MN | 55429 |
| Garrett Erbe | 20 Lowell Ct. | | Brownsburg | IN | 46112 |
| Matthew Petrich | 8668 Johnston Rd. | | Burr Ridge | IL | 60527 |
| Donna Clayton | P.O. Box 176 | | Ohlman | IL | 62076 |
| Chandler Fuller | 638 West Turn Bull Turn Lane | | Globe | AZ | 85501 |
| Cameron Druse | 2502 Bateman St | | Hastings | NE | 68901-3520 |
| Manuel Abreu | 1564 Cassius St | | Lutz | FL | 33549 |
| Kaj Matsch | 1359 NW Withrow Ct | | Mountain Home | ID | 83647 |
| Liam Young | 108 Ridge Rd | Guelph ON N0B 2K0 | CANADA | | |
| Cam Brickey | 5635 Carleton Rockwood Rd | | South Rockwood | MI | 48179 |
| Tyler Monroe | 690 Riverview Drive #135 | | Columbus | OH | 43202 |
| Miguel Alvarez | 1428 Ocala Court | | Chula Vista | CA | 91911 |
| Zach Linton | 891 NE Hidden Valley Dr Unit B | | Bend | OR | 97701 |
| Chris Parker | 11611 NE Angelo Drive Apt. 17 | | Vancouver | WA | 98684 |
| Nikolay Karichev | 2477 Sawtelle Blvd #G | | Los angeles | CA | 90064 |
| Zachary Noseworthy | 5816 Oriole Drive | Vernon BC V1H 1R4 | CANADA | | |
| KEVIN COUGHLIN | 1209 NE 21ST COURT | | Ocala | FL | 34470 |
| Tylerphu Nguyen | 9801 NE 125TH LN #1 | | kirkland | WA | 98034 |
| Aimee Gillette | 6045 S Ridgeline Drive Apt. L304 | | South Ogden | UT | 84405 |
| Jason Buchanan | 330 Foster St #202 | | Fort Atkinson | WI | 53538 |
| Daniel Iverson | 427 ARBOR DR #427 | | CARMEL | IN | 46032 |
| Cordedra hardrick | HHB 2-1 ADN BN UNIT 15754 BOX 544 | | APO | AP | 96260 |
| Laura Yanka | 4835 Summit Arbor Drive #301 | | Raleigh | NC | 27612 |
| Joshua Rollain | 75 Mill Rd | | Buffalo | NY | 14224 |
| Paris La Infierno | 1970 Amsterdam Ave #1N | | New York | NY | 10032 |
| Marilyn Blackwell | 3987 Topawa Dr. | | Las Vegas | NV | 89103 |
| Dariel Morales | 1999 Covered Bridge Pkwy | | Windsor | CO | 80550 |
| Ryan Wilkinson | 1124 S Summit Dr | | Holts Summit | MO | 65043-1419 |
| Andrew Boghossian | 1344 N Lamer St | | Burbank | CA | 91506 |
| Patrick Ball | 108 Downing | East Cirle Dr | Ypsilanti | MI | 48197 |
| Bradly Pearson | 3169 Violet Street Unit D203 | | San Luis Obispo | CA | 93401 |
| Jamie Brown | 907 Woodland View Circle | | Shreveport | LA | 71106-7239 |
| Greg Myers | 215 Edgewood Road | | York | PA | 17402 |
| David Muzia | 15615 34th Ave. Ne | | Lake Forest Park | WA | 98155 |
| ryan benson | 5 cherry st | | lake ronkonkoma | NY | 11779 |
| Britt McQuin | 1102 Plum St. | | St. Francisville | IL | 62460 |
| Shane Rostad | 713 w plaza pl #B | | Tampa | FL | 33602 |
| Wojciech Panek | 5621 Selkirkshire Road | | Charlotte | NC | 28278 |
| Conor Johnson | N53W14300 Aberdeen Drive | | Menomonee Falls | WI | 53051 |
| John Baker | 1551 Meadowlark DR | | Fallon | NV | 89406 |
| Michael Hintz | 4501 Dalmahoy Court #105 | | Fort Myers | FL | 33916 |
| Benjamin Huang | 8053 Alpine Fir Ave. | | Las Vegas | NV | 89117 |
| Eric Bedolla | 540 Bennett Avenue | | Labelle | FL | 33935 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kade Krog | 28 Poplar Circle | | Lisbon | ME | 4250 |
| Joshua Luckman | 10 Jillian Court Gracemere | Gracemere Queensland 4702 | AUSTRALIA | | |
| Madeleine Poole | 1108 S Chilson Street | | bay city | MI | 48706 |
| Sean Mahoney | 3311 146TH CIRCLE | | URBANDALE | IA | 50323 |
| James Schraven | 107 Rock Cliff Court | | Sarver | PA | 16055 |
| Kassandra Tovar Segura | 6016 montrelia dr | | Austin | TX | 78724 |
| Robert Huynh | 21205 Saticoy St #25 | | Canoga Park | CA | 91304 |
| John Castaneda | 2219 E Dortha Ave #5 | | Flagstaff | AZ | 86004 |
| Winter Honig-Peuziat | 11380 S State Hwy 16 | | Llano | TX | 78643 |
| Tristen Horton | 2354 W University Dr #2188 | | Mesa | AZ | 85201 |
| Stephanie Robbins | 7030 Eden Brook Dr | | Columbia | MD | 21046 |
| Justin Curtice | 627 Asbury Station Road | | Logan Township | NJ | 8085 |
| Joshua Pearson | 9475 Palladium Heights #409 | | Colorado Springs | CO | 80920 |
| Bridgette Garfield | 1435 Ridgewood Dr | | Augusta | GA | 30909 |
| Branden Counts | 307 s vine ave | | Lacona | IA | 50139 |
| Stephanie Taylor | 301 Alabaster Way #401 | Halifax NS B3P 0K7 | CANADA | | |
| joseph corter | 222 sparta mt rd | | Oak Ridge | NJ | 7438 |
| Gerardo Cerrato | 255 Elm St | | West Springfield | MA | 1089 |
| Rhea Carmichael | PO BOX 764 | | Ramona | CA | 92065 |
| nancey bhlen | 3820 Chestnut Rd | | Middle River | MD | 21220 |
| Sarah Vold | 321 Pinecrest Court Road | | Aberdeen | NC | 28315 |
| Sol Cedeno Diaz | 60 Partridge Drive | | Springfield | MA | 1119 |
| Marshall Martin | 706 Liberty St | | Erie | PA | 16502 |
| Brandon Mack | 8757 state hwy 32 | | Suring | WI | 54174 |
| Jason Chapman | 2623 Cedar Bluff Lane | | Ocoee | FL | 34761 |
| Jessica Claire | 37858 Apache Plume Dr | | Murrieta | CA | 92563 |
| Dillon Frazier | 4902 Grouse Woods Drive | | Wilmington | NC | 28411 |
| Tomisha Johnson | 968 Sims St SW | | Atlanta | GA | 30310 |
| Jose Blas | 1154 Parkside St #8 | | Salinas | CA | 93906 |
| Jonathan Vannoord | 1047 Napa Way | | Niceville | FL | 32578 |
| Matthew Chmelewski | 377 Darlington Avenue Unit 204 | | Wilmington | NC | 28403 |
| Carrie Ann Miller | 1249 Orchid Rd | | Warminster | PA | 18974 |
| Alex Mata | 8119 Fallow Drive | | Gaithersburg | MD | 20877 |
| Michael Eggert | 3050 Avenida Magoria | | Escondido | CA | 92029 |
| Dorien Warren | 6338 Mount Rainier Ave | | Las Vegas | NV | 89156 |
| Bee Thao | 3337 Logan Drive apt 3 | | Oshkosh | WI | 54901-1186 |
| Rachel Bittner | 530 Pamela Dr SE | | Lacey | WA | 98503 |
| mia cooper | 2920 Network Pl #303A | | Lutz | FL | 33503 |
| Kyle Zimmerlee | 3204 Shandwick Pl #40 | | Fairfax | VA | 22031 |
| Alex Jencks | 173 Harper St. | | Weyers Cave/Harrisonburg | VA | 24486 |
| Michael Maxham | 7819 NW Roanridge rd Apt i | | kansas city | MO | 64151 |
| dallas todd | 12808 prang street | | jones | MI | 49061 |
| Lauren Faicco | 16 Middle Rd | | Blue Point | NY | 11715 |
| Sebastian Hannan | 7801 Green Twig Rd | | Bethesda | MD | 20817 |
| Vivian Montalvo | 398 danforth ave #C4 | | Jersey city | NJ | 07305-1939 |
| erickson camille | 915 KANUGA ST E | | LEHIGH ACRES | FL | 33974-9633 |
| Porter Minnick | 655 N Brea Blvd #48 | | Brea | CA | 92821 |
| Braden Falline | 200 W 2nd St. | | Spencer | IA | 51301 |
| William Schmitt | 203 S Main St | | Grant Park | IL | 60940 |
| Amanda Donaldson | 67 Duncan Drive | Georgetown ON L7G 4M3 | CANADA | | |
| joshua ruiz | 6015 47th ave south | | seattle | WA | 98118 |
| Alexander Leflar | 6 Kaiser Court | | Palm Coast | FL | 32164 |
| guiaume Polle | 71 RUE EDOUARD VAILLANT | 59100 ROUBAIX, FRANCE | ENGLAND | | |
| Liusa Veitia | 3919 Spence Avenue | | Tampa | FL | 33614 |
| Jett Williams | 11947 273rd St | | Blanchard | OK | 73010 |
| Blake Little | 56 Jackson Rd | | Newport | RI | 2840 |
| Harry Zunino | 6 N Colts Neck Way | | Hockessin | DE | 19707 |
| Matthew Constantine | 3628 Falcon Way | | Eagan | MN | 55123 |
| Brannan Geshwind | 1720 Wells Branch Pkwy #6301 | | Austin | TX | 78728 |
| Lucas Kosma | 228 May St | | Naugatuck | CT | 6770 |
| francis Armendariz | 2690 Northwestern Ct | | Turlock | CA | 95382-0830 |
| Kelby Lemons | 14445 NE 40th St #D102 | | Bellevue WA | WA | 90807 |
| Randy Havner | 13007 Carita Cove | | SAN DIEGO | CA | 92130 |
| Maricarmen Medina estrada | 8470 Sheppard Rd | | Pennsauken | NJ | 8110 |
| Conrad Rola | 9461 Amberly Ln | | st john | IN | 46373 |
| Zachary Marlowe | 5264 NE 19th Ave #A | | Portland | OR | 97211 |
| Dominic Perez | 5533 College Road #2 | | Key West | FL | 33040 |
| Indiefoxx | 14816 Weddington St | | Sherman Oaks | CA | 91411 |
| Collin Smith | 461 Irwin Way | | Spring Hill | TN | 37174 |
| Alex Bal | 109 Stoneham Ct | | Bolingbrook | IL | 60440 |
| Matt Pfaltzgraf | 101 Marietta Street NW, Suite 2475 | | Atlanta | GA | 30303 |
| Jack Byrne | 5 Hocking St | | AUSTRALIA | | |
| Jorge Garcia | 2045 stonegate valley dr | | Tyler | TX | 75703 |
| Scotty Whitis | 208 second street | | Alma | IL | 62807 |
| Tyler Solchik | 19 Chapman Ct | | Greenfield | IN | 46140 |
| John Senn | 21 Deer Lane | | Ivoryton | CT | 6442 |
| Nicholas Weaver | 14719 55th Avenue Ct E | | Puyallup | WA | 98375 |
| Daniel McNulty | 137 Lafayette Road | | Audubon | NJ | 8106 |
| Nicholas Guerrero | 23422 Figueroa St | | Carson | CA | 90745 |
| John Buhr | 2431 Paddle Creek | | San Antonio | TX | 78245 |
| Xiao Liu Ojeda | 4911 Garden Club Cir. #103 | | Glen Allen | VA | 23059 |
| Mark MacDonough | 2314 Thompson Crossing Drive | | Richmond | TX | 77406 |
| Phil Defoe | 3391 O Brien Rd SW | | Grand Rapids | MI | 49534 |
| Maddie Hall | 125 Summerglen dr | | Lewisville | NC | 27023 |
| Ryan Neiheisel | 1409 Firefly Court | | Carterville | IL | 62918 |
| Matthew Kumagai | 15 Calle Cal | | SANTA FE | NM | 87508-9157 |
| Dakota Kelley | 7 Brisa Fresca | | Rancho Santa Margarita | CA | 92688 |
| toni bender | 126 powell rd | | Newport | NC | 28570 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Brigit Fraga | 1161 Peeples st | | Mckinleyville | CA | 95519 |
| Logan Brown | 3036 hwy 49 east | | Charlotte | TN | 37036 |
| Barbara Quinn | 7617 Truevine Rd | | Glade Hill | VA | 24092 |
| Shawn Kelly | 102 Apple Road | | Petrolia | PA | 16050 |
| Zachary Sharp | 1800 Highland Ave Apt 214 | | Fall River | MA | 02720-4325 |
| Tammy Corrales | 1001 w 3rd st | | Georgetown | TX | 78627 |
| Stephanie Toney | 7553 hollyridge dr | | new port richey | FL | 34653 |
| Shane Watson | 8335 Woodgrove Drive | | Centerville | OH | 45458 |
| Elvia Bernal | 2597 Teresa Place | | Pomona | CA | 91766 |
| Nicholas Ngo | 4934 Everglades Park Dr | | Fremont | CA | 94538 |
| Tim Wilhelm | 2202 N 150th Ave | | Omaha | NE | 68116 |
| Philip Ottesen | 5241 Central Blvd #1308 | | Long Island City | NY | 11101 |
| Jayne Smith | 7262 NW 58th Way | | Parkland | FL | 33067 |
| Jonathan Ling | 2 Winsted Drive | | Howell | NJ | 7731 |
| Joshua Eden | 18138 Upland Dr SE | | Yelm | WA | 98597 |
| RaDeena sinclair | 1314 North Union Street | | Appleton | WI | 54911 |
| Ricardo Moncibaez | 1642 W HUNTINGTON DR | | TEMPE | AZ | 85282 |
| Austen Myers | 800 County Road 103 | | Killen | AL | 35645 |
| Dimitri Antonatos | Brook farm Backwell bow Backwell | EJ Wyatt & Sons, Bristol | ENGLAND | | |
| Michael Faulkner | 1578 Marley Lane | | Auburn | AL | 36830 |
| JULIEN DAVI | 28 RUE JEANNE MAILLOTTE A62 | 59110 LA MADELEINE, France | ENGLAND | | |
| Dimitri Antonatos | Brook farm Backwell bow Backwell | EJ Wyatt & Sons, Bristol | ENGLAND | | |
| Delilah Carter | 1117 Skymont Road | | Staunton | VA | 24401 |
| Austin Mayberry | 770 Wallace Dr | | Delaware | OH | 43015 |
| Timothy deMeza | 6471 umber circle | | Arvada | CO | 80007 |
| Rene Machuca | 7914 Kester Ave #7 | | Panorama City | CA | 91402 |
| Marco Duran | 8900 Central Avenue | | Oak Lawn | IL | 60453 |
| Oscar Hernandez Jose | 12490 S McCall AVE | | Selma | CA | 93662 |
| Jonathan Bernard | 712 9th st n | | Great Falls | MT | 59401 |
| Clayton Patrick Dillon | 303 Pleasant Hill Church Road | | Siler City | NC | 27344 |
| Ann Fortune | 6645 County Road 110 | | Salida | CO | 81201 |
| janet Itherland | 4697 citation ct | | mason | OH | 45040 |
| Christian Bollacker | 4504 SW Director Pl #5 | | Seattle | WA | 98136 |
| Amalie Frank | 3827 SE 2ND PL | | CAPE CORAL | FL | 33904 |
| Francisco Estrada | 413 Pierce St | | Taft | CA | 93268 |
| Shlomo Botnick | 2090 N 29 ave #107 | | Holywood | CA | 33020 |
| Spencer Hall | 270 Clifford Street #270H | | Fort Walton Beach | FL | 32547 |
| Brandon Womack | 10209 Stage Coach Rd | | Gretna | VA | 24557 |
| Matt Schlax | 3755 S Ahmedi Av | | saint francis | WI | 53235 |
| Ariel Gutierrez | 12542 w Madison St | | AVONDALE | AZ | 85323 |
| Tyler Withrow | 1820 East Homewood Street | | Park City | KS | 67219 |
| Nancy Newman | 3345 Streamside Circle #222 | | Pleasanton | CA | 94588-4282 |
| Keven Bell | 1790 Rue Ernest-Verret | Quebec City QC G3E 1R6 | CANADA | | |
| Christopher Richardson | 1713 cotton farm trail | | leander | TX | 78641 |
| Hugo Caballeros | 200 S Mariposa Ave #302 | | Los Angeles | CA | 90004 |
| Ryan Senner | 4 Manson Crescent, BOX 1164 | Mackenzie BC V0J 2C0 | CANADA | | |
| Stefan FÃ¶schl | Carnerigasse 3 | TOP 7, 8010 Graz | AUSTRIA | | |
| William McLendon | 95 Clear Creek Loop | | Durango | CO | 81301 |
| Nicholas Carter | 21138 HUNTINGTON AVE | | HARPER WOODS | MI | 48225 |
| Kevin Glaudel | 240 Natoma Station Dr #249 | | Folsom | CA | 95630 |
| Mark Lizotte | PO Box 1005 | | Haverhill | MA | 1831 |
| Edward Frank | 5 Kathleen Street | Cardiff New South Wales 2285 | AUSTRALIA | | |
| Zachary Marlowe | 5264 NE 19th Ave #A | | Portland | OR | 97211 |
| Tunoa Taaga | 962 Derringer Lane | | Henderson | NV | 89014 |
| Bette Davies | 1831 27th Ave SE | | Albany | OR | 97322 |
| David Schwab | 5640 BRIARWOOD ST SW | | CEDAR RAPIDS | IA | 52404 |
| Garrett Wante | 39 Baldwinville Rd | | Winchendon | MA | 1475 |
| Holly Atkinson | 154 W Broad St | | Salunga | PA | 17538 |
| Caleb Horsley | 17526 Glenmark dr | | Houston | TX | 77084 |
| Kelly Gallagher | 1244 FORREST LN | | Walla Walla | WA | 99362 |
| Jacob Farabaugh | 900 HARCOURT RD, Suite B | | MOUNT VERNON | OH | 43050-1194 |
| Nathanial Parker | 3781 roan circle | | Magna | UT | 84044 |
| Mats Vos | Steegsebaan #303 | 2490 Balen, Belgium | EUROPE | | |
| Matthew Capano | 6 Hampston Garth | | Lutherville | MD | 21093 |
| Justin Durham | 3402 Ridgemont Ave. | | Memphis | TN | 38128 |
| Kevin Wehner | 10212 W. Puget Ave. | | Peoria | AZ | 85345 |
| Brett Thompson | 1203 S Gila Drive | | SAFFORD | AZ | 85546 |
| Jacob coley | 200 Cameron Dr | | Oakland | TN | 38060-3375 |
| Joshua Brunzell | 3005 W. Stolley Park Rd. #28 | | Grand Island | NE | 68801 |
| Alec Koudijs | 89 Needham St #2451 | | Newton | MA | 2461 |
| Tanner Dibble | 7815A Appenines DR. | PAO | HHC BDE | 2ABCT | |
| Landon Ivy | 14032 West Mustang Street Unit 3484 | | Luke AFB | AZ | 85309 |
| Toby Cummings | 206 S. 17th St. | | Hot Springs | SD | 57747 |
| Scott Hill | 66 marine dr | winnipeg MB R2N 0E1 | CANADA | | |
| Brody Wright | 383 south County Road 69 | | Hartford | AL | 36344 |
| Marcus Allen | 426 Wilson street | New westminter BC V3L 3R6 | CANADA | | |
| Jacob Sostak | 802 Lilac Ave | | Webster Groves | MO | 63119 |
| Dakota Malone | 732 Brookwood Dr #102 | | Oklahoma City | OK | 73139 |
| Angel Vargas | 6627 Fairglen Drive | | Arlington | TX | 76002 |
| adrianna Bartlett | 6608 s juanita st | | tampa | FL | 33616 |
| Rachel Bourgeois | 2241 Potomac Drive | | Marrero | LA | 70072 |
| Angel Perez | 14 Berry Ct | | Mascotte | FL | 34753 |
| Anthony Reynoza | 7615 FLORENCE AVE #P | | DOWNEY | CA | 90240 |
| Grant Vazquez | 4215 Lugo Ave | | Chino Hills | CA | 91709 |
| Terry Davis | 211 W Central St | | atwood | IL | 61913 |
| Marissa Snook | 425 Park Street | | Woodstock | IL | 60098 |
| Ian Wetzel | 1350 N LAKE SHORE DR #1311 | | Chicago | IL | 60610 |
| Mason Wilson | 23 Oak St | | Norwalk | OH | 44857 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Jose Hernandez | 1789 Rex Street | | SAN MATEO | CA | 94403 |
| Jordan Grasso | 816 South Hancock Drive | | Deltona | FL | 32725 |
| Manuel Chamagua | 7611 Sandpiper Dr | | Houston | TX | 77074 |
| Darren Rauch | 209 Driftwood St | | Mandeville | LA | 70440 |
| Gideon Oaikhena | 1025 University Drive #422 | Kamloops BC V2C 0E1 | CANADA | | |
| Tyler Mentley | 197 Miramonte Drive | | Moraga | CA | 94556 |
| A.E. Freed | 1 Roberta st | | Farmingdale | ME | 4344 |
| Patricia Bourquein | 7222 Saint Peters Road | | West Harrison | IN | 47060 |
| Keith Baxter | 31 mapleseed Dr | | Dallas | PA | 18612 |
| Jory Heyen | 34 Big Sky Drive | | Glendive | MT | 59330 |
| Thomas Huntsman | 885 Preston Meadows | | Sherman | TX | 75092 |
| Benjamin Brandt | 2003 E. Cumberand Street | | Philadelphia | PA | 19125 |
| Kimberly Rogier | 68393 Rosewood Lane | | Richmond | MI | 48062 |
| Spencer Slagowitz | 225 w 86th Street #206 | | New York | NY | 10024 |
| Marissa Jovet | 46026 Bayswater Ter | | Sterling | VA | 20166 |
| Matthew Bowman | 9713 Northeast 104th Way | | Vancouver | WA | 98662 |
| Andrew Van Nostrand | 6551 Northwest 98th Drive | | Parkland | FL | 33076 |
| Robert Cooch | 3385 Michelson Dr. #554 | | Irvine | CA | 92612 |
| Amber Summers | 2162 Whited St | | Pittsburgh | PA | 15210-3449 |
| Collin Peterson | 14160 OLD HOLT CT | | LINDSTROM | MN | 55045 |
| Maria Rivera-Torres | 1681 Brookside Drive | | Germantown | TN | 38138 |
| Joseph Hinsey-Hartwick | 1338 Solano Dr | | Sidney | NE | 69162 |
| Ben Ulrich | 200 Figueroa St NE #47 | | ALBUQUERQUE | NM | 87123 |
| Todd Scott | 322 Chatuga Lane | | Loudon | TN | 37774-2704 |
| Conrad Hernandez | 205 Henry Lee Ln | | Yorktown | VA | 23692 |
| Lilian Dupuy | 187 Reserve Dr NW | | GEORGETOWN | TN | 37336 |
| Jared Lang | 2583 Thompson Drive | Kamloops BC V2C 4L5 | CANADA | Canada | |
| Dean Duro | 2702 Margie Dr | | Temple | TX | 76502 |
| Max Mydlo | 1120 south 6th street | | Depere | WI | 54115 |
| Hong Li | 6376 Silverleaf Ave | | Reynoldsburg | OH | 43068 |
| Christopher Yuhas | P.O. Box 32721 | | Kansas City | MO | 64171 |
| Lindsey Dawson | 1070 West 11th Ave #4 | | Eugene | OR | 97402 |
| Jose Ortiz | 687 Oak Grove Road | | Flat Rock | NC | 28731 |
| Earle Klamt | 808 West Bataan Avenue | West Bataan Avenue | Ridgecrest | CA | 93555 |
| Robert Nichols-Haining | 7032 4th Ave #C3 | | Brooklyn | NY | 11209 |
| Nicholas Hape | 1106 Club Dr SW | | Cleveland | TN | 37311 |
| Conner Chapmon | 5444 Wild Turkey Rd | | Whitsett | NC | 27377 |
| Jared Lang | 2583 Thompson Drive | Kamloop BC V2C 4L5 | CANADA | | |
| Joshua Nelson | 2841 courtland Blvd | | Deltona | FL | 32738 |
| Penelope Deyoe | 11 Carleton ST | | Brockton | MA | 2301 |
| Sean Collin | 113 Doolittle Rd | | Corrales | NM | 87048 |
| Joseph Timberlake | 68237 State Route 124 | | Reedsville | OH | 45772 |
| Albert Reyes | 9066 ivybridge st | | Las Vegas | NV | 89123 |
| KoKo Harris | 2130 Hawk Circle | | Ada | OK | 74820 |
| Carlos Meza | 130 Rose Ln | | Montebello | CA | 90640 |
| Johnathan Sharp | 12121 State Highway 64 | | Overton | TX | 75684 |
| Greg Anderson | 20065 S Mallory Dr | | Frankfort | IL | 60423 |
| Nick Dow | 1038 West 720 North | | Orem | UT | 84057 |
| Michelle Walton | 3244 Quiet Water Lane | | Gulf Breeze | FL | 32563 |
| Zachary Gearhart | 5039 Ringwood ST | | Simi Valley | CA | 93063 |
| Michael Blumberg | 80 madison drive | | NEWARK | DE | 19711 |
| Patrick Chimenti | 7 Sean Court | Whitby ON L1P 1R4 | CANADA | | |
| Benjamin White | 713 Rocky Ridge Court | | YORK | SC | 29745 |
| Andrew Swaile | 1246 Winding Path Rd. | | Clover | SC | 29710 |
| Kaine Lopez | 7607 Fondren Rd | | Houston | TX | 77074 |
| Angela Klosky | 110 North Diamond Street | | Mount Pleasant | PA | 15666 |
| James Vincent | 919 Whitewater Lane | | Naperville | IL | 60540 |
| Johanna Johnson | 12308 Bella Alba dr | | Fort Worth | TX | 76126 |
| Evan Kizer | 4521 Houghton Ave | | Forth Worth | TX | 76107 |
| Nick Garrett | 6280 Rendezvous Trail | | Colorado Springs | CO | 80919 |
| Jizette Noles | 18100 Cortes Creek Blvd. | | Spring Hill | FL | 34610 |
| AMY ALLAIRE | 8 Grove St | | Paxton | MA | 1612 |
| Alyson Rose | 137 Winston Rose Lane | | Old Fort | TN | 37362 |
| Matthew Hall | 5808 Grande Lagoon Blvd. | | Pensacola | FL | 32507 |
| Julian Altomare-Leandro | 4897 Dundas Street West | Toronto ON M9A 1B2 | CANADA | | |
| Valerie Roadfuss | 175s 200e | | Midway | UT | 84049 |
| Stacey Wycoff | 671 E 1375 Rd | | Lawrence | KS | 66046 |
| Nathan Ponseti | 1346 Bill St | | Norfolk | VA | 23518 |
| Taylor Pendergast | 1245 W Tanager Ave | | Hayden | ID | 83835 |
| Joel Chacon | 12019 Garden Grove Dr | | Dallas | TX | 75253 |
| Victoria Kelling | 5309 Duchess CT. | | Lake Dallas | TX | 75065 |
| Andrea Phillips | 228 S American St | | Ridgecrest | CA | 93555 |
| Erick Miranda | 2559 Robinson Pl | | Waldorf | MD | 20602 |
| Rene Herrera | 1146 Bryant Ave #3B | | Bronx | NY | 10459 |
| Samuel Coker | 2583 Firetower Rd | | Semmes | AL | 36575 |
| Dylan Dirks | 640 W 2700 S | | Perry | UT | 84302 |
| Anthony Harris | 10469 Hobson St | | Spring Hill | FL | 34608 |
| Jonah Gross | E 11th AVE Ellensburg WA 98926 | Barto Hall Room 3319 | Ellensburg | WA | 98926 |
| Jonathan Booher | 2272 Mariposa Avenue | | Port Orange | FL | 32129 |
| Joey Lopez | 4203 leafy bough court | | Humble | TX | 77346 |
| Dylan Palmer | 121 county road 855 | | Etowah | TN | 37331 |
| Michael Angle | 25248 Corte Oranada | | Murrieta | CA | 92563 |
| Amanda Mahler | 245 WOODHAVEN CRES | | CLYDE | OH | 43410 |
| Nick Sullivan | 9501 Thornhill Way #325 | | Knoxville | TN | 37931 |
| Matthew Fish | 691 Northern Ranches Road | | Sanford | NC | 27330 |
| Jesus Gonzalez | 6323 Latta st | | Dallas | TX | 75227 |
| Isobel Tosterud | 15157 Wildfield Dr | | Spring Lake | MI | 49456 |
| Joseph McCreavy | 23 Leapson Lane | | Doylestown | PA | 18901-2651 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| James Crowell-Davis | 340 Brookstone Drive | | Athens | GA | 30605 |
| Paul preble | 54 Lenox Court | | North Kingstown | RI | 2852 |
| Rosemary Ouellet | 16 Chestnut St | | Waltham | MA | 2453 |
| Calvin Cogan | 2966 Brookwell Dr | | Hilliard | OH | 43026 |
| Jordan Mendoza | 113 Puritan Drive | | Erie | MI | 48133 |
| Samantha Stacy | 9270 One Deerfield Place Unit L219 | | Mason | OH | 45040 |
| Andy Weng | 22451 streamside dr | | Macomb | MI | 48044 |
| Katherine Murray | 504 S FRANCISCA AVE | | REDONDO BEACH | CA | 90277 |
| Nathan Valverde | 422 South Orange Ave | | Azusa | CA | 91702 |
| Jonathan Sluka | PO Box 1703 | | Higley | AZ | 85236 |
| Joseph Young | 1016 North 13th Street | | Boise | ID | 83702 |
| derrick hoseck | 117 east main street | | marshall | MN | 56258 |
| Francisco Unanue | 2000 NW 92nd Ave | | Doral | FL | 33172 |
| Jeremy Scott | 57 county road 312 | | Corinth | MS | 38834 |
| Addie Govero | 15046 Marchand Court #A | | Fort Polk | LA | 71459 |
| Telly Daniels | 115-36 197 street | | St. Albans | NY | 11412 |
| Nathan McArdle | 24037 Wanda Way | | Middleton | ID | 83644 |
| Charles Reader | 1720 stackhouse dr | | Fayetteville | NC | 28314 |
| Alex Higueras | 198 Juanita Way | | San Francisco | CA | 94127 |
| Brook Kuhn | 11533 Windcrest Lane #127 | | San Diego | CA | 92128 |
| Antonio Martinez | 206 E Pomona Street | | Santa ana | CA | 92707 |
| Julie Steadman-Bowers | 17 Roslyn Gardens | ELizabeth Bay New South Wales 2011 | AUSTRALIA | | |
| Matthew Burdette | 608 Caroline Ave. | | Williamstown | WV | 26187 |
| alluria kibler | 75 josie road | | mary esther | FL | 32569 |
| Joshua Achuff | 32 Canterbury Drive | | Kennett Square | PA | 19348 |
| Christian Olan-Geddes | 1101 East Ave #103 | | Burbank | CA | 91504 |
| Andrew Law | 6 Belgrave Terrace | Edinburgh, EH12 6XQ | UNITED KINGDOM | | |
| Gregory Blanchard | 60 COUNTRY MEADOW LN | | DUNN | NC | 28334 |
| Billy Pedigo | 704 Corral St | | Crossroads | TX | 76227 |
| Hailey Nance | 28166 Allentown rd | | Tremont | IL | 61568 |
| Michele Igo | 3819 Ridge Manor Ct | | Kingwood | TX | 77345 |
| Jennifer Smith | 809 Faith St | | Oakboro | NC | 28129 |
| Andrew Law | 6 Belgrave Terrace | Edinburgh EH12 6XQ | UNITED KINGDOM | | |
| Lisette Zeitlinger | 34 Pearce Avenue | | Eatontown | NJ | 7724 |
| Morgan Menter | 1607 Prairie Lakes Dr. Unit 208 | | Ankeny | IA | 50023 |
| Derek McClure | 4646 Crimson Circle N | | Colorado Springs | CO | 80917 |
| Geoffrey Bice | 1716 NW 184th St | | Edmond | OK | 73012 |
| Matthew Williams | 1831 W Moyamensing ave | | Philadelphia | PA | 19145 |
| William Gamelli | 75 Royal Oak Drive | | Durham | CT | 6422 |
| Dawson Durrett | 809 Ocean Ridge Drive | | Atlantic Beach | NC | 28512 |
| Amy Rollis | 123 Besler Ave | | Cranford | NJ | 7016 |
| Bradley Troup | 162 Meadows | | Nappanee | IN | 46550 |
| James Cherry | 7023 Nicki St | | Dallas | TX | 75252 |
| Kreg Mosier | 651 E OAK LN | | Nacogdoches | TX | 75961 |
| Jenna Fuschillo | 10132 Avalon Valley Drive | | Danbury | CT | 6810 |
| Lindsey Sardo | 18251 Leafwood Lane | | Santa Ana | CA | 92705 |
| Megan Pollett | 1921 N Buena Vista St Unit 307 | | Burbank | CA | 91504 |
| Robert Bolton | 4825 Meadow Green Rd. | | Mims | FL | 32754 |
| Christopher DiGennaro | 22 Geneva Avenue | | Del Haven | NJ | 8251 |
| Janet Page | 201 Dogwood Bloom Lane | | Hillsborough | NC | 27278 |
| Violet Anderson | 5309 Lucy Place #203 | Montreal QC H3X 1L1 | CANADA | | |
| Alex Morales | 859 12th st | | Hammonton | NJ | 8037 |
| Bryan Hinkel | 6997 Kings Lynn Loop | | Fayetteville | NC | 28304-5917 |
| Porter Humbert | 2407 briar chapel pkwy | | chapel hill | NC | 27516 |
| william batson | 103 little river drive | | goldsboro | NC | 27530 |
| Dylan McClain | 116 Spruce Cove | | Monticello | AR | 71655 |
| Felipe Pandeli | 901 N Brand Blvd | | San Fernando | CA | 91340 |
| Michele Kowal | 1610B High School Rd | | Chapel Hill | NC | 27516-9238 |
| Ian Cook | 728 Mendocino Ave Unit D | | Santa Rosa | CA | 95401 |
| jennifer ho | 1788 gilmore ave 168 | burnaby BC V5C 0L5 | CANADA | | |
| theodore krupman | 6 cedar point lane | | sherman | CT | 6784 |
| hudson pottle | 12 knowlton dr | Ottawa ON K2G 6P1 | CANADA | | |
| Hassien Serrano | 102 Hidden Hollow Dr | | Richlands | NC | 28574 |
| Ethan McGraw | 3880 E Leonesio Dr #E2 | | Reno | NV | 89512-1158 |
| Edward David | 43 North Pine Street | | North Massapequa | NY | 11758 |
| Colton Singletary | 2600 SE Lake Weir Ave | | Ocala | FL | 34471 |
| Justin Waddell | 5628 Walden Farm Drive | | Powder Springs | GA | 30127 |
| Christopher Tharpe | 4019 Arbor Mill Cir | | Orange Park | FL | 32065 |
| Shengjie Ji | 6940 Yellowstone Blvd #607 | | Forest Hills | NY | 11375 |
| Anthony Cioffi | 161 Magua st. | | Ronkonkoma | NY | 11779 |
| ELMER IBAYAN | 30 MARLIN CRESCENT | POINT COOK Victoria 3030 | AUSTRALIA | | |
| CHANTELLE WILKINSON | 1301S Riley Dr | | suite | floor | |
| Said Solano | 199 Ida Rogers Dr | | Hendersonville | NC | 28792 |
| Yomara Ortega | 144 Creekside Court | | Fortson | GA | 31808 |
| francois hebert | 3066 rue nickel | rouyn noranda QC J9Y 0A5 | CANADA | | |
| Kyle Bergmann | 3591 Quail Lakes Dr #162 | | Stockton | CA | 95207 |
| travis hutcheson | 3156 KILLDEER CT | | Middleburg | FL | 32068 |
| Christopher Gamboa | 1019 Chaucer ln | | Harker heights | TX | 76548 |
| Nathan Cohen | 32 Barry st | | Randolph | MA | 2368 |
| Andrew Pereen | 174 Lowell Road Unit 145 | | Mashpee | MA | 2649 |
| Christopher Weikel | 10 Heron Hill Drive | | Downingtown | PA | 19335 |
| donald rinehart | 2766 7th ave se apt 1 | | albany | OR | 97322 |
| Seth Razo | 1445 Kincade Place | | ROHNERT PARK | CA | 94928 |
| Brian Dart | 3197 Fox Dr | | Chalfont | PA | 18914 |
| Diane Kavanaugh Vetort | 223 Aveline St | | Ypsilanti | MI | 48197 |
| Susanna Ratchford | 2400 Witten | | Schertz | TX | 78154 |
| Christopher Watkins | 6870 Nc Highway 770 | | Eden | NC | 27288 |
| Michele Robertson | 20602 Cat Springs Ct | | Katy | TX | 77449 |

| Name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Colby Steinke | 5007 Pole Cat Place | | Elizabeth | CO | 80107 |
| Chase Garcia | 8805 166th Ave NE #302 | | redmond | WA | 98052 |
| joseph yandolino | 2017 INGLIS WAY #B | | Roseville | CA | 95678-4211 |
| Susan Maggi | 1838 sw notre dame ave | | Port st. Lucie | FL | 34953 |
| cody speers | 18432 96th ave e | | puyallup | WA | 98375 |
| Alexander Luksch | 19 Michele Drive | | Depew | NY | 14043 |
| Cody Lundin | 538 N Rio Bravo St | | Ridgecrest | CA | 93555 |
| Harold Weems | 3001 shilling rd | | texarkana | TX | 75503 |
| Alex Steible | 10 Walter Avenue | | Easton | PA | 18045 |
| Adrieana Blazin | 878 Woodbine Lane | | Quakertown | PA | 18951 |
| James Emme | 125 West 41st St | | indianapolis | IN | 46208 |
| Tiger Dye | 1711 Ridley Ave. | | Santa Rosa | CA | 95403 |
| Josh McIntosh | 1851 Box Canyon Rd | | Ione | WA | 99139 |
| Ivo Jaquez | 2409 Albany Avenue | | West Hartford | CT | 6117 |
| Miranda Becerra | 306 Lovell Way #A | | Manteca | CA | 95336 |
| Craig Wolack | 1119 White Oak Circle | | Melbourne | FL | 32934 |
| Josh Hoke | 6869 Triton Cir | | Ooltewah | TN | 37363 |
| Jeremy Athey | 25 west boscowan Street | | Winchester | VA | 22601 |
| Wesley Reid | 8345 Harris Rd. | | Denham Springs | LA | 70726 |
| Tom Healy | Monread business park | Monread road, Naas Kildare | IRELAND | | |
| Wayne Baxter | P.O. Box 1494 | | Silver City | NM | 88062 |
| Stratton Weiler | 20450 E Octotillo Road | | Queen Creek | AZ | 85142 |
| Morgan Price | 137 29th St | | San Francisco | CA | 94110 |
| Zachary Thomas | 438 Woodcreek Road | | STARKVILLE | MS | 39759-5923 |
| MIGUEL PERCHES | 39682 Old Spring Road | | Murrieta | CA | 92563 |
| Michael Eng | 721 New Mexico Ave #2244 | | Holloman AFB | NM | 88330 |
| Charles Smith | 1020 hedgecock rd | | High Point | NC | 27265 |
| Tana Hardaway | 3530 Broad Street Road | | Gum Spring | VA | 23065 |
| Marlon Polintan | 114 SW High St. | | Lake City | FL | 32025 |
| Carlos Enciso | 7456 n newman ave | | portland | OR | 97203 |
| Adam Gibson | 740 Spruce Ct | | Pine Island | MN | 55963 |
| Team Moist | 1229 Hillandale Reserve Drive | | Tampa | FL | 33613 |
| Nicole Hardman | 120 Park St. | | Schofield | WI | 54476 |
| Nicholas Numkena-Anderson | 620 NE 20TH AVE #622 | | Portland | OR | 97232 |
| Maryann Jackson | 1400 Westinghouse Rd Apt 6613 | | Georgetown | TX | 78626-2385 |
| Batuhan Aydin | gokturk mezkez kemer county orman evle | 34077 istanbul | TURKEY | | |
| Nathan Strange | 2539 MULBERRY LN | | NORTHBROOK | IL | 60062 |
| Phillip hujdic | 13323 NE 136th Pl | | Kirkland | WA | 98034 |
| Jeremy Crews | 955 S Grove Blvd Lot 35 | | Kingsland | GA | 31548 |
| Caleb Morey | 12205 Knotty pine loop | | San Antonio | FL | 33576 |
| Jeremy Andrews | 3073 Riker Street | | Clover | SC | 29710 |
| Tyler Goldsmith | 1429 Forecastle Avenue | | Stafford Township | NJ | 8050 |
| Adam Reid | 203 Hillcrest Dr | | Bradenton | FL | 34209 |
| Erin Brelinski | 18 Highland Dr | | Medford | OR | 97504 |
| Jonathon Holland | 2220 Porcher Ct | | Fort Mill | SC | 29715 |
| Damian Silva | 322 Laurel Ln. | | Fernley | NV | 89408 |
| Ariadna Arias-Duchen | 1270 N 2nd St #7 | | Platteville | WI | 53818 |
| Brock Wamsley | 200 Lavender Lane | | Starkville | MS | 39759 |
| Brannon Yarber | 4104 Carolyn Drive | | High Ridge | MO | 63049 |
| Justin Stender | 19208 Buckboard Cir | | Belle Fourche | SD | 57717 |
| David Loftin | 1221 Marseille Dr. | | Mobile | AL | 36693 |
| Caleb Moyo | 2112 Deer Ridge Drive | | Stone Mountain | GA | 30087 |
| Douglas J Ronan | 25341 Mary St | | Taylor | MI | 48180 |
| Robert Gloyeske | 6130 Easy Lane | | Indianapolis | IN | 46259 |
| mary gundersen | 3871 west 2925 south | | west valley city | UT | 84120 |
| Dalen Wilson | 1157 S Webb Rd #1007 | | Wichita | KS | 67207 |
| Cole Renfro | 312 Tonya st | | Nixa | MO | 65714 |
| Benjamin Patterson | 412 Taylor Blvd | | Millbrae | CA | 94030 |
| Quieinton Spradley | 8155 sw 60th rd | | Gainesville | FL | 32608 |
| Will Lingafelt | 35911 Kenai Spur Highway, Suite 8 | | SOLDOTNA | AK | 99669 |
| Italo Rivasplata | 419 Piccadilly PL #4 | | San Bruno | CA | 94066 |
| David Wajda | 429 Roslyn Ave | | Akron | OH | 44320 |
| Melissa Simone | 368 NH Rte 11 #207 | | Farmington | NH | 3835 |
| Joshua Roberts | 323 Hill Street | | Lebanon | TN | 37087 |
| Elizabeth Hopkins | 176 Guinea Ridge Road | | Union | ME | 4862 |
| Christian Bouligny | 8251 Knee Tree Dr | | Baton Rouge | LA | 70818 |
| Bruce Batzer | 1222 TINKERS GREEN DR | | STREETSBORO | OH | 44241 |
| Kevin Nguyen | 2400 magalia ln | | lewisville | TX | 75056 |
| Rebecca Shaffer | 480 Goodman Dr | | Gallatin | TN | 37066 |
| Christopher Acevedo | 90 Warsaw Street #6 | | Buffalo | NY | 14218 |
| Scott Fegley | 20455 Concerto Ct | | Cottonwood | CA | 96022 |
| Elizabeth Hammond | 5098 Vivera Dr | | La Mesa | CA | 91941 |
| Stanton Perry | 11025 N. 68th Street | | Scottsdale | AZ | 85254 |
| James Ward | 5726 River Run Cir | | Rocklin | CA | 95765 |
| Chris Yazzie | 3128 E 95th Drive. | | Thornton | CO | 80229 |
| Thomas Lawley | 2360 hood ave #A | | Richland | WA | 99354 |
| Jason Bingham | 4547 cadiz circle | | palm beach gardens | FL | 33418 |
| Cory Smith | 707 ROYAL CRES., P.O. BOX 547 | Prescott ON K0E 1T0 | CANADA | | |
| JJ AE KIM | 7705 ISLAND RICH DRIVE | | NORTH LAS VEGAS | NV | 89084 |
| Evan Reyell | 460 Flat Rock Rd | | Morrisonville | NY | 12962 |
| Peter Morain | 1715 N Prescott St | | Portland | OR | 97217 |
| Joseph Victor Estolas | 5 Pacific Bay Circle #208 | | San Bruno | CA | 94066 |
| Daniel Mares | 14 Walden Rd | | Tarrytown | NY | 10591 |
| Jeremy Hayes | 464 S Lima Circle | | Aurora | CO | 80012 |
| Justice Babb | 1434 Twin Peaks SE | | Marietta | GA | 30060 |
| Andrew Close | 1287 N Mill Road | | Salem | VA | 24153 |
| Brandon Walker | 14789 S Briar park road | | Herriman | UT | 84096 |
| Trent Andren | 773 75th Street | | Amery | WI | 54001 |

| | | | | | |
|---|---|---|---|---|---|
| Jahir Axel Montero Guillen | 8115 orchid ln | | Indianapolis | IN | 46219 |
| Jordan Ball | 5865 Union Road | | Plymouth | IN | 46563 |
| Edward Hager | 5618 Leiden Road | | Baltimore | MD | 21206 |
| Annmarie Ehrler | 8472 Dover view Lane | | Orlando | FL | 32829 |
| Eric Zee | 336 Bay Vista Ave | | Osprey | FL | 34229 |
| Jeff Horrocks | 15b-115 South Creek Drive #15B | Kitchener ON N2P 0H2 | CANADA | | |
| Joshua Elliott | 303 155 Silverado Skies Link | Calgary AB T2X 0K8 | CANADA | | |
| Trude Brown | 22 N Roundabout Dr #203 | | Garner | NC | 27529-6060 |
| Logan Shaw | 2403 Adelfa Street | | La Grange | CA | 95329 |
| Michael Shaker | 8125 I ave Ste. 1 | | Hesperia | CA | 92345 |
| Cristian Flores | 2118 S Cindy Pl #D | | Anaheim | CA | 92802 |
| batduulga battulga | 430 s hobart blvd #215 | | los angeles | CA | 90020 |
| Nicholas Krolikowski | 13609 E Pawnee Rd Unit 22 | | Wichita | KS | 67230 |
| Stacy Ouellette | 3227 McKinney Ave #17C | | Dallas | TX | 75204 |
| Matthew Sorrentino | 56 Seabreeze Lane | | Bristol | RI | 2809 |
| Michael Morris Hill | 5654 Davis-Hardy Rd | | Seven Springs | NC | 28578 |
| Adam Corson | 3814 Cocina Ln | | Palmdale | CA | 93551 |
| Nicholas Burk | 136 Twin Lakes Road | | Portage | PA | 15946 |
| Todd Jones | 10 West 10th St #2 | | Washington | MO | 63090 |
| Nicholas Claywell | 399 NE Holly Leaf Ln | | Bremerton | WA | 98311 |
| Theodore Monier | 327 sw j str | | Linton | IN | 47441 |
| ROSARIO CASTRO | 16950 jasmine street #223 | | VICTORVILLE | CA | 92395 |
| Jennifer Matson | 2049 Qunincy ave | | Racine | WI | 53403 |
| Jon Garcia | 6716 Lawndale St #1 | | Houston | TX | 77023 |
| Kai Shields | Unit 200225 Box 212 | | FPO | AP | 96602-2502 |
| Wesley Sackenheim | 1205 Sumter Court | | Salisbury | NC | 28144 |
| Kayla Rice | 1778 Marlow Rd | | Santa Rosa | CA | 95401 |
| George Young | 2838 Barataria Blvd #A | | Marrero | LA | 70072 |
| Sean Gaul | 120 Summit Circle | | Little Ferry | NJ | 7643 |
| Travis McConnell | 2229 Mardi Ct. | | Grove City | OH | 43123 |
| Justin Soto | 414 13st Box 52613 | | Dover AFB | DE | 19902 |
| Skyler Slade | 104 E McCarty St | | Muncie | IL | 61857 |
| Jeremy Hyett | 213 E Floral Ave. | | Arcadia | CA | 91006 |
| LiLian Falepapalangi | 5549 Deercrest Dr. | | West Valley City | UT | 84120 |
| Shane Williams | 1933 3400 ave | | Chapman | KS | 67431 |
| Izzy Chandler | 1534 Rineyville School Road | | Rineyville | KY | 40162 |
| Chelsey Richey | 1904 Canosa Avenue | | Las Vegas | NV | 89104 |
| Elias Weglarz | 15820 Knoll Trail Dr #1022 | | Dallas | TX | 75248 |
| Eric Emery | 686 Vermilion Peak Dr | | Windsor | CO | 80550 |
| Edwin Lima | 119 N Evarts Ave | | Elmsford | NY | 10523 |
| Nick Elsbree | 430 Buckingham Rd. APT 421 | | Richardson | TX | 75081 |
| Ryan Laird | 7989 N Coltrane Ln | | Tucson | AZ | 85743 |
| Chris Bryant | 426 Hilo Dr #D | | Charlotte | NC | 28206 |
| tony celi | 840 South Grand Highway #51C | | Clermont | FL | 34711 |
| Alex Tillie | 12835 Broad Street Road | | Henrico | VA | 23233 |
| Matthew Alexander | 1330 N Milwaukee Ave #2B | | Chicago | IL | 60622 |
| Matthew Shipman | 1357 Coventry Street | | Akron | OH | 44306 |
| Derek Bridges | 18 POST RUN | | NEWTOWN SQUARE | PA | 19073 |
| Matthew Reimann | 17769 50th Court South | | Seatac | WA | 98188 |
| Giovanni Aviles | 403 S Pine St | | Mount Prospect | IL | 60056 |
| Margo Gregory | 3828b Occoquan River Reach | | Portsmouth | VA | 23703 |
| Roark Lazzara | 2773 Via Cipriani #1322B | | Clearwater | FL | 33764 |
| Robin Finney | 61535 S. Hwy 97 Ste. 5-125 | | Bend | OR | 97702 |
| Katherine Apodaca | 900 S Star Rd | | Star | ID | 83669 |
| Jacob Setera | 428 E South Blvd | | Troy | MI | 48085-1265 |
| Sergio Enriquez | 5937 West Valley Circle | | El Paso | TX | 79932 |
| Colin Small | 2301 123rd PL SE | | Bellevue | WA | 98005 |
| Caleb Duke | 4109 LEES LN | | LOUISVILLE | KY | 40216-2103 |
| Brandon Jozefiak | 3100 lemongrass lane | | charlotte | NC | 28214 |
| Alexander Smith | 2300 8th Ave | | Watervliet | NY | 12189 |
| Holly Atkinson | 154 W Broad St | | Salunga | PA | 17538 |
| Patricia Beets | 2100 S Madison Blvd | | Bartelesville | OK | 74006 |
| Raymond Mier | 2970 Mossy Oak Circle #41 | | Green Bay | WI | 54311 |
| Clyde Dotson | 33134 Willowick Dr | | Eastlake | OH | 44095 |
| Ian Dela Cruz | 107 S FREMONT ST #4 | | SAN MATEO | CA | 94401-3278 |
| Kayla Mack | 164 Gardengate Drive | | Harvest | AL | 35749 |
| Bryan Rodriguez | 29318 Spencer dr | | Santa clarita | CA | 91387 |
| Christian Bollacker | 1007 Stewart St | | Seattle | WA | 98101 |
| Stephen McBurnett | 26 South 5th Avenue | | Manville | NJ | 8835 |
| Pamela Reynolds | 6320 SW 48th Ln | | Topeka | KS | 66610 |
| Frank Przyblo | 12650 West National Avenue #204 | | New Berlin | WI | 53151 |
| WithYouWithMe Services Inc. | Stephan Paul | 1055 West Hastings Street | Suite 1700 | Vancouver | BC V6E 2E9 |
| Ryan Rheaume | 1 FOXWOOD LN | | LITCHFIELD | NH | 3052 |
| Lukas Islinger | W6124 Shagbark Hickory Ln | | Menasha | WI | 54952 |
| Daniel A Fontes | 477 benson road | | Northbridge | MA | 1534 |
| Thomas Metcalf | 1956 Trellis Place | | Saratoga Springs | UT | 84045 |
| Mischa Miller | 1101 LYNDHURST ST | | BALTIMORE | MD | 21229 |
| Holly Atkinson | 154 W Broad St | | Salunga | PA | 17538 |
| Anthony Maciukiewicz | 416 Madison Park Dr. #416 | | Madison | AL | 35758 |
| Mikayla Peyton | 445 gramercy Dr. #5 | | Rockford | IL | 61107 |
| David Shaw | 5130 Albright Rd NW #105 | | Concord | NC | 28027 |
| Darrell Esteppe | 1103 1st Bend Rd | | Harleyville | SC | 29448 |
| john cortellesso | 9791 Rineyville Big Springs Rd | | Rineyville | KY | 40162-9784 |
| Grzegorz Konopka | 3816 Bay Stand Ct | | Loganville | GA | 30052 |
| WAYDE CRENSHAW | 907 tidewater ln #215 | | Longwood | FL | 32750 |
| Taylor Cavanah | 16750 El Zorro Vista | | Rancho Santa Fe | CA | 92067 |
| Thomas Clarke | 39 Gaston Ave Fl. 2 | | Raritan | NJ | 8869 |
| Joseph Burdette | 204 S Lafayette St | Tuscumbia | Alabama. | AL | 35674 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Virginia McNeil | 1701 Horseshoe Trail | | Chester Springs | PA | 19425 |
| Robert Stodola | 2307 E 3rd St | | Superior | WI | 54880 |
| Patrick Coleman | 22102 Orchard Dale Drive | | Spring | TX | 77389 |
| richard wiemholt | 1135 Hyde Park Place | | Eugene | OR | 97401 |
| Justin Maholik | 35551 Sarasota Street | | Round Hill | VA | 20141 |
| Mark Walker | 425 Boroughbridge Rd | | Richmond | VA | 23225 |
| Anna Gibson | 10610 Candytuft St | | Ventura | CA | 93004 |
| Matt Haws | 4038 County Road C | | Pulaski | WI | 54162 |
| Matt Haws | 4038 County Road C | | Pulaski | WI | 54162 |
| Alexis Reese | 99-114 Kohomua St #303 | | Aiea | HI | 96701 |
| Andrew Sunday | 4834 County line Pkwy county road 939 mart | | Mart | TX | 76664 |
| Leigh Bratton | 3701 Grapevine Mills Pkwy #832 | | Grapevine | TX | 76051 |
| Kathy Bajo-Moeller | 11105 E Aspen Ave | | Mesa | AZ | 85208 |
| Amanda Wight | 110 Callen Dr. | | Madison | AL | 35756 |
| Sebastian Verm | 447 Taylor Ave | | Alameda | CA | 94501 |
| Kenneth Darling | 50 Dean Street | | Norton | MA | 2766 |
| Veronica Leslie | 4354 DELL Rd #E | | Lansing | MI | 48911-8140 |
| Megan Thielsen | 312 2nd Ave W #414 | | Seattle | WA | 98119 |
| Brandon Burhans | 5285 Foxhound Way | | San Diego | CA | 92130 |
| Nikki Thurman | 2721 Nebraska St | | Amarillo | TX | 79106 |
| Garrett Lavergne | 170 Albarado Road | | Scott | LA | 70583 |
| Jennifer Gehrlein | 10132 Avalon Valley Drive | | Danbury | CT | 6810 |
| Nicholas Thomas | 155 Elm Street | | Groton | CT | 6340 |
| Bernardo Loza | 870 W La Jolla St #A | | Placentia | CA | 92870 |
| Bryce Taylor | 2057 Schoolhouse Lane | | Hermon | ME | 4401 |
| Cody Davis | 1988 S. Summit Dr. | | Peru | IN | 46970 |
| Matthew Ryan | 23131 Spectrum | | Irvine | CA | 92618 |
| Shivam Patel | 49 Shackerdale Road | Leicester, East Midlands LE18 1BQ | UNITED KINGDOM | | |
| Logan Eppers | 9457 State Road 80 | | Moorehaven | FL | 33471 |
| Brian Helle | 1202 Washington St | | Genoa | OH | 43430 |
| jacob Labofish | 1088 Linden Tree Dr | | Annapolis | MD | 21409 |
| Steven Kepple | 6922 Bermu8da Trl | | San Antonio | TX | 78240 |
| Julianna Peres | 125 Birch Rd | | Storrs Mansfield | CT | 6268 |
| Daniel Baldocchi | 1926 Market St | | Oakland | CA | 94607 |
| Bailey Allen | 650 Gants road | | York | SC | 29745 |
| Shane Scothorn | 1061 Capitol Ave | | Elsmere | KY | 41018 |
| Nick Killen | 1532 Jenkins Dr. | | Pittsburgh | PA | 15241 |
| Kyle Banh | PSC 76 BOX 4205 | | APO | AP | 96319 |
| Morgan Lillis | 1400 Windsor Circle #101 | | Jacksonville | NC | 28546 |
| Alison Espinoza | 3550 Carter Dr #72 | | South San Francisco | CA | 94080 |
| Christopher Davis | 314 Cherry St | | Oxford | NC | 27565 |
| Zachary Young | 3002 w. Evans drive | | Phoenix | AZ | 85053 |
| Devon Oenning | 15874 Lake Iola Rd | | Dade City | FL | 33523 |
| Adrian Robles | 6130 Monterey hwy space 143 | | San Jose | CA | 95138 |
| Ariana Cordova | 15 Carovilli Street | | North Providence | RI | 2904 |
| Triston Norfleet | 7927 S Yale Ave #A | | TULSA | OK | 74136 |
| John Flores | 6413 Meriwether Lane | | Springfield | VA | 22150 |
| jordan piette | 2705 Ember Way | | Ann Arbor | MI | 48104 |
| JASON SAUER | 4197 FOOTHILL DR | | WINNEMUCCA | NV | 89445 |
| Megan Kuehne | 1023 S Woodlawn Blvd | | Wichita | KS | 67218 |
| Kellen Baker | 3226 Garden Acres Ct E | | Jacksonville | FL | 32208 |
| Lya Ortega | 10900 nw 58 terr | | doral | FL | 33178 |
| Alfonso Hernandez | 705 1/2 west 52 pl $701 1/2 | | Los Angeles | CA | 90037 |
| Cheyenne Mobbs | 2 East Hill Road | | Richmond | VT | 5477 |
| James Arehart | 2861 S. Nettleton Avenue #B207 | | Springfield | MO | 65807 |
| Jerrad Havins | 16679 Javelin Ave | | Lakeville | MN | 55044 |
| Andrew Stark | 84 smull ave. | | West Caldwell | NJ | 7006 |
| Bradford Loesch | 994 Spring Valley Alpha Rd | | Xenia | OH | 45385 |
| Preston Parker | 114 Town Center Dr | | Mooresville | NC | 28117 |
| Bryson Sharp | 860 W Collins St | | Denton | TX | 76201 |
| Christina Petty | 17513 W Lake Desire Drive SE | | Renton | WA | 98058 |
| Jakub Przysiwek | 37 Daventry Road | Rochdale, OL112LW | UNITED KINGDOM | | |
| Jorge Carrillo | 119 S Magnolia Ave #8 | | Anaheim | CA | 92804 |
| Kirk Austin | 146 Piper Ln | | MERIDIANVILLE | AL | 35759 |
| Terrence Castor | 2424 Palm Road | | West Palm Beach | FL | 33406 |
| Brian Dillard | 554 W Tenia Trl | | San Tan Valley | AZ | 85140 |
| Italo Rivasplata | 419 Piccadilly PL #4 | | San Bruno | CA | 94066 |
| Shivam Patel | 49 Shackerdale Road | Leicester, East Midlands LE18 1BQ | UNITED KINGDOM | | |
| Matthew Brantley | 3423 OVERHULSE RD NW | | OLYMPIA | WA | 98502 |
| Nicholas Walsh | 3499 Country View Drive | | Delavan | WI | 53115 |
| John Le | 419 Meridian St. | | East Boston | MA | 2128 |
| Christopher Taylor | 1292 Commonwealth Avenue | | Boston | MA | 2134 |
| Cody Armstrong | 4506 Briarwood Drive | | Charlottesville | VA | 22911 |
| Jared Frens | PO Box 105 | | E. Pembroke | NY | 14056 |
| Tyler Lonjin | 1913 Sentinec Court | | Virginia Beach | VA | 23450 |
| Shawn Miller | 31544 Pinto Dr | | Warren | MI | 48093 |
| Jonathan Voloski | 2814 E 23RD ST | | GRANITE CITY | IL | 62040 |
| nicolas pena | 11114 Albury Park Lane | | Tomball | TX | 77375 |
| Javier Zamudio | 19129 SW Burkwood Ln | | Beaverton | OR | 97003 |
| Robert Parent | 57 Tarkiln Hill Rd | | Raymond | ME | 4071 |
| Sam Counselman | 285 Foxtail Drive | | Eugene | OR | 97405 |
| Steve Moeller | 105 Baldsmere Drive | | York | PA | 17403 |
| BRYANT RANDALL | 67 Buffinton Street | | Fall River | MA | 2721 |
| Cassidy Engel | 214 South Dewey St. | | Owosso | MI | 48867 |
| Jacob Anthony Garcia | 5204 Scenic Point Drive | | Fort Worth | TX | 76244 |
| Jonah David Balbalec | 13464 Galena Street | | Lathrop | CA | 95330 |
| John Senn | 21 Deer Lane | | Ivoryton | CT | 6442 |
| Jayson Campbell | 7021 Cr 4614 | | Commerce | TX | 75428 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kornajun Roy | 90 Gold Street #9D | | New York | NY | 10038 |
| Tyler Gabriel | 2023 E Dakota ave | | Pierre | SD | 57501 |
| Colby Rosenbalm | 810 SE Bridgeway AVE | | CORVALLIS | OR | 97333 |
| Brennon Boger | 736 4th ave NE | | Pacific | WA | 98047 |
| Dalton Anderson | 5812 Belews Creek Road | | Walkertown | NC | 27051 |
| cameron arnold | 3655 prairie waters dr #4232 | | Grand prairie | TX | 75052 |
| Cory Bailey | 180 Exton Road #8-2 | | Somers Point | NJ | 8244 |
| Porter Miller | 8946 NW mills st. | | Portland | OR | 97231 |
| Beatrice Parker | 242 Winnipeg Ave Box 1137 | Grand Forks BC V0H 1H0 | CANADA | | |
| Nathan Maynard | 1A Shears Memorial Lane | PO Box 403, Rocky Harbour NL A0K 4N0 | CANADA | | |
| Tyler Lanham | 38 N Earl St #2 | | Shippensburg | PA | 17257 |
| chase malcolm | 793 morris rd | | byers | TX | 76357 |
| Paul Cassidy | 104 Stapleton Way | | High Point | NC | 27265 |
| Thomas Kosuljandic | 1245 Quayside Drive #2003 | New Westminster BC V3M 6J6 | CANADA | | |
| Nick Roskams | 475 Robert Ln | | Green Bay | WI | 54311 |
| Grant Brinklow | 119 Bluerock Crescent | Cambridge ON N1R 7B7 | CANADA | | |
| Orion Firlein | 8238 e 33rd st | | Tulsa | OK | 74145 |
| Carmele Holmes | P.O Box 1142 | | Ridgecrest | CA | 93556 |
| Albert Carrick | 422 N. Pecan St | | ARLINGTON | TX | 76011 |
| Jennifer Wheeler | 3204 South 5th st | | Springfield | IL | 62703 |
| Bevin Rutland | 6725 York avenue south #531 | | Edina | MN | 55435 |
| Christopher Zmudzinski | 52090 Falcon Chase Drive | | Granger | IN | 46530 |
| Brian Tran | 5 Watkins St | | Whitesboro | NY | 13492 |
| Zachary Rutelonis | 2707 Sherrill Park Ct | | Richardson | TX | 75082 |
| Ahmed Al-Saadi | Rawdat Alkhail street#330 | Nuaija Area#44, House 245, P. O. Box 21921 | Doha-Qatar | | |
| Eugene Chang | 1610 NW Riverscape St | | Portland | OR | 97209 |
| Kevin Kroijer | 119 Laurel Street | | Redwood City | CA | 94063 |
| Michael Angle | 25248 Corte Oranada | | Murrieta | CA | 92563 |
| Nicholes Guerrero | 792 n 2nd st | | Porterville | CA | 93257 |
| Jacob Kennedy | 3137 Panama Steadman rd | | Ashville | NY | 14710 |
| Haydee Wolf | 115 San Miguel Ave | | Salinas | CA | 93901 |
| Dylan Zaner | 775 Woods Circle #408 | | Eureka | MO | 63025 |
| Logan Yost | 19826 E 1st Ct | | Greenacres | WA | 99016 |
| Jacob Highsmith | 967 VOYAGEURS AVE. | | ORANGE CITY | FL | 32763 |
| Trent Hutchinson | 13220 S 48th St #1131 | | Phoenix | AZ | 85044 |
| Janray Schweyer | 16289 Nisqualli Rd. | | Victorville | CA | 92395 |
| Daniel Cho | 22912 North Woodcrest Ln. | | Kildeer | IL | 60047 |
| Shawn Holmes | 16 Valley St | | Cumberland | RI | 2864 |
| Susan Beck | 709 LAKE FOREST TRL | | LITTLE ELM | TX | 75068 |
| charles bradley | 908 Calcutta Street | | Brady | TX | 76825 |
| briana Bougas | 30-63 38th street 3b | | astoria | NY | 11103 |
| Joe Hertogs | 4029 Branson Drive | | San Mateo | CA | 94403 |
| Matthew Hardin | 5204 Tuckerman Lane #202 | | North Bethesda | MD | 20852 |
| Sandra Caby | P.O.Box 2 216 Cream Street | | Cutler | IL | 62238 |
| Gabriel McGiveron | 6190 Fox Glen Drive #174 | | Saginaw | MI | 48638 |
| Timothy Lampkin-Little | 258 Sunset Drive | | Hercules | CA | 94547 |
| Don Oudomdeth | 14800 NW Cornell RD Apt15 E | | Portland | OR | 97229 |
| Brian Anderson | 1220 saddle st | | Prairie Grove | AR | 72753 |
| Daylon Barger | Po box 16649 | | Galveston | TX | 77552 |
| Matthew Werner | 2679 Jolly Roger dr | | Wayland | MI | 49348 |
| Madison Ellis | 611 W 171st #21A | | New York | NY | 10032 |
| David Shireman | 72 East Ave S | | Battle Creek | MI | 49017 |
| Jeremy Barquis | 2454 Collins Ave | | Pinole | CA | 94564 |
| Donna Degnan | 2005 52nd street | | Florence | OR | 97439 |
| Caleb Izard | 6703 columbia | | Amarillo | TX | 79109 |
| Nigel Harrison | 434 Elder Street | | Vacaville | CA | 95688 |
| Billy Gonzalez | 6403 Zimborski Ave | 304B 781st MI BN | Fort Meade | MD | 20755 |
| Drake Smith | 7001 LA TIJERA BLVD #402 | | LOS ANGELES | CA | 90045 |
| Jeremy Hewett | 1509 West Calabash Avenue | | Queen Creek | AZ | 85140 |
| Jeffrey Ward | 21 India St PHB | | Brooklyn | NY | 11222 |
| Steven Becker | 883 Corona Rd | | Petaluma | CA | 94954 |
| Monica McVitie | 108 Masthope Plank Road | | Lackawaxen | PA | 18435 |
| Nils Helmer | 3208 e pebble creek drv | | avon park | FL | 32825 |
| Dave Gordon | 14 Charlotte Road | Edgbaston, Birmingham | ENGLADN | | |
| Tasha Brooks | 22102 orchard dale dr | | Spring | TX | 77389 |
| George Sanchez | 18030 W Grace Ln #101 | | Santa Clarita | CA | 91387 |
| David Rossi-Espagnet | 405 Crescent Drive | | Newnan | GA | 30265 |
| John Wagner | 14438 S. 8th street | | Phoenix | AZ | 85048 |
| Varian Solis | 7143 Perris Hill RD | | San Bernardino | CA | 92404 |
| Jonathan Inda | 4600 68TH PL | | LANDOVER HILLS | MD | 20784-2023 |
| Matina Runbeck | 8050 S 29th ave. | | Laveen | AZ | 85339 |
| Guadalupe Jurado | 921 East 51st Street | | Los Angeles | CA | 90011 |
| Patrick McDaniel | 2160 Ready Section Road | | Toney | AL | 35773 |
| Kurt Potter | 3610 Dempsey Ave SW | | Waverly | MN | 55390 |
| kAYLA Watkins | 4940 Rubio Ave | | Encino | CA | 91436 |
| Michael Chandler | 681 Wadesboro Road | | Benton | KY | 42025 |
| Andrew Garcia | 15302 Minnesota Ave. | | Paramount | CA | 90723 |
| Heather Jensen | 2883 Merton Ave | | San Diego | CA | 92111 |
| Rafael Gomez | 427 North Ln | | San Ysidro | CA | 92173-2123 |
| Manny Singh | 156 Imel Way | | Greenwood | IN | 46143 |
| William Hoiles | 211 York Street #1 | | Jersey City | NJ | 7302 |
| Jason Truxal | 1162 Sea Reef Dr | | San Diego | CA | 92154 |
| Joshua Blanton | 1318 Overland Drive #101 | | San Mateo | CA | 94403 |
| Ian Thompson | 400 Old Mill Rd #105 | | Oakdale | PA | 15071 |
| Tyler Kennedy | 18756 W Luke Ave | | Litchfield Park | AZ | 85340 |
| Brandon Taft | 1640 Yauopon Dr | | Sumter | SC | 29154 |
| Josh Stockton | 24881 E 93rd Ct S | | Broken Arrow | OK | 74014 |
| Taylor Simmons | 472 West Station Street 1/2 | | St Anne | IL | 60964 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Joel Avalos | 3468 SW 126TH AVE | | Beaverton | OR | 97005 |
| Paul Kim | 4466 47th St S #202 | | Fargo | ND | 58104 |
| Matt Crocker | 1306 Highland Avenue | | McAllen | TX | 78501 |
| Brian Palladino | 1650 S Orkney Street | | Philadelphia | PA | 19148 |
| Michael Cargill | 7250 38th Street Northwest #56 | | Parshall | ND | 58770 |
| Justin Woodhouse | 9677 Eagle Ranch Road Northwest #1715 | | Albuquerque | NM | 87114 |
| Scott Shook | 145 Sell Street | | Johnstown | PA | 15905 |
| Austin Weimorts | 2B putnam court north | | Las Vegas | NV | 89115 |
| Cris Taylor | 46-146 Market St | Hinton AB T7V 1B3 | CANADA | | |
| tyler stewart | 1342 harvard dr | | gulf breeze | FL | 32563 |
| Ciara Davis | 9735 Maul Oak Pl | | Salinas | CA | 93907 |
| Edgar Sansores | Avenida Adolfo Lopez MAteo | 484-A, Chetumal, Quintana Roo | MEXICO | | |
| Faiz Ghazi | 1314 audubon parc | | Cary | NC | 27518 |
| Cary Sunberg | 1026 North Branciforte Avenue | | Santa Cruz | CA | 95062 |
| Nathan Cantrell | PO Box 181 | | Livermore | CA | 94551 |
| Jose Ortiz | 2510 vale ct | | Orlando | FL | 32817 |
| Benjamin Senich | 5917 West Arrowhead Road | | Duluth | MN | 55810 |
| Brandi Davis | 608 58th Street | | West Palm Beach | FL | 33407 |
| Jake Rossetti | 8164 buck ave | | Galesburg | MI | 49053 |
| Natalie Nikishin | 2041 sandpiper pt ne #201 | | Grand Rapids | MI | 49505 |
| Isaiah Turner | 28418 Saddlecrest Street | | Menifee | CA | 92585 |
| Heidi Wysocki | 6743 Rollin Dr. | | Boston | NY | 14025 |
| Johnathan McMichael | 1203 NE Windsor Dr Unit 102 | | Ankeny | IA | 50021 |
| Jacob Voglesong | 9721 Lea Shore ct | | Fort Worth | TX | 76179 |
| Hakys Erpelding | 624 Wilson Ave NE | | Saint Cloud | MN | 56304 |
| Jeffrey Kirk | 2044 E Rice Dr | | Tempe | AZ | 85283 |
| DONNY NGUYEN | 121 sawka dr | | East Hartford | CT | 6118 |
| Sarah Araya-Acosta | 002-6795 | 29e Ave, Montreal, Quebec H1T 3H5 | CANADA | | |
| Christopher Chase | 2918 Martinsville Rd Unit 405 | | Greensboro | NC | 27408 |
| Akobir Turaev | 2430 North Highwood Avenue | | Boise | ID | 83713 |
| Jonathon Shaw | 27960 Cabot Rd #162 | | Laguna Niguel | CA | 92677 |
| Alyssa El-Jouni | 10502 SW Ashlyn Way | | Port Saint Lucie | FL | 34987 |
| Adam Corson | 3814 Cocina Ln | | Palmdale | CA | 93551 |
| Christopher Cassidy | 83 Bittersweet Lane | | New Canaan | CT | 6840 |
| David Garcia | 834 N Hagar St | | San Fernando | CA | 91340 |
| Ina Viruez | 2335 Falling Oaks Rd | | Houston | TX | 77038 |
| Nainoa Nakoaikaika Spurr | 5335 Lost Canyon Dr | | Conway | AR | 72034 |
| Linda Yip | 999 West Hamilton Ave #40 | | Campbell | CA | 95008 |
| Kyle Bruce | 501 acorn place | | Florence | MS | 39073 |
| Cornelius McFadden | 730NW 8Th St #3 | | Pompano Beach | FL | 33060 |
| Kimberly Nursall | 2203 45 Street Southwest | Calgary AB T3E 3S9 | CANADA | | |
| Ashley Elliott | 67a Glen Shian Lane | Mount Eliza Victoria 3930 | AUSTRALIA | | |
| alex harvey | 2535 trinity circle Apt. A | | colorado springs | CO | 80918 |
| Cole Renfro | 312 Tonya st | | Nixa | MO | 65714 |
| Charles Lilienstein | 2500 S Ocean Blvd #291 | | Boca Raton | FL | 33432 |
| Alex Bailey | 5701 South Moonfire Way | | Boise | ID | 83709 |
| Taylor Davidson | 3100 SE 168th Ave #118 | | Vancouver | WA | 98683 |
| Louis Plante | 2421 Winchester Dr | | Bismarck | ND | 58503 |
| Judith A Anderson | 13166 N Santiam LN SE | | Aumsville | OR | 97825 |
| Jonatan Moreno | 454 40th st 2R | | Brooklyn | NY | 11232 |
| Jamie Miller | 10149 Cache River Ct | | Las Vegas | NV | 89141 |
| Vast LLC | 401 Warren St Fl. 3 | | Redwood City | CA | 94063 |
| Harnick Atur | 56 Portola Ave. | | Daly City | CA | 94015 |
| Vast LLC | 401 Warren St Fl. 3 | | Redwood City | CA | 94063 |
| David Carmichael | 74 CHELSEA MEADOWS DR | | WEST HENRIETTA | NY | 14586 |
| Caden Blankenship | 43 Cypress Knee Lane | | Lakeway | TX | 78734 |
| Cody Kindred | 113 Longleaf Lane | | Madison | AL | 35758 |
| Ben Salama | 8014 S Dorchester Trace | | Indian Land | SC | 29707 |
| John Alexander | 6088 2nd Ave | P.O.box 263 | Thomaston | AL | 36783 |
| Amanda Northrup | 25557 W Pioneer St | | Buckeye | AZ | 85326 |
| Jamie Greifenberger | 14 Cleveland Rd | | Columbia | NJ | 7832 |
| Robert Aviles | 1671 Timber Lane Drive | | Montgomery | IL | 60538 |
| Tommy Ngo | 2671 Sand Point Dr | | San Jose | CA | 95148 |
| Kathryn Bauer | 3891 County Road A | | Webster | WI | 54893 |
| Ronald Bergfeld | 961 Raymil Rd | | Holland | OH | 43528 |
| Matthew Skaggs | 1601 Great Western Drive #A3 | | Longmont | CO | 80501 |
| lucas fegel | 536 Saint Paul ave. | | Dayton | OH | 45410 |
| Adrian Arias | 1315 keel pl | | Valrico | FL | 33594 |
| brian mccoy | 2905 n.w. 68th ln | | margate | FL | 33063 |
| Daniel Schoenberg | 403 NW 68th Ave #417 | | Plantation | FL | 33317 |
| Jeffrey Gangl | 9524 Colton Ave. | | Elk Grove | CA | 95624 |
| Logan Soileau | 62 Monterrey Drive | | Kenner | LA | 70065 |
| elizabeth sanchez | 8108 elgin lane | | dublin | CA | 94568 |
| Rhett Andres | 106 Armstrong Cresent | Saskatoon SK S7N 3M3 | CANADA | | |
| Ryan Threet | 1546 Brenner Way | | San Jose | CA | 95118 |
| Tyler Rodrigue | 23 Choate Lane #6 | | Farmingdale | ME | 4344 |
| Marissa Thompson | 1809 e cyrene dr | | Carson | CA | 90746 |
| Nick Libby | 35 Worcester Ave | | Hudson | MA | 1749 |
| Joe Kelly | 15603 Lake Hills Blvd | | Bellevue | WA | 98008 |
| Andrea Joseph | 122 Pheasant Rd | | West Haven | CT | 6516 |
| Oliver Huerta | 5810 Crest Avenue | | Riverside | CA | 92503 |
| Ashton Williams | 3125 Crestmont Ln #104 | | Beavercreek | OH | 45431-8883 |
| Haidee Poquiz | 2931 Siesta View Dr | | kissimmee | FL | 34744 |
| Corey Dauby | 5507 Beavon Avenue | | West carrollton | OH | 45449 |
| Riley Allison | 102-445 Finlayson Road | Kelowna BC V1X 5X8 | CANADA | | |
| Catherine Dang | 5118 Kings Crossing N | | Brooklyn Park | MN | 55443 |
| Mohammad Saleem | 66 emerald valley lane | | Basking ridge | NJ | 7920 |
| caleb dill | 607 N kingman | | Haviland | KS | 67059 |

| Name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Timothy Marshall | 5919 Red Leaf Lane | | Monclova | OH | 43542 |
| Jeremy Yontz | 110 SOUTHPORT Road #31 | | SPARTANBURG | SC | 29306 |
| Haidee Poquiz | 2931 Siesta View Dr | | kissimmee | FL | 34744 |
| Eric Irwin | 4805 38th cir #106 | | Vero Beach | FL | 32967 |
| M.J. Gardner | 15310 NE 15th Pl #8 | | Bellevue | WA | 98007 |
| Thomas Berge | 51344 Whipporwill Rd. | | Bemidji | MN | 56601 |
| Kellen Smith | 602 n 64th st | | Seattle | WA | 98103 |
| Todd Mulske Jr. | 420 1st street northeast | | linton | ND | 58552 |
| Max Katner | 3724 13th St NW | | Washington | DC | 20010 |
| Gage Linkous | 12 Chattuck Court | | Middle River | MD | 21220 |
| Erika Heiller | 127 NE 21ST AVE | | Camas | WA | 98607 |
| Kieran Barnes | 89-400 Silin Forest Road | Fort McMurray AB T9H 3S5 | CANADA | | |
| Cody Berry | 1306 Rivermeade Dr | | Hebron | KY | 41048 |
| Neal Siddell | 2601 Old Camden Square #309 | | Madison | WI | 53718 |
| Kevin Monahan | 102 Lake Emma Cove Drive | | Lake Mary | FL | 32746 |
| Jeffrey Butcher | 1109 N Bailey Dr | | PONTIAC | IL | 61764 |
| Lourdes Nunez | 1138 W Woodbury Dr | | Harbor City | CA | 90710 |
| Jonathan Lee | 2515 130th Ave. SE | | Bellevue | WA | 98005 |
| Anh Pham | 3232 Marbrisa Ct | | San Jose | CA | 95135 |
| Andre Coleman | 1462 w 178th st | | GARDENA | CA | 90248 |
| Agnes Gonzales | 1835 Blossom Ave | | Delano | CA | 93215 |
| Mazen Elsheikh | 915 SW Adams Ave #19 | | Corvallis | OR | 97333 |
| Anthony Gonzales | 2518 E Buena Ventura St | | Colorado Springs | CO | 80909-3025 |
| Karl Delatorre | P.O. Box 8652 | Agat | GUAM | | 96928 |
| Derek Manke | 4429 Penny Lane SW | | Wyoming | MI | 49418 |
| Riley Blaisdell | 410 8th St | | Mukilteo | WA | 98275 |
| Riley Allison | 102-445 Franklyn Road #102 | Kelowna BC V1X 5X8 | CANADA | | |
| Shane Weber | 429 N Lincoln St | | Burbank | CA | 91506 |
| Brandon Hutchison | 110 poplar drive | | Rogersville | TN | 37857 |
| Sarah Saccoccia | 19 Bluff Point RD | | South Glastonbury | CT | 6073 |
| Ryan Wheeler | 10688 NE 10th Street #B220 | | Bellevue | WA | 98004 |
| Martha Pollard | 1146 brickyard | | Lawrenceville | VA | 23868 |
| Sarina Garcia | 51 NE Laura Lane | | Belfair | WA | 98528 |
| Christopher Wallachy | 17916 Orchidea Way | | Pflugerville | TX | 78660 |
| Linton Hawes | 3 Kestrel Place | ingleburn New South Wales 2565 | AUSTRALIA | | |
| Joann Diaz | 2131 Harwick Circle SW | | Vero Beach | FL | 32968 |
| Andrew White | 16513 Cellini Lane | | Naples | FL | 34110 |
| Kyle Montecino-Wilson | 11261 Cullen Ct | | Riverside | CA | 92505 |
| Jonah Rak | 520 2nd Ave S #42 | | Great Falls | MT | 59405 |
| Nathaniel Durrett | 12801 FAIR OAKS BLVD #331 | | CITRUS HTS | CA | 95610 |
| Emilio Mondragon | 8760 E Forest Dr | | Scottsdale | AZ | 85257 |
| Ryan Adler | 6839 Bracknell View Drive | | Charlotte | NC | 28269 |
| Royce Williams | 5234 W ecoluna way | | Herriman | UT | 84096 |
| Mathew Donovan | 1400 N Perkins Rd #B13 | | Stillwater | OK | 74075 |
| RICKDREIKSA SANDERS | 10138 e 27th st | | Tulsa | OK | 74129 |
| Carles Kirchner | Avinguda Diagonal | 630 08017 Barcelona | SPAIN | | |
| Daniel Deason | 1292 Faxon Ave | | MEMPHIS | TN | 38104 |
| Austin Hale | 2524 Mar Ruth Drive | | Lafayette | IN | 47905 |
| Holly Chiantaretto | 370 Sexton Lane | | Mount Vernon | KY | 40456 |
| Megan McArdle | 35 Greenfield Avenue | 1109 North York ON M2N OL1 | CANADA | | |
| Rosauro Agpasa | 1323 W. Touhy Ave. #2 | | Apt 2S | Chicago | |
| Joseph Stickney | 1010 16th terrace | | Key west | FL | 33040 |
| Nicholas Aiello | 82 silverlake scotchtown rd #1 | | Middletown | NY | 10940 |
| Marvin Teng | 3953 BOYER ST | | CHINO | CA | 91710 |
| Kai Shields | Unit 200225 Box 212 | | FPO | AP | 96602-2502 |
| Christopher Henson | 4254 E Mountain Sage Dr | | Phoenix | AZ | 85044 |
| Juan Alfaro | 6440 S Castleford Dr | | Taylorsville | UT | 84129 |
| Bradley Stroder | 140E 2200N #703 | | North Logan | UT | 84341 |
| Mark Clements | 47 Fleming Drive | | Independence | KY | 41051 |
| Benjamin Parrott | 1951 Horlbeck St | | Florence | SC | 29505 |
| Aaryn Cann | 6126 N 7TH ST | | PHILADELPHIA | PA | 19120 |
| Dustin Amesbury | 16645 Flagstaff Ave W | | Rosemount | MN | 55068 |
| Allen Cormier | 2341 Knapp St | | Lake Charles | LA | 70601 |
| Joseph Walkowiak | 4081 Timberland Dr | | Chesterton | IN | 46304 |
| Matt Pfaltzgraf | 101 Marietta Street NW, Suite 2475 | | Atlanta | GA | 30303 |
| Erik Hechavarria | 1185 Narragansett Blvd #300 | | Cranston | RI | 2905 |
| Taylor Pacheco | 215 Big Rock Avenue | | Alexander | AR | 72002 |
| Krieg LaFollette | 7521 Lawrence Rd | | Dundalk | MD | 21222 |
| Eric Sills | 6720 Congress Ave #307 | | Boca Raton | FL | 33487-1211 |
| Austin Williams | 19566 lurin ave | | Riverside | CA | 92508 |
| Kimberley Nagy | 1456 Shannon Rd | Regina SK S4S 5L5 | CANADA | | |
| Dayton Phillips | 3305 108th Ave E | | Edgewood | WA | 98372 |
| Kyle Stewart | 8715 Alexandria Drive | | North Charleston | SC | 29420 |
| Samuel Maggard | 1605 Saint Andrews Dr | | Shiloh | IL | 62269 |
| Andrew Apuzzo | 5 Frank Street | | East Haven | CT | 6512 |
| Chad Catzoela | 3412 Blarney Ln | | Pflugerville | TX | 78660 |
| Amy Ohara | 10214 Southmoor DR | | Silver Spring | MD | 20901 |
| REBECCA CARRUTHERS | 207 KATHIE COURT | | VINE GROVE | KY | 40175 |
| Jerry Watters | 5225 HEATHGLEN CIR | | Virginia Beach | VA | 23456 |
| Kyle Blakley | 4320 Tuscany Circle | | Reno | NV | 89523 |
| Richard Bool | 6041 Peccary Street | | Waldorf | MD | 20603 |
| Edgar Buss | 13461 cronese rd | | Apple valley | CA | 92308 |
| George Barnes | 6092 Balsam Drive | | MILFORD | OH | 45150 |
| Rick Garrison | P.O Box 18691 | | Tucson | AZ | 85731 |
| Ryan Chatterley | 260 Newport Circle | | Vacaville | CA | 95687 |
| Skylar Swain | 1632 Heather Ridge Rd | | N las vegas | NV | 89031 |
| Kevin Darling | 470 Kevin Dr | | Orange Park | FL | 32073 |
| Charles Feutz | 12913 Norborne | | Redford | MI | 48239 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Nicholas Lozinak | 95 Rennell Drive | | SOUTHPORT | CT | 6890 |
| Matthew Hall | 683 old post rd | | Bedford village | NY | 10506 |
| Dallen Roberts | 928 S Angel Street | | Layton | UT | 84041 |
| Erik Larson | 7001 150th Street East | | Puyallup | WA | 98375 |
| christina Raynor | 1204 S 18th st #6 | | renton | WA | 98055 |
| Jake Frankenfield | 936 Camp Road | | Telford | PA | 18969 |
| Blaine Barker | 27 Doris Avenue E. Unit 609 | | Jacksonville | NC | 28540 |
| Shawny Martinez | 2305 Iron Gate Trl Sw | | Albuquerque | NM | 87121 |
| Lucky Lugucci | 1255 19th st #409 | | Denver | CO | 80202 |
| Bryan Rodriguez | 29318 Spencer dr | | Santa clarita | CA | 91387 |
| Jeremy Suggs | 707 16th Ave | | Albany | GA | 31701 |
| Jason Unsen | 6541 Payton Dr | | Fort Worth | TX | 76131 |
| Michael McKeon | 145 Appledale Road #823 | | Audubon | PA | 19403 |
| Kazuki Makoto | 7704 Roberts Street #312 | | Oneida | NY | 13421 |
| Luis Junior Gonzales | 4127 Jewell Rd | | Bothell | WA | 98012 |
| Casey Cantwell | 2103 P ST SW | | Miami | OK | 74354 |
| Sumit Gurung | 293 BASINGSTOKE ROAD | READING, Berkshire RG2 OJA | ENGLAND | | |
| Dustin VanWinkle | 146 Sugarloaf Drive | | Summerland Key | FL | 33042 |
| Jesse Merino | 2608 New York ave #4 | | Union city | NJ | 7087 |
| Jared Mogstad | 1020 KEMP ST #A | | MISSOULA | MT | 59801 |
| maksim filatov | 1020 Wagon Train dr | | milliken | CO | 80543 |
| Sean Salinas | 825 Lee Dr | | Ponchatoula | LA | 70454 |
| Adam Leibler | 3564 Charleswood Ave | | Memphis | TN | 38122 |
| Ryan Drumheller | 5829 San Juan Ave #15 | | Citrus Heights | CA | 95610 |
| Caitlin Salow | 107 Franklin Street | | Delhi | IA | 52223 |
| Kaitlyn Woolford | 47 Wentworth Ct | | Westminster | MD | 21158 |
| Travis Antonich | 3048 dusenburg Dr | | christiana | TN | 37037 |
| Anita Wiley | 1211 D Pinegrove Dr | | Myrtle Beach | SC | 29577 |
| John Norman | 37 W 5th st | | Westover | WV | 26501 |
| Mary Valdez | 1265 N 160th Ave | | Goodyear | AZ | 85338 |
| Erik Hernandez | 16295 via ultimo | | Moreno Valley | CA | 92551via Credit Card |
| Kevin Liao | Diedrick Mathew Road #2 | Philipsburg, St. Martin | ST. MARTIN | | |
| Zachary Fabert | 11803 River Hills Parkway | | Rockton | IL | 61072 |
| Dario Ramirez | 263 W. 9TH STREET | | Stockton | CA | 95206 |
| matthew tringone | 18027 burbage circle | | Cary | NC | 27519 |
| Justin Salinas | 4018 Carmel Ridge Way | | Pasadena | TX | 77503 |
| elijah miller | 2332 brecken ridge court | | Harrisonburg | VA | 22801 |
| Preston Wagner | 441 Main Street | | Rouseville | PA | 16344 |
| Elliott Fay | 8118 Turner Rd | | Fenton | MI | 48430 |
| Grant Holder | 4709 25th St | | San Francisco | CA | 94114 |
| May Giang | 5204 Laurel St | | San Diego | CA | 92105 |
| Andrew Murphy | 2751 Summers Ridge Dr | | Odenton | MD | 21113 |
| Hunter Courson | 402 9th st Unit S1908 | | dover alb | DE | 19902 |
| Andrew Bopp | 6705 Narcissus Ln N | | Maple Grove | MN | 55311 |
| Andy Medina | 11399 Hulme Ave | | Lynwood | CA | 90262 |
| Erin Owens | 101 Vital Street #204 | | Lafayette | LA | 70506 |
| Logan Layou | 220 Southern View Dr | | Fredericksburg | VA | 22405 |
| Travis Elkins | 2405 Dry Branch Rd | | IRVINE | KY | 40336 |
| Jonathan Cleere | 301 NW Acorn Dr | | Blue Springs | MO | 64014 |
| Charles Smith | 1020 hedgecock rd | | High Point | NC | 27265 |
| Jon Harbig | PO BOX 821 | | Glendive | MT | 59330 |
| Michael Giorgio | 65 Aldrich road | | North Scituate | RI | 2857 |
| Heber Perez | 1834 Alsace Avenue | | Los Angeles | CA | 90019 |
| Bradley Harris | 531 laughlin | | Cleveland | MS | 38732 |
| Henry cachipuendo | 262 Fairfield Place | | Morganville | NJ | 7751 |
| Derek Larson | 6323 S Depew Ct | | Littleton | CO | 80123 |
| Rontgen Pang | 4335 Clarinbridge Cir | | Dublin | CA | 94568 |
| Jonathan Cleere | 301 NW Acorn Dr | | Blue Springs | MO | 64014 |
| Adam Whiting | 4373 Ashley Park Dr | | West Des Moines | IA | 50265 |
| Glennys Ramos | 1551 Sheridan ave #6-J | | Bronx | NY | 10457 |
| Shayne Statzell | 22 Poplarwood Rd | | Villas | NJ | 8251 |
| jason messina | 4141 University Blvd | | houston | TX | 77005 |
| Brett Campbell | 8525 Lister Dairy Road | | Creola | AL | 36525 |
| Edwin Ulsh | 195 Dover Bluff Drive | | Orange Park | FL | 32073 |
| Isaiah Zanot | 1421 Deborah Drive | | Clarkdale | AZ | 86324 |
| Matthew Moles | 7802 Pitt Street | | Grimesland | NC | 27837 |
| Aidan Kear | 3003 semmes lane | | Indian Trail | NC | 28079 |
| Derek Campbell | 3418 Yarenll Ct | | Waldorf | MD | 20603 |
| Thomas Lima | 2900 SW 134th Ave | | Miami | FL | 33175 |
| Matt Pfaltzgraf | 101 Marietta Street NW, Suite 2475 | | Atlanta | GA | 30303 |
| Edward vasques | 10755 nw 81st street | | parkville | MO | 64152 |
| David LaCoste | 20106 124th St E | | Bonney Lake | WA | 98391 |
| Patti Ortiz | 8923 Peaceful Grove | | San Antonio | TX | 78250 |
| ARTURO ARREOLA | 9318 7th ave se | | everett | WA | 98208 |
| Graham Supple | 15744 SE Stark St Unit H | | Portland | OR | 97233 |
| Brittany Castellanos | 313 Park Sharon Drive | | Los Banos | CA | 93635 |
| Travis Starkson | 2718 ulysses ST NE | | Minneapolis | MN | 55418 |
| Eric Carwile | 28w726 Richards Dr | | Naperville | IL | 60564 |
| Paul Coggiola | 2718 Armacost Ave | | Los Angeles | CA | 90064 |
| Aliyah Arredondo | 1007 Sunrise Ln | | Mission | TX | 78574 |
| Garet McKinley | 10727 Domain Drive #472 | | Austin | TX | 78758 |
| Martin Carroll | 410 1/2 N 17th Street | | Richmond | IN | 47374 |
| Logan Green | 14 Ellwood lane | | Palm Coast | FL | 32164 |
| Evan Erspamer | 55 Bonnymede Rd Unit Y | | Pueblo | CO | 81001 |
| Patrick Goroncy | 610 Dartmouth Dr Apt 20 | | Clarksville | IN | 47129 |
| Brandon Patchel | 26 Nauset St. | | Sandwich | MA | 2563 |
| Felix Rodriguez | 4316 M St | | Philadelphia | PA | 19124 |
| christopher Fortuna | 31518 Royalview Dr | | willowwick | OH | 44095 |

| | | | | | |
|---|---|---|---|---|---|
| Jason Cheng | 2363 E22nd street | | Brooklyn | NY | 11229 |
| Spencer Dennison | 145 Orange Street #2 | Saint John NB E2L 1M7 | CANADA | | |
| Rebecca Brown | 855 Meadow View Drive | | Richmond | CA | 94806 |
| Jason Gutierrez | 365 Johnson ave | | Bohemia | NY | 11716 |
| Robbie Miller | 309 Wanondoger | 309 Wanondoger Trl | Battle Creek | MI | 49017 |
| Emily Green | 1011 California Ave. | | Natrona Heights | PA | 15065 |
| Brian Unanan | 6742 Forest Hill Blvd | | Greenacres | FL | 33413 |
| Shawn Lyons | 994 W Parkway Dr. | | Tawas City | MI | 48763 |
| Damian Palmieri | 1514 E Central Blvd | | Orlando | FL | 32801 |
| Paul Vinsant | 839 Walker Ave | | Oak Harbor | WA | 98277 |
| Lucas Phelps | 17605 Fishmarket Rd | | McLoud | OK | 74851 |
| Benjamin Giesing | 8431 Lomker Way | | Santee | CA | 92071 |
| Johnny Yang | 1205 Moffet Rd | | Modesto | CA | 95351 |
| Josael Flores | 1489 Newton Street Northwest #31 | | Washington | DC | 20010 |
| Lian Steinberg | 20 Grassy Plains Rd | | Westport | CT | 6880 |
| Zack Allen | 6610 Jarvis Road | | Sarasota | FL | 34241 |
| Joshua Crowell | 1 Rose Ln | | Andover | CT | 6232 |
| David Yuen | 6298 Booth Street | | Rego Park | NY | 11374 |
| Kenneth Strauss | 2247 Old Church Rd | | Toms River | NJ | 8753 |
| George Kaytor | 174 Juliana Ridge Way | | Auburndale | FL | 33823 |
| Glen Pineo | 11865 N 143rd Ave | | Surprise | AZ | 85379 |
| REMA CASPROWIAK | 3578 SE OUTRIGGER PL | | CORVALLIS | OR | 97333 |
| Adrian Abernethy | 112 e j st | | Newton | NC | 28658 |
| Marquez Siler | 2532 pintail loop | | Copperas cove | TX | 76522 |
| Ryan Serrano | 206 E North St | | Newberg | OR | 97132 |
| Richard Macdougall | 12820 55TH Street Ct E | | Edgewood | WA | 98372 |
| Jinny Guo | 327 E Rose St #416 | | Walla Walla | WA | 99362 |
| Hunter Martinson | 531 Mesa Dr. | | Camarillo | CA | 93010 |
| Brandon Meyer | 411 Ernies place | | Falmouth | KY | 41040 |
| Oriana Tyson | 10297 W MACAW CT | | BOISE | ID | 83704 |
| Tyler Petty | 10225 63rd Avenue Ct. E | | Puyallup | WA | 98373 |
| Tiffany Rencher | 10600 S Inglewood Ave #53 | | Inglewood | CA | 90304 |
| Patrick Soto | 2133 Rollins Way | | Pomona | CA | 91767 |
| Zachary Stroud | 275 Pinebrook Drive | | Paducah | KY | 42001 |
| Chase Puryear | 107 whitton ct | | Lexington | SC | 29073 |
| Daniel Bailey | 12 Cashel Dr | | Bloomington | IL | 61704 |
| Heidi Heredia | 1530 W Ash Ave | | Fullerton | CA | 92833 |
| Kevin Good | 8639 Zenith Road | | Bloomington | MN | 55431 |
| Arias Griego | 7942 W Acapulco Ln | | Peoria | AZ | 85381 |
| Meredith Canto | 18 Mellor Dr | | Wallingford | CT | 6492 |
| Matthew Pollan | 3722 Tahoma Place West | | University Place | WA | 98466 |
| alvaro Macias | 6806 San Marcus st. | | paramount | CA | 90723 |
| Nathan Mohr | 2030 Bristol Dr | | Iowa City | IA | 52245 |
| Cole collins | 5966 Fairland road | | Clinton | OH | 44216 |
| Paula Ott | 57 Berkley St | | Pittsfield | MA | 1201 |
| Paula Ott | 57 Berkley St | | Pittsfield | MA | 1201 |
| Alyssa Satterfield | 698 Ann Way | | Gardnerville | NV | 89460 |
| Brad Poyfair | 1355 N. Pearl St #109 | | Denver | CO | 80203 |
| Anthony Sciarra | 4 Maple Ave | | Mendham | NJ | 7945 |
| Levar Green | 112 FIREFLY LN | | ORANGEBURG | SC | 29118 |
| Matt Pfaltzgraf | 101 Marietta Street NW, Suite 2475 | | Atlanta | GA | 30303 |
| Jeremy Heesch | 3014 W Sentinel Rock Road | | Phoenix | AZ | 85086 |
| Kay Miller | 410 Countryview Ct. Apt 3 | | Martinsville | IN | 46151 |
| Viktor Wiahl | Smaragdstigen 16 | | 28232 Tyringe | Sweden | |
| Joseph Verhoef | 4582 Heil Ave #1 | | Huntington Beach | CA | 92649 |
| DENNIS WEBB | 84 hoffman st #2 | | Kingston | NY | 12401 |
| JOSEPH SIMCIC | 1220 state route 193 | | Jefferson | OH | 44047 |
| John Strickland | 1085 Shop Rd Unit 130 | | Columbia | SC | 29201 |
| Numan Odeh | 708 Shoshone Cir | | Kathleen | GA | 31047 |
| Troy Pennington | 1633 Monte Diablo ave | | San mateo | CA | 94401 |
| Kevin Tseng | 28333 Connie Court | | Santa Clarita | CA | 91387 |
| Matthew Moura | 7 Hiltz Ave | | Lakeville | MA | 2347 |
| Heath Mezeski | 35 Tome Vista Dr | | Los Lunas | NM | 87031 |
| KongStyle 101 | [MVG] | 1711 Barking wolf | San Antonio | TX | |
| Griffin Jax | 4444 Livingston Ave | | Dallas | TX | 75205 |
| Chase Puryear | 107 whitton ct | | Lexington | SC | 29073 |
| Michael Ramos-Nieves | 840 Avenue E | | Langhorne | PA | 19047 |
| Anshul Lall | 327 Huntington Avenue #20 | | Boston | MA | 2115 |
| Colin Kealey-Swenson | 4010 Robinson St | | Duluth | MN | 55804 |
| Margaret Jarocki | 90 Greenwood Drive | | Freehold | NJ | 7728 |
| Moises Gomez | 725 N Kenwood St #7 | | Glendale | CA | 91206 |
| Ethan Stewart | 14608 Main Street #Y106 | | Mill Creek | WA | 98012 |
| Bradley Basco | 268 Madison X-ing Dr. | | Sulphur | LA | 70665 |
| Ruben Alcaraz | 1036 Sherman Street | | San Jose | CA | 95110 |
| Cameron Fuller | 16162 Newmont Ave | | Lancaster | CA | 93535 |
| Christina Montague | 2115 Goodwin Dr | | Katy | TX | 77493 |
| Denton House | 2113 West Eubanks Street | | Oklahoma City | OK | 73112 |
| michelle basso | 2161 rue de murcie | laval QC H7M 5G3 | CANADA | | |
| Logan Posey | 550 S 400 E. #3104 | | Salt Lake City | UT | 84111 |
| Sumit Gurung | 293 BASINGSTOKE ROAD | READING, Berkshire RG2 0JA | ENGLAND | | |
| Justyce Jones | 32058 Woodside Court | | Temecula | CA | 92592 |
| Robert Lanning | 300 New Tarleton Way | | Greer | SC | 29650 |
| Troy Pennington | 1633 Monte Diablo ave | | San mateo | CA | 94401 |
| Noah Smith | 711 Neil Dr. #125 | | Waco | TX | 76710 |
| Arisa Chinen | 601 Maureen Ln. | | Pleasant Hill | CA | 94523 |
| Daniela Acosta | 8924 N 69th Ln | | Peoria | AZ | 85345 |
| Kevin Day | 23 South Garo Ave | | Colorado Springs | CO | 80910 |
| Charles Reed | 103 Brook Hollow Rd | | Clarksville | TN | 37040 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Jacob Martinez | 505 N 16th St | | Artesia | NM | 88210 |
| Jean Lugo | Vistas de Luquillo 2 Calle Topacio #244 | | Luquillo | Puerto | Rico 00773 |
| William Christopher | 2041 Abbott St | | Oxnard | CA | 93033 |
| DENNIS WEBB | 84 hoffman st #2 | | Kingston | NY | 12401 |
| diamond smith | 2000 w 5th ave #401 | | gary | IN | 46404 |
| Roberto Avalos Diaz | 11119 Fantasy Trail | | Louisville | KY | 40229 |
| Jairo Gonzalez | 4911 Canyon Blanco Dr. | | Houston | TX | 77045 |
| Drew Jackson | 2327 39th St | | Missoula | MT | 59803 |
| Chazzrick Thomas | 4201 Florida St Lot 18 | | Zachary | LA | 70791 |
| Tyler Biggs | 2714 Lindenwood dr. | | San Angelo | TX | 76904 |
| Jaden Goodwin | 1730 196th st se Apt. K206 | | Bothell | WA | 98012 |
| Devin Harris | 404 SE 5TH ST | | grimes | IA | 50111 |
| Viktor Wiahl | Smaragdstigen 16 | 28232 Tyringe | SWEDEN | | |
| Alexander Mohr | 300 2nd Ave #1174 | | Needham | MA | 2494 |
| James Russo | 180 ORANGE RD #C2 | | Montclair | NJ | 7042 |
| Dane Ouellette | 2 Weaver St #321 | | Fall River | MA | 2720 |
| Jonathon Hamilton | 11056 Mount Pendleton Street | | Las Vegas | NV | 89179 |
| Levi Dinh | 1414 14 1/2 Ave E | | WEST FARGO | ND | 58078 |
| Joseph Volosen | 420 Brushy Creek | | Victoria | TX | 77904 |
| Erik Hernandez | 16295 via ultimo | | Moreno Valley | CA | 92551 |
| Kyle Lucero | 2142 Crater Lake Ave | Apt D | Medford | OR | 97504 |
| Blade Martin | 324 N 2nd St | | Fowler | CA | 93625 |
| dorothy rifati | 6629 sunrise drive | | the colony | TX | 75056 |
| Justyn Fontaine | #24 Rosenthal Estates | Stony Plain AB T7Z 2S1 | CANADA | | |
| Elias Ezagury | 20281 E Country Club Dr #1605 | | Aventura | FL | 33180-3030 |
| Luke Davis | 2225 Grant Blvd. | | Lebanon | IN | 46052 |
| Roger Schroeder | 3544 E Milky Way | | Gilbert | AZ | 85295 |
| Thomas Lima | 2900 SW 134th Ave | | Miami | FL | 33175 |
| Chibunna Ottih | 126 Dewey Road | | Cheltenham | PA | 19012 |
| Susan Fuhrman | 205 Quaker Meeting House Rd | | East Sandwich | MA | 2537 |
| Cary Sunberg | 1026 North Branciforte Avenue | | Santa Cruz | CA | 95062 |
| Samuel Campagna | 12415 Acacia Ave | | Chino | CA | 91710 |
| adam leath | 24116 palomino dr | | Diamond Bar | CA | 91765 |
| Mike Citone | 816 Harris dr | | Niskayuna | NY | 12309 |
| Brad Davis | 14260 Kimberly Cir | | Lake Oswego | OR | 97035 |
| Brandon Fields | 2645 Columbia Blvd | | Saint Helens | OR | 97051 |
| Christian Orozco | 870 Mountainview Rd | | Grandview | WA | 98930 |
| Angelica Harris | 5411 GREENHILL FOREST DR | | HOUSTON | TX | 77088-2720 |
| Matthew Rios | 5211 Fredericksburg Rd Apt 814 | | San Antonio | TX | 78229 |
| Wisdom duffy | 2043 Cambridge Dr | | Fairfield | CA | 94533 |
| Shane Kerr | 179 Atlantic Street #1 | | Quincy | MA | 2171 |
| Clark Ackerman | 516 E Cardinal Glen Drive | | Bloomington | IN | 47401 |
| Eulalio Ruiz | 9899 Cash Mountain Rd | | Helotes | TX | 78023 |
| Charles Farrington | 23400 E Silsby Rd | | Beachwood | OH | 44122 |
| Christian Renteria | 14502 Disney ave. | | Norwalk | CA | 90650 |
| Christopher Miller | 470 Forelle St | | Clifton | CO | 81520 |
| Jordy Lopez | 125 Hobart Avenue | | Bayonne | NJ | 7002 |
| Robert Weigel | 105 N OSPREY CT | | Vine Grove | KY | 40175 |
| Matthew Mundy | 7010 Bristol Pl | | Sykesville | MD | 21784 |
| Wesley Uber | 425 Liberty Street | | Grove City | PA | 16127 |
| Alexander Bowman | 185 E Tami circle #203 | | Westland | MI | 48186 |
| Jeff Ream | 242 pond hollow dr | | St. Charles | MO | 63303 |
| Gage Santos | 15291 Chapparel Street | | Hesperia | CA | 92345 |
| Kevin Gilbert | 7948 Jailene Dr | | Windermere | FL | 34786 |
| Patrick Gwin | 427 Silver Oak Drive | | Dallas | GA | 30132 |
| Khuong Dang | 7303 Fossil Lake Dr | Fossil Lake Dr | ARLINGTON | TX | 76002 |
| Victor Wowaka | 220 Lake Lillian Dr. | | Perry | GA | 31069 |
| Payne Leland | 4602 Candlewood Park Land | | Katy | TX | 77494 |
| Jarom Brimhall | 2850 East Morrison Ranch Parkway | | Gilbert | AZ | 85296 |
| David Green | 1551 Old Bridge Rd | | Cantonment | FL | 32533-4334 |
| Michael Wiederspan | 5421 NW Tudor Ln | | Lincoln | NE | 68521 |
| Anna Demetriou | 95 Chase Side | Enfield, London | ENGLAND | | |
| Salvador Salguero | Hacienda Galindo 103 | Jardines de la Hacienda, QuerAqtaro | MEXICO | | |
| Daniel Clark | 3305 N Glasscock Rd | | Mission | TX | 78573 |
| tammy tobias | 353 north 5th street | | lebanon | PA | 17046 |
| Amy McIntyre | 3039 Cabana Street | | Jurupa Valley | CA | 91752 |
| Michael Nguyen | 9748 4th Ave NW Unit A | | Seattle | WA | 98117 |
| Make-A-Wish Ohio | 2545 Farmers Drive #300 | | Columbus | oh | 43235 |
| Garet McGriff | 650 Mercury Street #A | | West Palm Beach | FL | 33406 |
| Jonathan Hernandez | 11126 Sunup Ln | | Orlando | FL | 32825 |
| Alexis Feingold | 503 S Adams Street #306 | | Glendale | CA | 91205 |
| Michael Portanova | 1211 lochcarron lane | | Cary | NC | 27511 |
| Austen Combs | 14702 Long View Dr | | Fontana | CA | 92337 |
| aidan carlson | 1328 hinman ave | apartment 2 basement | evanston | IL | 60201 |
| Tony Casey | 1060 East Saint Charles Road | | Ithaca | MI | 48847 |
| Ever Espinoza | 102 Pine St | | Locust | NC | 28097 |
| Alex Grove | 2820 Holiday Ranch Loop Road | | Park City | UT | 84060 |
| Gunnar Petersen | 2016 Woodlawn Dr | | Medford | OR | 97504 |
| Tayler Martin | 6211 Sheffield House #1 | | Albany | NY | 12203 |
| Tonis Bonilla | 1033 38th Street #1F | | Brooklyn | NY | 11219 |
| BENJAMIN TORRES | 1749 6th St | | Sarasota | FL | 34236 |
| Nick Barbur | 305 Turner Ave | | Syracuse | NY | 13219 |
| Garrett Hagood | 203 South Riverfront Drive #105 | | Jenks | OK | 74037 |
| Charles Cothren | 745 Berkshire Avenue | | Myrtle Beach | SC | 29577 |
| Maddy Murden | 12026 Laurel Terrace Dr. | | Studio City | CA | 91604 |
| Daniel Hires | 499 Pinewood Rd | | Nicholls | GA | 31554 |
| Julia Aspinall | 3813 Munn Rd | Victoria BC V9E 1C8 | CANADA | | |
| Noemi Lozano | 1367 Independence Dr | | Hobart | IN | 46342 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Steve Koontz | 17235 BRANCHED OAK ROAD | | DUMFRIES | VA | 22026 |
| Ryan Clark | 445 Artisan Way #515 | | Somerville | MA | 2145 |
| Ger Chang | 3106 Thomas Ave N | | Minneapolis | MN | 55411 |
| Zachary Starzewski | 131 Spruce Street | | Rhinelander | WI | 54501 |
| William Buechele | 14210 Academy Ridge Boulevard | | Louisville | KY | 40245 |
| Kathy Pollard | 2240 Edgemere Place | | Marietta | GA | 30062 |
| Chris Hatcher | 96 independence Dr | | Smithfield | NC | 27577 |
| Kent CARTWRIGHT | 27704 Sky Lake Circle | | Wesley Chapel | FL | 33544 |
| Joshua Weidner | 324 E 3rd St. | | Peru IN | IN | 46970 |
| Kyle Swansegar | 672 Redmond court | | Bensonville | IL | 60106 |
| Louie Archer | 4668 18th St | | Boulder | CO | 80304 |
| Matthew Glover | 5825 Ryder Ave | | Charlotte | NC | 28226 |
| Danny Shew | 102 Pine Gate Dr | | Greenville | SC | 29607-5510 |
| George Ogarkov | 4370 Eagle Peak Road Apt. C | | Concord | CA | 94521 |
| Yanyan Liang | 9270 East Mission Lane Unit 211 | | Scottsdale | AZ | 85258 |
| DANIEL HOGAN | 17807 W IVY LN | | Surprise | AZ | 85388 |
| Stuart Nguyen | 12661 Hanover Court | | Farmers Branch | TX | 75234 |
| Brett Leonardo | 19 Lyon Road | | Waldwick | NJ | 7463 |
| Christina VanStavern | 500 Belmont Ave E #402 | | Seattle | WA | 98102-6139 |
| William Sweeney | 25 Sheraden Ave | | staten island | NY | 10314 |
| Jordan Pacheco | 4610 Nebo drive Unit 4 | | La mesa | CA | 91941 |
| Cynthia Quigley | 14528 sunfish lake dr | | Ramsey | MN | 55303 |
| Justin McLendon | 2126 High Ave | | Panama City | FL | 32405 |
| nicholas parr | 34832 bunker hill | | farmington hills | MI | 48331 |
| Jonathan JettÃ©-Martin | 2053 de biencourt | Montreal QC H4E 1T7 | CANADA | | |
| Jessica Nelson | 2604 Pine Brook Drive | | Kirksville | MO | 63501 |
| Katarzyna Borkowski | 10201 Grosvenor Place #723 | | North Bethesda | MD | 20852 |
| Tyler Moody | 1501 Church St | | Edmond | OK | 73034 |
| Caleb Finney | 43 Shearwater Esplanade | Shearwater Tasmania 7307 | AUSTRALIA | | |
| Richie Penn | 42232 284th Avenue Southeast | | Enumclaw | WA | 98022 |
| Marcos Crabtree | 19014 Noble Oak Drive | | Germantown | MD | 20874 |
| James Doyle | 48-5306 47 St | Cold Lake AB T9M 0J7 | CANADA | | |
| James Macleish | 8246 Honeytree Blvd | | Canton | MI | 48187 |
| Thomas houfek | 1309 Bradford Ave | | Rosamond | CA | 93560-6718 |
| Nick Mizesko | 34013 n casey ln | | San tan valley | AZ | 85142 |
| Kathy McGregor | 9 Windsor Dr | Pleasant Grove PE C0A 1P0 | CANADA | | |
| Tyler Smith | 1395 Stone Creek Lane #304 | | Charlottesville | VA | 22902 |
| Trey Wideman | 23266 larson rd | | Sycamore | IL | 60178 |
| Christopher Boller | 5428 Calistoga Way | | Sacramento | CA | 95841 |
| Kenneth Bryan | 105 Weatherstone Drive Apt. 102 | | Fayetteville | NC | 28311 |
| Hannah Walker | 242 Kent Place Blvd | | summit | NJ | 7901 |
| Alejandro Delgado | 1912 Southwest Elington Street | | Bentonville | AR | 72712 |
| Tyler Detiveaux | 2008 Colquitt Street Apt. 7 | | Houston | TX | 77098 |
| Scott Griggs | 24201 County Rd 10 | | Bovey | MN | 55709 |
| Carlos Reyes | 4715 Falling Sun Drive | | Houston | TX | 77069 |
| Jordan watton | 11338 West St. | | Grand Blanc | MI | 48439 |
| Arthur Kelley | 8656 State Route 21 | | Naples | NY | 14512 |
| Chase Holter | 3153 SW Sante Fe Lake Rd | | Towanda | KS | 67144 |
| MARCOS TAVAREZ | 1645 SW Binkley | | Oklahoma City | OK | 73119 |
| Anton Paoli | 855 Deer Ridge ct | | Villa Hills | KY | 41017 |
| PATRICK SULLIVAN | 14 Old Simmonsville Rd | | Johnston | RI | 02919-6027 |
| Peter Ihrig | am Wingertsberg 8 | 76857 Waldhambach, Germany | EUROPE | | |
| Samuel Simcik | 1108 North Elm Street Unit 8 | | Denton | TX | 76201 |
| Grzegorz Dolzyk | 9015 Ten Mile Rd Apt. 195 | | Knoxville | TN | 37923 |
| Gage Deal | 2024 S 285th ST | | Federal Way | WA | 98003 |
| Arturo Rosado | 6103 Old Brentford Ct | | Alexandria | VA | 22310 |
| Gurmeet Kaur | 1601 barton road #2815 | | Redlands | CA | 92373 |
| Robert Doyle | 11752 W Eagles Wing Way | | Tucson | AZ | 85735 |
| joe King | 2509 Tyler St. | | HUTCHINSON | KS | 67502 |
| Hannah Leberman | 49 Beech Plum Dr. | | Manchester | NH | 3109 |
| amelia pitts | 8333 grady drive | | north fort myers | FL | 33917 |
| Stacy Blasi | 506 N Sunset Ln Colwich | | Colwich | KS | 67030-8010 |
| Jordan Novy | 2827 Abney Ave | | Orlando | FL | 32833 |
| Marc Davis | 10210 4th Pl NE | | Lake Stevens | WA | 98258 |
| Beonica Bullard | 29258 St Andrews | | Lake Elsinore | CA | 92530 |
| Alex Carpenter | 1001 Longhorn Dr. | | Aubrey | TX | 76227 |
| Alazar Lema | 2216 County Road E W | | New Brighton | MN | 55112 |
| Daniel Stidham | 3205 NW 83rd St #913 | | Gainesville | FL | 32606 |
| Charles Mello | 10 manomet street #110 | | New bedford | MA | 2746 |
| Saverio Coppola | 60 Tibbits Rd | Regina SK S4S 2Z1 | CANADA | | |
| Ryan Orham | 7096 44th St N | | Oakdale | MN | 55128 |
| Dylan Doremus | 62 Brantwood Rd | | Worcester | MA | 1602 |
| Wade Hofmeister | 20696 Morgan County Road P | | Fort Morgan | CO | 80701 |
| Cesar Ibarra | 6110 Jacqueline Lane | | Austin | TX | 78724 |
| John Cataldo | 55 Eaton Avenue | | Daly City | CA | 94015 |
| Aki Kaukonen | Poukamankatu | 19 A 12, 70340 Kuopio, Finland | SCANDINAVIA | | |
| Tyler Tehas | 8202 pinewood canyon ln | | Humble | TX | 77346 |
| Jordan Hamilton | 309 Penfield Place Fl. 2 | | Dunellen | NJ | 8812 |
| Kerwin Bradley | 1728 e warm springs ave | | Boise | ID | 83702-4817 |
| Carolyn Murphy | PO Box 353 | | Atascadero | CA | 93423 |
| John Harrison | 425 W Spruce St | | Sault Sainte Marie | MI | 49783 |
| Kolton Horn | 26472 115th St | | Stockport | IA | 52651 |
| Jake Varo | 5750 Carriage hill dr | | erie | PA | 16509 |
| Ryan Telle | 455 Odin Drive | | PLEASANT HILL | CA | 94523 |
| Christopher Evans | 112 Valley Spring Dr | | Arlington | TX | 76018 |
| Clark Chapman | 18 Elm Street Apt R | | Stonington | CT | 6378 |
| Alex Vega | 455 E. Ash Ave Apt. 10A | | Shafter | CA | 93263 |
| ROY GILLIAM | 525 LINKS POINTE CT | | CHAPIN | SC | 29036 |

| Name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Adonteng Akore | 2200 Homestead Ave N | | Oakdale | MN | 55128 |
| David Rodriguez | 4955 SW 159th Ave | | Miramar | FL | 33027 |
| Sue Ellen Patterson | 3220 Phillips Ave | | Bremerton | WA | 98310 |
| Ricardo Lozada | 3521 103rd St #2A | | Corona | NY | 11368 |
| Daniel Bu | 251 brinson circle | | Canton | GA | 30114 |
| Ryan Thomas | 1428 Mays Landing Rd | | Folsom | NJ | 8037 |
| DownToQuest | 23 South Garo Ave | | Colorado Springs | CO | 80910 |
| Travis Lukacs | 5337 Southlands Drive SE #102 | Medicine Hat AB T1B 0S5 | CANADA | | |
| Muhammad Sheego | 143 Edenbridge Road | Flat 2, Birmingham B28 8PN | ENGLAND | | |
| John Peters | 7082 Lemur Ct. | | Ventura | CA | 93003 |
| Leslie Armstrong | 688 Crescent River Pass | | Suwanee | GA | 30024 |
| Noah Katz | ARTESIAN BUILDS | 399 Grand Avenue | OAKLAND | CA | 94610 |
| Barry Cohen | 1172 Hertel Ave | | Buffalo | NY | 14216 |
| Steve Pei | 11835 W Olympic Blvd, Suite 385 | | Los Angeles | CA | 90064 |
| Ganapati Reddy | 11 Ridgeview way | | Allentown | NJ | 8501 |
| John Imlay | 3876 Madison Ave | | Ogden | UT | 84403 |
| Rosalyn Prem | 2332 Medallion Drive | | Union City | CA | 94587 |
| Stephen Morsch | 227 Franklin Turnpike | | Allendale | NJ | 7401 |
| Brian Kunecki | 2427 Cleveland Ave | | Niagara Falls | NY | 14305 |
| Hilary Pushkin | 3333 Kensington Ave | | Richmond | VA | 23221 |
| Isaac Glenn | 413 Audubon Ct | | Madison | MS | 39110 |
| Justin Elias | 881 20th Avenue | | Silvis | IL | 61282 |
| Leon Vang | 6286 Lemon Hill Ave #20 | | Sacramento | CA | 95824 |
| Danny Martel | 1652 Edouard-Charruau #3 | Saint-Hubert QC J4T 3R7 | CANADA | | |
| Daniel Ramirez | 463 Alles Street Unit 3-D | | Des Plaines | IL | 60016 |
| Jason Cheong-Leen | 1275 Ridgewood Drive | | Highland Park | IL | 60035 |
| Toby Stansberry | 333 Lester Ave #aB | | Oakland | CA | 94606 |
| Kassie Rodkey | PO Box 174 | | Southwest | PA | 15685 |
| Taylor Clark | 900 Barton St Unit #312 | | Fredericksburg | VA | 22401 |
| Tyson Hopkins | 1541 Hollyhock Dr Apt B | | Medford | OR | 97504 |
| Rebekah Ramos | 109 West 3rd #85 | | Heavener | OK | 74937 |
| Jesee Meyers | 900 Munry st | | Ely | NV | 89301 |
| Steve Castro | 3252 West 65th Street | | Chicago | IL | 60629 |
| Omotade Ogunlewe | 4851 W. McElroy Avenue | | Tampa | FL | 33611 |
| Trent Haydt | 1815 Hazelwood Road | | Palmerton | PA | 18071 |
| Jonathan Donoho | 10701 S Eastern Ave #122 | | Henderson | NV | 89052 |
| Marc Sanchez | 793 Greenlawn Ave | | Islip Terrace | NY | 11752-1313 |
| Parker Burkhead | 8043 N Stoddard Ave | | Overland Park | MO | 64152 |
| Javonna McWilliams | 2268 E 76th St | | Cleveland | OH | 44103 |
| Joshua Ortiz | 30170 W Fairmount Ave | | Buckeye | AZ | 85396 |
| Angela Schwartz | 28 Nursery Way | | South San Francisco | CA | 94080 |
| kathryn mendez | 2691 nw 44 terr | | Lauderhill | FL | 33313 |
| Inabox44 | 2203 45th St SW | Calgary AB T3E3S9 | CANADA | | |
| Alexander Roberts | 312 Cujo Ln | | Summerville | SC | 29486 |
| Philip Panzer | 1315 Chattahoochee Run Drive | | Suwanee | GA | 30024 |
| Stephen Hancock | 6655 Fabiano St | | Pensacola | FL | 32506-5721 |
| Cody Greene | 917 Cherrywood | | Clementon | NJ | 8021 |
| Anthony Vosilla | 11 Helen St | | Centereach | NY | 11720 |
| Matt Caine | 4797 Eldo St | | Willoughby | OH | 44094 |
| Juan Valencia | P.O. Box 70 | | Rock Island | WA | 98850 |
| Dominik Mecozzi | 3280 SW 170th Ave Unit 1216 | | BEAVERTON | OR | 97003 |
| Jason Egan | 4375 Weber River Drive Trir 20 | | Riverdale | UT | 84405 |
| Steven Melton | 24304 Ridge Road | | Damascus | MD | 20872 |
| Edilio Vera | 13327 Indian Blanket Ln | | Houston | TX | 77083 |
| Tyler Haydt | 1815 Hazelwood Road | | Palmerton | PA | 18071 |
| John Burschinger | 413 Sobre Colinas pl | | Camarillo | CA | 93012 |
| Taylor Klein | 5580 S Robberson Ave Unit C | | SPRINGFIELD | MO | 65810 |
| Sahil Motadoo | 5636 Stevens Creek Blvd #377 | | Cupertino | CA | 95014 |
| nicolas winchester | 1251 fulton ave #15 | | Sacramento | CA | 95825 |
| Brendyn Rice | 18740 W Canterbury Dr | | Surprise | AZ | 85388 |
| Chloe Seabourn | 26A Sunnyfield Cres | Glenfield, Auckland 0629 | NEW ZEALAND | | |
| Alejandra Dollis | 1541 Saint Denis St. | | New Orleans | LA | 70122 |
| Juan Elizondo | 5807 STILL FOREST DR | | Dallas | TX | 75252 |
| Nathan Bush | 494 Pea Ridge Road | | Chesnut Mound | TN | 38552 |
| Pat Divietri | 921 Marcia Drive | | North Huntingdon | PA | 15642 |
| Alex Gilbert | 5220 rue Jeanne-Mance #210 | Monteal QC H2V 0A2 | CANADA | | |
| Manuel Dischinger | 18206 Telmo | | Irvine | CA | 92618 |
| Ales Rajar | 4550 2e Avenue #207 | Montreal QC H2J 1G7 | CANADA | | |
| David Bolle | 1126 B Avenue Laurier Est | | CANADA | | |
| John Strickland | 1085 Shop Rd Unit 130 | | Columbia | SC | 29201 |
| Ashton Mason | 6618 Flagstone Ct | | Cincinnati | OH | 45239 |
| Brian altis | 540 north mulberry street | | gardner | KS | 66030 |
| Tyler Hallmark | 91-586 MAKALEA ST | | EWA BEACH | HI | 96706 |
| Wesley Torrey | 964 Los Angeles Ave Unit 101 | | Ventura | CA | 93004 |
| Ronny Rosas | 240 SAW MILL RIVER RD APT B FLR 2 | | Elmsford | NY | 10523 |
| Liang Fan | 5506 Pine Loch Ln | | Clarence | NY | 14221 |
| richard wiemholt | 1135 Hyde Park Place | | Eugene | OR | 97401 |
| Jeanne Kimble | 5881 Bellaire Dr | | New Orleans | LA | 70124-1103 |
| Samuel Perius | 4300 Bonita Dr. Apt. #5 | | Middletown | OH | 45044 |
| Shane Colon | 317 Orange Street | | Reading | PA | 19602 |
| Tracey Roemmele | 120 Laval Blvd W. | Lethbridge AB T1K 4E5 | CANADA | | |
| Kyle Truedson | 39 Devonshire Drive | | Oak Brook | IL | 60523 |
| Brian Barranger | 329 Delaware Avenue | | Glen Burnie | MD | 21060 |
| Dylan Chriswell | 45097 yale st | | indio | CA | 92201 |
| Troy Hunt | 12128 SE 174th Lane #MM303 | | Renton | WA | 98058 |
| Dylan Chapman | 3 Tina Road | | Milford | MA | 1757 |
| tristen dutta | lakeland way 3627 | | elk grove | CA | 95758 |
| Victor Garcia | 12 Elena Pl | | Dover | NJ | 7801 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Fallon Pollack | 10 Commonwealth | | Irvine | CA | 92618 |
| Christian Sletten | 7119 NW 30th St | | Bethany | OK | 73008 |
| Robert LaRochelle | 5505 Burberry Ln | | Glen Allen | VA | 23059 |
| Letha Prestwich | 240 N Beverly | | Mesa | AZ | 85201 |
| Allen Chandler | 1534 Rineyville School Rd | | Rineyville | KY | 40162-9411 |
| Andrew LaRock | 605 Westminster Pl | | Round Rock | TX | 78664 |
| Tamera Hoyt | 7839 S Citori Dr #A-205 | | Sandy | UT | 84070 |
| Devin White | 1419 Black Oak Dr | | Sevierville | TN | 37876 |
| maria fiorella gazzella gioia | 1 glen royal pkwy #1202 | | miami | FL | 33125 |
| Talon Edwards | 260 Humphrey Road | | Lake Mary | FL | 32746 |
| Anthony Barrera | 10134 w Cordes rd. | | Tolleson | AZ | 85353 |
| Yijing Jiang | 9723 W Broward Blvd | | Plantation | FL | 33324 |
| Christopher DelTosto | 5004 Devonshire Ct | | Landenberg | PA | 19350 |
| Karson Lant | 32111 Via Flores | | San Juan Capisrrano | CA | 92675 |
| Tencent | Hong Jun Fang | 460 Rue Ravel, Brossard, Quebeck J4X2M5 | CANADA | | |
| Gustavo Fiorelli | 4965 Federal Blvd | | San Diego | CA | 92102 |
| Allison Strine | 355 Buckingham Forest Court | | Roswell | GA | 30075 |
| Brian Elmore | 1710 Alm Drive | | Huntsville | AL | 35811 |
| Jeff Upton | 152 W. Washington Center Road | | Fort Wayne | IN | 46825 |
| Dustin Horn | 5312 E. Catalina Ave. | | Mesa | AZ | 85206 |
| Dennis Yang | 6336 Hungerford Street | | Lakewood | CA | 90713 |
| Philip Vlessing | 391 Bartholomew Dr | Newmarket ON L3X 2E7 | CANADA | | |
| Jimmy Lal | 133 124th SE #D-204 | | Everett | WA | 98208 |
| Matthew Tucker | 5281 Maddux Way | | Roseville | CA | 95747 |
| Brandon Darby | 1412 esler road | | CANADA | | |
| Nathan Reeves | 1408 East 5500 South | | South Ogden | UT | 84403 |
| Widy Wang | 30 Elm Drive East #1802 | Mississauga ON L5A 4C3 | CANADA | | |
| Garrett Judkins | P. O. Box 68 | | Georges Mills | NH | 3751 |
| Matthew Chavez | 9218 Laneside dr | | Spring | TX | 77379 |
| Ross Morgan | 7182 Rivers Edge Road | | Columbia | MD | 21044 |
| Jake Culp | 8707 AMBERLEIGH DR | | Knoxville | TN | 37932 |
| Katherine Jackson | 114 clear spring drive | | Bardstown | KY | 40004 |
| Eugene Fields | 4520 Sturgeon Dr | | Sebring | FL | 33870 |
| Percy Moore | 3837 highpoint court | | Norman | OK | 73072 |
| Whitney Sherman | 509 East McKay Street | | Frontenac | KS | 66763 |
| Daniel Castro | 926 sylvan creek drive | | Lewisville | TX | 75067 |
| Keith McCall | 6262 Little Lake Sawyer Drive | | Windermere | FL | 34786 |
| Blake Morris | 1755 214th Ave Ne | | CEDAR | MN | 55011 |
| Michael Twohatchet | 11 Nez Perce Dr | | Lapwai | ID | 83540 |
| Sheri Murphy | 33 James Street | | Bangor | ME | 4401 |
| Richard Tonetta | 101 Saluda Pointe Dr. #1032 | | Lexington | SC | 29072 |
| Adam Hochberger | 3611 SW 34TH ST Apt 180 | | Gainesville | FL | 32608 |
| Terrance Sterling | 521 Summer Crossing | | Sandy Springs | GA | 30350 |
| Branden Evans | 19928 Country Club Dr | | Harper Woods | MI | 48225-1622 |
| William DUVALL | 14 Hemlock Circle Trail | | Ocala | FL | 34472 |
| Cody Hoss | 13610 Guildford St | | Waverly | NE | 68462 |
| Alexander Manning | 381 Corbin Ave | | Staten Island | NY | 10308 |
| Alexander Bessey | 830 mill street | | Marion | MA | 2738 |
| Jake Smith | 330 3rd Ave W Unit 618 | | Seattle | WA | 98119-4193 |
| Zachary Bube | 8851 Bradwell Pl #208 | | Fishers | IN | 46037 |
| Coby Bryan | 5600 E RUSSELL RD Unit 2637 | | Las Vegas | NV | 89122 |
| Keenan Carroll | 22 Trinity Way | Stapledon Gardens, Nassau, New Providence | BAHAMAS | | |
| Dian Shi | 2232 S 38TH ST | | GRAND FORKS | ND | 58201 |
| Sam Green | 891 vance neck road | | middletown | DE | 19709 |
| Bayo Adekoya | 9551 Almeria Court | | Fontana | CA | 92335 |
| Justin Veshia | 6 Robin Court | | Wynantskill | NY | 12198 |
| William Hollowell | 107 hickory lane | | Edenton | NC | 27932 |
| Malcolm McLaughlin | 11148 point sylvan circle #22D | | Orlando | FL | 32825 |
| Shane Mouton | 925 Suburban Drive | | Lake Charles | LA | 70611 |
| Jaxon Weegar | 59 5th street west | Morrisburg ON K0C 1X0 | CANADA | | |
| Meagan Watson | 51 SHIPLEY AVENUE | | Daly City | CA | 94015 |
| Jack McEwan | 4050 west 30th | vancouver BC V6S 1X5 | CANADA | | |
| Brian Naegele | 325 Retford Ave | | Cranford | NJ | 7016 |
| Geoffrey Seal | 120 Tang Cake Drive | | College Station | TX | 77845 |
| Chery Tonks | 13622 W meadowdale dr | | boise | ID | 83713 |
| Allan Larsen | 10904 sw 35th ave | | Portland | OR | 97219 |
| Justin Verdugo | 10227 Hester Ave | | Whittier | CA | 90603 |
| Kady Clark | 641 W Farm Rd 182 Apt. B301 | | Springfield | MO | 65810 |
| Christopher Langille | 302 Highgrove Lane | | Aston | PA | 19014 |
| James Braxton Ii | 8339 Meadow Walk Ln | | Jacksonville | FL | 32256 |
| Thomas wood | 357 South 29th Avenue | | Brighton | CO | 80601 |
| Helen Baker | 3226 Garden Acres Ct E | | Jacksonville | FL | 32208 |
| Kyle Thomas | 2445 Barnett Shoals Road | | Athens | GA | 30605 |
| Sara Kay Ross | 2158 Dexter Ave | | Seattle | WA | 98109 |
| Alexander Schiller | 14230 W Grange Ave | | New Berlin | WI | 53151 |
| Lori Buschbaum | 1626 Francisco St #2A | | Berkeley | CA | 94703 |
| Chris Massey | 137 GRISWOLD DR | | BOARDMAN | OH | 44512 |
| Scott Herdzik | 58 Carmen Rd. | | Amherst | NY | 14226 |
| Mike Falcon | 23 Fairview Road | | Hamburg | PA | 19526 |
| Rebekah Hiltz | 7621 Mill Bench Ct. Apt. D | | Dublin | OH | |
| Michael Bemis | 6233 Summer Pond Dr Apt. E | | Centreville | VA | 20121 |
| Andrew Hilden | 2422 S. Dudley Ct. | | Lakewood | CO | 80227 |
| Rafael Echegaray | 1161 NW 13th st apt 3 | | Boca Raton | FL | 33486 |
| Tyler Blundstone | 26211 Black Kettle Drive Apt. 2 | | Fort Riley | KS | 66442 |
| Isaac Whitfield | 2210 Dougall Avenue | Windsor ON N8X 1S8 | CANADA | | |
| Seth Holland | 1129 Wes Green Rd | | Sterlington | LA | 71280 |
| Jeff Brutlag | 4333 N. 6th DR Apt. 307 | | Phoenix | AZ | 85013 |
| Daniel Lucas | 140 Deer Chase Dr | | Chelsea | AL | 35043 |

| Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Kevin Ocampo | 10812 molette st | | norwalk | CA | 90650 |
| Francisco Del Carpio | 21 Beers St | 2nd Floor | New Haven | CT | 6511 |
| Jeremy Smith | 2836 Claxton Dairy Road | | Dublin | GA | 31021 |
| Tony Saysana | 4637 Apollo Drive | | Machesney Park | IL | 61115 |
| Eric Lankford | 4191 High Brass Covey | | Myrtle Beach | SC | 29588 |
| Mark Blomstrom | 328 Winch Street | | Framingham | MA | 1701 |
| Bradley Bromlow | 2540 Jenks Avenue | | Panama City | FL | 32405 |
| Shane Brooks | 6556 Sumas Drive | Burnaby BC V5B 2V2 | CANADA | | |
| Yusef Kinan | 1 FISHKILL GLEN DRIVE #1F | | Fishkill | NY | 12524 |
| DOREEN SNYDER | 9378 N WAXWING CT | | TUCSON | AZ | 85742 |
| Jackson Spencer | 1701 N Lincoln Blvd | | Oklahoma City | OK | 73105 |
| Ryan Yuan | 1690 North Beverly Drive | | Beverly Hills | CA | 90210 |
| Jacob Serven | 400 14th st lot 3 | | Benton City | WA | 99320 |
| David Miller | 609 W Rialto Ave | | Clovis | CA | 93612 |
| David Colpitts | 1062 AUBURN RD | | PERU | ME | 4290 |
| Danny Martel | 1652 Edouard-Charruau #3 | Saint-Hubert QC J4T 3R7 | CANADA | | |
| Shawn Dubuisson | 815 rue dubÃ©arn | St-Jean-Sur-Richelieu QC J3A 1Z5 | CANADA | | |
| Tyler Burwell | 21181 COWICHAN RD | | APPLE VALLEY | CA | 92308 |
| Garrett South | 7309 county road 346 | | Terrell | TX | 75161 |
| Noah Marker | 12661 Shannondale Drive | | Fort Myers | FL | 33913 |
| Kevin Bryan | 3729 Courtleigh Dr | | Randallstown | MD | 21133 |
| Clint Weaver | 596 CR 346 | | Jonesboro | AR | 72401 |
| Justin Davison | 2786 N. Anchor Ave | | Orange | CA | 92865 |
| Morgan Condon | 4981 River Road | | Shepherdstown | WV | 25443 |
| Mark Blomstrom | 328 Winch Street | | Framingham | MA | 1701 |
| Kevin McLean | 119 New Gloucester Road | | North Yarmouth | ME | 4097 |
| Nathan Flowers-Jacobs | 3495 Fordham Court | | Boulder | CO | 80305 |
| Tyler Peffers | 537 Geneva Dr | | Pleasantville | IA | 50225 |
| Conrad Peterson | 2165 E Aerie Heights Cove | | Sandy | UT | 84092 |
| David Colpitts | 1062 AUBURN RD | | PERU | ME | 4290 |
| Zach Johnson | 12815 Crystal Springs Dr. | | Granite Falls | WA | 98252 |
| Vincent Cassata | 1111 Route 110, Suite 300 | | Farmingdale | NY | 11735 |
| Ioan Emanuel Popoviciu | Main Street nr 97 | Campani de Pomezeu, Bohor 417381 | ROMANIA | | |
| James Weaver | 34400 Crown Colony Dr | | Avon | OH | 44011 |
| Joseph Pomeroy | 13223 E 55th Dr | | Yuma | AZ | 85367 |
| Ronald Alunan | 100 Genebern Way | | San Francisco | CA | 94112 |
| Ronald Alunan | 100 Genebern Way | | San Francisco | CA | 94112 |
| Abby Miller | 566 S Raceway Rd | | Indianapolis | IN | 46231 |
| Marcus Miner | 145 Cedar Cove Trail Apt#20 | | Lake Saint Louis | MO | 63367 |
| Zachary Merrill | 2847A Quay Loop | | Holloman AFB | NM | 88330 |
| Angela Zhang | 2352 Palmerston Ave | West Vancouover BC V7V 2W1 | CANADA | | |
| Robert Bongard | 225 acewood blvd | | Madison | WI | 53714 |
| Briana Scott | 5 Nassau Avenue | | Woodbury | NJ | 8096 |
| William Watson | 95 manila place | | bridgeport | CT | 6610 |
| Kimberly Kelley | 26 Pine View Dr | | Delevan | NY | 14042 |
| Tyler Dobrick | 108 Princeton Rd | | Colonial Heights | VA | 23834 |
| Caleb Ragsdale | 833 BUCKHORN DR | | CLARKSVILLE | TN | 37043 |
| Candice Jones | 5290 Duke St Apt. 201 | | Alexandria | VA | 22304 |
| Jason Yurman | 233 N Hoyt St | | Anchorage | AK | 99508 |
| Jude Morey | 1215 N State Ave | | Indianapolis | IN | 46201 |
| Alexander Chmiel | 1616 156th Ave NE Apt. 212 | | Bellevue | WA | 98007 |
| Patrick Smith | 17 Sand Stone Ct. | | Axton | VA | 24054 |
| Chandler Dykes | 5840 Maryland Ave N | | Crystal | MN | 55428 |
| Antonio Fonseca | 1340 trinity drive | | Carol stream | IL | 60188 |
| Andrew Smoak | 1258 Duckford lane | | Pinewood | SC | 29125-8561 |
| Jake Ryan | 6037 County Road 424 | | ANTWERP | OH | 45813 |
| Kira Lepper | 105 E Olive Ave | | Lompoc | CA | 93436 |
| Nicholas Navarrete | 1271 Ironbridge Way | | San Jose | CA | 95118 |
| ethan crane | 2036 chloe ln | | greenwood | IN | 46143 |
| Andrew Siso | 227 MIAMI AVE | | Norristown | PA | 19403 |
| Brian Jakims | 11980 Ellison Wilson Rd | | North Palm Beach | FL | 33408 |
| Jonathan Butler | 3722 24th street NE | | Washington | DC | 20018 |
| Jonathan Griffin | 101 center street #9 | | HAZEL | KY | 42049 |
| Kelli Gose | 3 S Broad St | | Porterdale | GA | 30014-3355 |
| Nikola Bobich | 1622 Sunnyside Terrace | | San Pedro | CA | 90732 |
| Thomas Triplett | 7003 W. 34th St. N. Apt. 506 | | Wichita | KS | 67205 |
| Timothy Brown | 1820 centennial way | | Escondido | CA | 92026 |
| ghaleb tahsildar | 6000 reims rd unit 3503 | 15234 old richmond rd | houston | TX | 77036 |
| Ye Liang | 2304 Historic Circle | | Morrisville | NC | 27560 |
| trevor stickradt | 8513 rockridge dr | | jacksonville | FL | 32244 |
| ZACHARY SCHREIBER | 106 SUMMIT AVE | | GLEN BURNIE | MD | 21060 |
| Cory Shaeffer | 121 Crockett St | | McGregor | TX | 76657 |
| Nicholas Daudelin | 269 Red Rock Road | | Colchester | VT | 5446 |
| jonathan cheng | 17204 founders mill dr | | derwood | MD | 20855 |
| Berniece Norton | P.O. Box 47361 | | Indianapolis | IN | 46247 |
| Wyatt Holsworth | 8168 Kirkridge st. | | Belleville | MI | 48111 |
| Chris Dudley | 101 David Ridge Rd | | Galax | VA | 24333 |
| Matthew Petrie | 41 Tindall Manor | | Clinton | NY | 13323 |
| Katie Tollet | 17 Cobham Avenue | Liverpool, Merseyside L93BP | ENGLAND | | |
| Michael Shovan | 789 Redwood Dr | | Waynesboro | PA | 17268-8004 |
| Justin Felish | Po Box 922 | | Onalaska | WA | 98570 |
| Thane George | 10119 Raven Field Dr | | San Antonio | TX | 78242 |
| Chad Glenn | 210 Brookway Drive | | Killeen | TX | 76542 |
| Takeshi Shimada | 16825 South Dalton Ave Apt. D | | Gardena | CA | 90247 |
| Alex Vnluan | 10460 Maya Linda Rd Apt F 212 | | San Diego | CA | 92126 |
| Charlene Erskine | 8464 Jalal St | | Lakeside | CA | 92040 |
| Alexander Vander Molen | 1481 Preston Ridge St NW #c33 | | Grand Rapids | MI | 49504 |
| Isaac Marconis | 7011 W Parmer Ln /OR, 1137 | | Austin | TX | 78729 |

| | | | | | |
|---|---|---|---|---|---|
| Austin Smith | 507 Adams Street | | Dresden | OH | 43821 |
| Jacob Chesnick | 1800 Hampton Knoll Dr. | | Akron | OH | 44313 |
| Austin Smith | 507 Adams Street | | Dresden | OH | 43821 |
| Chris Pellack | P.O. Box 426 | | Gilbert | IA | 50105 |
| Benjamin George | 5679 wocus rd | | Klamath falls | OR | 97601 |
| Scott Wenzel | 35247 Leon | | Livonia | MI | 48150 |
| Greg Bailey | 250 10th St NE Apt. 2301 | | Atlanta | GA | 30309 |
| Andrew Campos | 3130 Aurora Ave | | El Paso | TX | 79930 |
| Aco Dencic | flat 33 dighton court | London SE5 OPR | UNITED KINGDOM | | |
| Collin Williamson | 903 Guard St | | Friday Harbor | WA | 98250 |
| Matthew Harris | CMR 415 Box 5467 | | APO | AE | 9114 |
| Eliezer Hernandez | 25250 SW 124th PL | | Homestead | FL | 33032 |
| Patrick Goebel | 2010 Driftwood | | Wichita | KS | 67204 |
| Sean Ranz | 34 Ley Street | | New Haven | CT | 6512 |
| Jonathon DeMars | 369 Killinger Cir | | Sauk Rapids | MN | 56379 |
| Stack Up | 14913 W Navarre Way | Office #1 | Sylmar | CA | 91342 |
| Harrison McClain | 724 Florence Circle | | Madison | TN | 37115 |
| Cody Baer | 36296 Mud Creek Ln | | Ronan | MT | 59864-9290 |
| phong ho | 17302 Haley Falls Ln | | Houston | TX | 77095 |
| Amanda Henriquez | 424 Lake Charles Rd | | Deland | FL | 32724 |
| Joshua Tew | 2403 Longfellow Ct | | Frederick | MD | 21702 |
| William Cooper | 339 Old White Oak Cemetery Road | | Dallas | GA | 30157 |
| Seth Paetz | 12986 Victoria Trace | | Montgomery | TX | 77316 |
| Kamyar Sajjadi | 32 Sunrise Ave | | Worcester | MA | 1606 |
| Aldron Purisima | 4587 China Rose Cir | | Sparks | NV | 89502 |
| Bart Alix | 120 Babcock St Apt. 2A | | Brookline | MA | 2446 |
| James Ambler | 2761 Brookland Dr NE | | Cedar Rapids | IA | 52402 |
| Paul Leibold | 15113 Brookview Dr. Apt. 201 | | Riverview | MI | 48193 |
| Michael Knapp | 1204 N 16th St | | Bismarck | ND | 58501 |
| Candace Pettigrew | 90 Foxridge Road | | West Hartford | CT | 6107 |
| Benjamin Lowry | 1610 IRVINE AVE NW | | BEMIDJI | MN | 56601 |
| Oczane Rivera | 45 Hinckley Pl #4F | | Brooklyn | NY | 11218 |
| Colin Connery | 11 Creek Drive #202 | | Beacon | NY | 12508 |
| Karri Marshall | 2125 W. Alex Bell Rd. | | Dayton | OH | 45459 |
| Matthew Liberty | 33 Fox Meadow Road Apt F | | Leominster | MA | 1453 |
| Michael Hendrix | 109 Branchwood Ln | | Belton | SC | 29627 |
| Jennifer Kaldor | 4 Lang Rd | Centennial Park, Sydney New So Wales 2021 | AUSTRALIA | | |
| Alexis Avalos | 6016 Camden Dr | | Pasco | WA | 99301 |
| Trung Le-Nguyen | 405 Palmcrest Dr Apt. 20 | | Daly City | CA | 94015 |
| Michael Cinquegrano | 12 Sunset ave | | Norht providence | RI | 2911 |
| brendan scally | 456 Adeline Ave | | San Jose | CA | 95136 |
| Robert Davidson | 155 Acalanes Dr #17 | | Sunnyvale | CA | 94086 |
| Harry Geston | 13820 NE Airport Way Suite #K325597 | | Portland | OR | 97251-1158 |
| Ernest Rocha | 1785 Smoketree DR | | EL Centro | CA | 92243 |
| Spencer McBride | 4018 168th st NE Unit B | | Arlington | WA | 98223 |
| Robert Mertz | 25 Foxfire Dr | | Plattsburgh | NY | 12901 |
| Porter Kennedy | 5629 Preakness court | | Pace | FL | 32571 |
| Martin Berg | 118 South Quincy Street | | Hinsdale | IL | 60521 |
| Yusef Kinan | 1 FISHKILL GLEN DRIVE #1F | | Fishkill | NY | 12524 |
| River Otto | 7535 Dickinson Rd | | Greenleaf | WI | 54126 |
| Daniel Pilkington | 7708 Desert Delta Dr | | Las Vegas | NV | 89135 |
| Terence McIlwain | 29 mcilwain dr | | Tibbie | AL | 36583 |
| Breanna Solis | 2404 Scott Creek dr. | | Little Elm | TX | 75068 |
| Taylor Barnett | 5003 Saddleridge Dr #38 | | Killeen | TX | 76549 |
| Lewis Sharp | 12a Wokingham | RG40 3RN | UNITED KINGDOM | | |
| Ali Baraki | 1530 Shenandoah Pkwy | | Chesapeake | VA | 23320-8139 |
| Stephen Wells | 8930 Thornton Garden Ln | | Raleigh | NC | 27616 |
| Adam Linthicum | 4431 W Wallace Ave | | Tampa | FL | 33611 |
| MARVAE PIERCE | 678 GUNSMOKE CIR | | LUSBY | MD | 20657 |
| Anaka Rappleye | 4710 turmberry place | | Salt Lake City | UT | 84123 |
| Desiderio Romero | 1210 Goodyear St | | San Diego | CA | 92113 |
| Aaron Browy | 3800 N El Mirage rd #5812 | | Avondale | AZ | 85392 |
| Violet Perches | 48425 Pechanga Rd | | Temecula | CA | 92592-2990 |
| Timothy Clark | 114 Bolton Rd | | Harvard | MA | 1451 |
| Johnny Singletary | 5627 Bridge Forest Dr. | | Houston | TX | 77088 |
| Simon Martinez | 106 Tellez ave | | San Antonio | TX | 78228 |
| Francis Cotter | 1124 Werre Way | | Locust Grove | GA | 30248 |
| Kadence Slane | 5701 S Lagoon Dr | | Panama City Beach | FL | 32408 |
| Cody McMichael | 415 esley lane | | Mansfield | OH | 44905 |