# Notice Recipients

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| cr | U.S. Small Business Administration |
| cr | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| cr | Sharon Curtis |
| 15390141 | AFK Creators, LTD |
| 15390567 | Anthony Vang |
| 15391557 | Connor Hill |
| 15391978 | Dmitry Shatrov |
| 15392082 | Ebay Banking |
| 15392490 | Google – Gsuite |
| 15392491 | Google Webpass |
| 15394685 | MinYang Jiang |
| 15394895 | Nick Kolcheff |
| 15394970 | Novo, Inc. |
| 15395090 | Paul Thwaites |
| 15395506 | Ryan Yuan |
| 15396011 | The Network Advisory |

TOTAL: 16

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Office of the U.S. Trustee/Oak | USTPRegion17.OA.ECF@usdoj.gov |
| tr | Mark M. Sharf | mark@sharflaw.com |
| aty | Amir Gamliel | amir–gamliel–9554@ecf.pacerpro.com |
| aty | Andrew Mainardi | andrew.mainardi@usdoj.gov |
| aty | Christopher M. McDermott | ecfcanb@aldridgepite.com |
| aty | Elvina Rafael | elvina.rafael@usdoj.gov |
| aty | Julie H. Rome–Banks | julie@bindermalter.com |
| aty | Kenneth D. Peters | kpeters@dresslerpeters.com |
| aty | Marshall F. Goldberg | mgoldberg@glassgoldberg.com |
| aty | Michael W. Malter | michael@bindermalter.com |
| aty | Ori Katz | okatz@sheppardmullin.com |
| aty | Robert G. Harris | rob@bindermalter.com |
| aty | Ryan C. Wood | ryan@westcoastbk.com |
| aty | Stephen D. Finestone | sfinestone@fhlawllp.com |
| aty | Timothy S. Laffredi | timothy.s.laffredi@usdoj.gov |
| aty | William F. McCormick | bill.mccormick@ag.tn.gov |

TOTAL: 16

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Artesian Future Technology, LLC | 5801 Cascade Drive | Chapel Hill, NC 27514 | |
| rspi | Edward Webb | BPM LLP | 2001 North Main St., #360 | Walnut Creek, CA 94596 |
| cr | Block, Inc. | Perkins Coie LLP | Amir Gamliel | 1888 Century Park East, Suite 1700 | Los Angeles, CA 90067 |
| intp | Medical Moving Solutions LLC | 1001 Hill Drive, Suite 170 | Durham, NC 27703 | |
| intp | Integral Patent | Atten: Laurence J. Shaw, PhD | 4610 Mission Street | San Francisco, CA 94112 |
| intp | Noah Katz | c/o Belinda Novik | 5801 Chapel Hill | Chapel Hill, NC 27514 |
| cr | TN Dept of Revenue | c/o TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville, TN 37202–0207 |
| op | Noah Katz | BPM, LLC | c/o Belinda Novik | 5801 Chapel Hill | Chapel Hill, NC 27514 |
| cr | JPMORGAN CHASE BANK, N.A. | Aldridge Pite, LLP | c/o Christopher M. McDermott | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego, CA 92177–0933 |
| intp | Evan Nierrman, CEO | Red Banyan Group, LLC | 1701 W. Hillsboro Blvd. | Deerfield Beach, FL 33441 |
| cr | Brian Telford | 5107 Edmonson Pike | Nashville, TN 37211 | |
| cr | Belinda Novik | 5801 Cascade Drive | Chapel Hill, NC 27514 | |
| cr | Barry Katz | 5801 Cascade Drive | Chapel Hill, NC 27514 | |
| cr | Dane J Ouellette | 649 Alden St. # 204 | Fall River, MA 02723 | |
| cr | Navitas Credit Corp. | c/o Kenneth D. Peters | Dressler Peters, LLC | 70 W. Hubbard St. | Ste. 200 | Chicago, IL 60654 |
| cr | Brian Quinlivan | c/o Law Offices of Ryan Wood, Inc. | 611 Veterans Blvd. Ste. 218 | Redwood City, CA 94063 |
| cr | Spencer Turpin | c/o David Shelton | 509 Foliage Lane | Sheridan, IN 46069 |
| cr | William McLendon | 6 Law Street | Wainui | Gisborne 4010 NEW ZEALAND |
| smg | Labor Commissioner | 1515 Clay St. | Room 801 | Oakland, CA 94612 |
| smg | State Board of Equalization | Collection Dept. | P.O. Box 942879 | Sacramento, CA 94279 |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101–7346 | |
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280–0001 |

smg    CA Franchise Tax Board    Special Procedures Bankruptcy Unit    P.O. Box 2952    Sacramento, CA 95812–2952

15390054    A.E. Freed    1 Roberta st    Farmingdale, ME 04344
15390055    A7fam (Labyrinth)    THA7wonGUY@gmail.com    Kingsport, TN 37664    Canada
15390070    AARON SAMPSON    2132 SHERWOOD RD    KINGSPORT, TN 37664
15390127    ADRIAN KADUE    7775 MAIN STREET NE    FRIDLEY, MN 55432
15390126    ADRIAN KADUE    969 LABORE INDUSTRIAL COURT    ST PAUL, MN 55110
15390189    ALEJANDRO C SPRADLEY    4220 Skyview Crest Rd nw    Albuquerque, NM 87114
15390279    ALEXANDRIA R MCCALMANT    503 OAK STREET    LA CROSSE, KS 67548
15390346    AMANDA TAYLOR MOORE    9106 Crosshill Rd    Parkville, MD 21234–3327
15390348    AMANPREET SINGH    amanquebec1999@gmail.com
15390366    AMNA ATTEEQ    Sugarrushlive@outlook.com
15390368    AMY ALLAIRE    8 Grove St    Paxton, MA 01612
15390398    ANDREW CARAWAY    3331 W ALICE AVE    PHOENIX, AZ 85051
15402774    ARTESIAN DOCK    48 Chilton Ave    San Francisco, CA 94131
15390602    ARTURO ARREOLA    9318 7th Ave SE    Everett, WA 98208
15398666    ASI Computer Technologies, Inc.    Coface North America Insurance Company    650 College Road East, Suite 2005    Princeton, NJ 08540
15390631    ASI Partner    Attn: Eric Estrada    19850 E. Business Parkway    Walnut, CA 91789
15390632    ASI Partners    Attn: Teresa Lo    19850 E. Business Parkway    Walnut, CA 91789
15390013    ASI Partners    Attn: Teresa Lo    19850 E. Business Parkway    Walnut, CA 91789
15390056    Aaliyah Robertson    a.robertson5892@gmail.com
15390057    Aaron Browy    3800 N El Mirage RD. $5812    Avondale, AZ 85392
15390058    Aaron Christson    512 Terrace Dr    DeSoto, KY 75115
15390059    Aaron Cooper    1710 S. Fairdale Ave.    Casper, WY 82601
15390060    Aaron Costello    aaron.costello@gmail.com
15390061    Aaron D Marchand    329 E Conant St    Portage, WI 53901
15390062    Aaron F Lingad    13037 Roundup Ave    San Diego, CA 92129
15390063    Aaron Garringer    20050 N Cave Creek Road, apartment 390    Phoenix, TN 85024
15390064    Aaron Grunwald    12450 Culver Blvd #306    Los Angeles, CA 90066
15390065    Aaron Jones    630 Solon Rd Apt C202    Waxahachie, TX 75165
15390066    Aaron Lee Abrams    1504 Terrace Road    Sylacauga, AL 35150
15390067    Aaron Ortman    580 Stony Battery road    Landisville, PA 17538
15390068    Aaron Prudhomme    90 B Robinson Road    APT B    Hinsdale, MA 01235
15390069    Aaron Renaud    130 Burnett Way    Alpharetta, GA 30009
15390071    Aaron Stadler    530 Bennington Dr    Rochester, NY 14616
15390073    Aaron Yontrarak    59 Quincy Street    Bangkok 2155    THAILAND
15390074    Aaryn Cann    6126 N 7TH ST    PHILADELPHIA, PA 19120
15390075    Abbey Dimas    itstinkerjell@gmail.com
15402776    Abbey Kelly    3234 Cedar Springs Road    Burlington, Ontario L7P    Canada
15390076    Abby Miller    566 S Raceway Rd    Indianapolis, IN 46231
15390079    Abdullah baker    1524 mockingbird lane    Longwood, FL 32750
15390080    Abel Stekelenburg    Vijverhoef 26    Amsterdam, 1081ax    NETHERLANDS
15390081    Abigail Fulcer    8811 Garden Lane    Greendale, WI 53129
15390082    Abigail Fulcer    abigail@fulcer.net
15390083    Abigail Mills    11118 Old Frederick Rd    Thurmont, MD 21788
15390084    Abigail Parcellin    theradabbey@gmail.com
15390085    Abraham Laguna    4549 Special Ct    Las Vegas, NV 89130
15390086    Abraham Martinez    5156 Hereford Way    Antioch, CA 94531
15390087    Aco Dencic    flat 33 Dighton Court    London, England S #5 opr    UNITED KINGDOM
15390088    Adam Ashdown    info@addzeey.com
15390089    Adam Badi    48 Chilton Ave    RECEIVING DOCK GARAGE    San Francisco, CA 94131
15390090    Adam Corson    3814 Cocina Ln    Palmdale, CA 93551
15390091    Adam Cushman    2325 Shinbone Rd    Sevierville, TN 37876
15390092    Adam D McCann    188A Broadway    Costa Mesa, CA 92627
15390093    Adam Dunston    7308 W Washington St    West Allis, WI 53214
15419475    Adam Filsinger    1012 Wharton Street    Pittsburgh, PA 15203–1738
15390095    Adam Gibson    740 Spruce Ct    Pine Island, MN 55963
15390096    Adam Grenon    138 rue Napoleon    Levis, Quebec G6V 6A3    CANADA
15390097    Adam Hawkins    514 S Spur    Mesa, AZ 85204
15390098    Adam Heywood    3591 Maltby Road    Oakfield, NY 14125
15390099    Adam Hochberger    3611 SW 34TH ST    APT 180    Gainesville, FL 32608
15399940    Adam Leach    1297 NE Mt. Lacrosse Lane.    Apt N205    Bremerton, WA 98311
15390100    Adam Leath    24116 Palomino Dr    Diamond Bar, CA 91765
15390102    Adam Leibler    3564 Charleswood Ave    Memphis, TN 38122
15390101    Adam Leibler    mal@malforthewin.com
15390103    Adam Lindquist    6701 Mohawk Dr    Chanhassen, MN 55317
15390104    Adam Linthicum    4431 W Wallace Ave    Tampa, FL 33611
15390105    Adam M Matthews    17121 Russet Dr    Bowie, MD 20716
15390106    Adam Mahjoub    c/o NCDOL    Wage and Hour Bureau    1101 Mail Service Center    Raleigh, NC 27699
15390107    Adam Omar    10310 Strome Ave    Apt 202    Raleigh, NC 27617
15390108    Adam Pletcher    3263 Darby Glen Blvd    Hilliard, OH 43026
15390110    Adam R Wilson    2010 ashberry trail    Georgetown, TX 78626
15390111    Adam Reid    203 Hillcrest Dr    Bradenton, FL 34209
15390112    Adam Samuel Harwood    3511 Grassmere Rd    Naperville, IL 60564
15390113    Adam Sulja    942 Erie Ave W    Kingville, Ontario N9Y3E2    CANADA
15390114    Adam Whiting    4373 Ashley Park Dr    West Des Moines, IA 50265

| | | | | |
|---|---|---|---|---|
| 15390115 | Adam Zinader | 20 Stablegate Ct. | Fairfield, OH 45014 | |
| 15390116 | Adan Garcia | 464 savage road | ChurchVille, NY 14428 | |
| 15390117 | Addie Govero | 15046 Marchand Court | Apt A | Fort Polk, LA 71459 |
| 15402079 | Addison Ruble | 4201 Harwin Pl Apt 1011 | Glen Allen, VA 23060 | |
| 15390118 | Ader, Inc. | 15315 W. Magnolia Blvd., Ste. 401 | Sherman Oaks, CA 91403 | |
| 15390119 | Adin Ross | adinrosstemp@outlook.com | | |
| 15390120 | Adin Ross YouTube | adinrosstemp2@outlook.com | | |
| 15390121 | Adobe Systems, Inc. | 345 Park Avenue | San Jose, CA 95110–2704 | |
| 15390122 | Adonteng Akore | 2200 Homestead Ave N | Oakdale, MN 55128 | |
| 15390123 | Adrian Abernethy | 112 E. J ST. | Newton, NC 28658 | |
| 15390124 | Adrian Arias | 1315 Keel Pl | Valrico, FL 33594 | |
| 15400314 | Adrian Douglas Gilliam | 4671 Langdon Drive | Apartment 204 | Morrisville, NC 27560 |
| 15390125 | Adrian Harvat | 1201 old highway 63 south, 1121 | Columbia, MO 65201 | |
| 15390128 | Adrian O Zapata | 2208 North 93rd Lane, | PHOENIX, AZ 85037 | |
| 15390129 | Adrian Ortega | 6426 Whitbourne Dr | Houston, TX 77084 | |
| 15390130 | Adrian Robles | 6130 Monterey hwy space 143 | San Jose, CA 95138 | |
| 15390131 | Adrian Vazquez | 16732 Maraschino Dr | Noblesville, IN 46062 | |
| 15390132 | Adrian Vizcarra | 859 Serena Dr | Pacifica, CA 94044 | |
| 15390133 | Adriana Quezada | 18551 Timber Forest Drive | C32 | Atascocita, TX 77346 |
| 15390135 | Adrianna Mathis | 5 Van Allen Way, Apt 524 | Rensselaer, NY 12144 | |
| 15390136 | Adrieana Blazin | 878 Woodbine Lane | Quakertown, PA 18951 | |
| 15390137 | Adrienne Jones | 3004 Macadamia Way | Dover, DE 19901 | |
| 15390138 | Aeshia Mendez | 5615 W Roanoke Ave | Phoenix, AZ 85035 | |
| 15390139 | Affiliatly | 906 Cherry Court | Oak Grove, MO 64075 | |
| 15390140 | Affirm, Inc., aka Affirm Loan Services, | 650 California St., Fl 12 | San Francisco, CA 94108 | |
| 15390142 | Agnes Gonzales | 1835 Blossom Ave | Delano, CA 93215 | |
| 15390143 | Agustin Mahiah Tate | 545 East 3rd Avenue | Colville, WA 99114 | |
| 15390144 | Ahna Kerr | 24 S POPLAR ST APT 3, Apt 3 | SONORA, CA 95370 | |
| 15390145 | Ahna Kerr | contacthamoncutta@gmail.com | | |
| 15390146 | Aidan Carlson | 1328 hinman ave | apartment 2 basement | evanston, IL 60201 |
| 15390147 | Aidan Holzer | 1130 N 2nd St | Payette, ID 83661 | |
| 15390148 | Aidan Kear | 3003 Semmes Lane | Indian Trail, NC 28079 | |
| 15390149 | Aidan Provanzano | GorgoknightCDL@gmail.com | | |
| 15390151 | Aidan Roberts | 100 Still Creek Lane, Apt 3301 | Athens, GA 30605 | |
| 15390150 | Aidan provenzano | 2141 hampton rd | Livermore, CA 94550 | |
| 15390152 | Aiden B Eichenour | 8015 w mooresville rd | camby, IN 46113 | |
| 15390153 | Aileen Cope | 2318 Locust Street | Greensburg, PA 15601 | |
| 15390154 | Ailene Nguyen | itsshirokuma00@gmail.com | | |
| 15390155 | Aimee Gillette | 6045 S Ridgeline Drive | Apt. L304 | South Ogden, UT 84405 |
| 15390156 | Airtronics Metal Pro | 140 San Pedro Avenue | Morgan Hill, CA 95037 | |
| 15390157 | Aissaoui Fahem | fahmeux1@gmail.com | | |
| 15390158 | Aizelmarie Magsino | aizel.magsino@gmail.com | | |
| 15390159 | Aki Kaukonen | Poukamankatu | 19 A 12, 70340 Kuopio | FINLAND |
| 15390160 | Akobir Turaev | 2430 North Highwood Avenue | Boise, ID 83713 | |
| 15390161 | Al Breach | alchestbreach@gmail.com | | |
| 15390162 | Al Robinson | 2809 Cannada Ave | Durham, NC 27704 | |
| 15390163 | Alaina Kelly | 806 West Dean Avenue | Killeen, TX 76541 | |
| 15390164 | Alan Camper | 239 Vista Grande Ave | Daly City, CA 94014 | |
| 15390165 | Alan L Hulstrunk | 2405 NW 29th Street | Corvallis, OR 97330 | |
| 15390166 | Alan L Stenger | 5200 WEATHERVANE LN | FLOWER MOUND, TX 75028 | |
| 15390167 | Alan Watters | 21 Ekins Street | Oran Park New South Wales 2570 | AUSTRALIA |
| 15390168 | Alana Deanne | Avrusa@outlook.com | | |
| 15390169 | Alayna Bryant | 820 Cady Rd #C101 | Everett, WA 98203 | |
| 15390170 | Alazar Lema | 2216 County Road E W | New Brighton, MN 55112 | |
| 15390171 | Albert Carrick | 422 N. Pecan St | ARLINGTON, TX 76011 | |
| 15390172 | Albert Dominguez | 14 Deane St | Apt 24 | Ellsworth, ME 04605 |
| 15390173 | Albert Martinez | 118 E. Mesquite | Mathis, TX 78368 | |
| 15390174 | Albert Reyes | 9066 Ivybridge St | Las Vegas, NV 89123 | |
| 15390176 | Alberto Lozano | 6047 Lyndell Springs | San Antonio, TX 78244 | |
| 15390177 | Alden Li ina | 835 Nesconset Highway Apt. B–16 | Nesconset, NY 11767 | |
| 15390178 | Aldron Purisima | 4587 China Rose Cir | Sparks, NV 89502 | |
| 15390179 | Alec | 327 Worman Drive | Gahanna, OH 43230 | |
| 15390180 | Alec Deker | 1525 Eden Isle Blvd NE, APT 144 | Saint Petersburg, FL 33704 | |
| 15390181 | Alec Dorsey | 13 Sinatra Way | Fitchburg, WI 53711–5420 | |
| 15390182 | Alec J Alldritt | 19 Von Steuben St. | Goose Creek, SC 29445 | |
| 15390183 | Alec Jerauld | 4278 Edgewater Dr NW | Kennesaw, GA 30144 | |
| 15390184 | Alec Koudijs | 89 Needham St | Apt 2451 | Newton, MA 02461 |
| 15390185 | Alec Peddecord | pimpsnotsimpstv@gmail.com | | |
| 15390186 | Alec Russell | anrussell0621@gmail.com | | |
| 15390187 | Alejandra Dollis | 1541 Saint Denis St. | New Orleans, LA 70122 | |
| 15390188 | Alejandro Benabe | 1001 haworth st | Philadelphia, PA 19124 | |
| 15390190 | Alejandro Delgado | 1912 Southwest Elington Street | Bentonville, AR 72712 | |
| 15390191 | Alejandro Ruiz jr | 931 W 33rd Pl | Chicago, IL 60608 | |
| 15390192 | Aleks Muts | nyrbure10@hotmail.com | | |
| 15390193 | Aleksan Jerahian | 601 Caleb St | Glendale, CA 91202 | |
| 15390194 | Ales Rajar | 4550 2e Avenue #207 | Montreal QC H1Y 0B2 | CANADA |
| 15390195 | Alex Anderlionis | 532 Pembroke Woods Dr | Pembroke, MA 02359 | |
| 15390196 | Alex B Acosta | 3667 Heirloom Rose Place | Oviedo, FL 32766 | |

| | | | | |
|---|---|---|---|---|
| 15390197 | Alex Bailey | 5701 South Moonfire Way | Boise, ID 83709 | |
| 15390198 | Alex Bal | 109 Stoneham Ct | Bolingbrook, IL 60440 | |
| 15390199 | Alex Benabe | destroytemp@temp.com | | |
| 15390200 | Alex Bihlmeyer | 8865 Lady Madonna Circle #306 | 9–306 | Highlands Ranch, CO 80129 |
| 15390201 | Alex Blake | 6 Foote RD | BOW, NH 03304 | |
| 15390202 | Alex Broumand | 672 Swalnut Ln | Santa Barbara, CA 93111 | |
| 15390204 | Alex Carpenter | 1001 Longhorn Dr. | Aubrey, TX 76227 | |
| 15390205 | Alex Castro | 494 Rockingham court | Tracy, CA 95376 | |
| 15390206 | Alex Dethvongsa | 1 N London Ct | South Elgin, IL 60177 | |
| 15390207 | Alex Finnell | 1280 West Peachtree Street NW | Atlanta, GA 30309 | |
| 15390208 | Alex Gilbert | 5220 rue Jeanne–Mance #210 | Monteal QC H2V 0A2 | CANADA |
| 15390209 | Alex Gordon | nbwajg@gmail.com | | |
| 15390210 | Alex Grove | 2820 Holiday Ranch Loop Road | Park City, UT 84060 | |
| 15390211 | Alex Hamilton | 7R Bonnie Lane | Derry, NH 03038 | |
| 15390212 | Alex Harvey | 2535 trinity circle | Apartment A | Colorado Springs, CO 80918 |
| 15390213 | Alex Hefner | 165 Carriage Hills Blvd Apt 817 | Conroe, TX 77384 | |
| 15390214 | Alex Hefner | alex.hefner@yahoo.com | | |
| 15390215 | Alex Higueras | 198 Juanita Way | San Francisco, CA 94127 | |
| 15390216 | Alex J Anzoategui | 1527 11th ST, 10 | Santa Monica, CA 90401 | |
| 15390217 | Alex Jaber | 855 Central Ave Unit 405 | St. Petersburg, FL 33701 | |
| 15390218 | Alex Jencks | 173 Harper St. | Weyers Cave/Harrisonburg, VA 24486 | |
| 15390219 | Alex Kasmauski | 3020 Roosevelt Road | Muskegon, MI 49441 | |
| 15390220 | Alex Ledesma | 647 N James St | Hazleton, PA 18201 | |
| 15390221 | Alex Mabes | 2912 Laurelwood dr | matthews, NC 28105 | |
| 15390222 | Alex Mata | 8119 Fallow Drive | Gaithersburg, MD 20877 | |
| 15390223 | Alex Mercado | ajmercadobiz@gmail.com | | |
| 15390224 | Alex Morales | 859 12th st | Hammonton, NJ 08037 | |
| 15390225 | Alex Noble | 193 Yonge Street, 1 | Kingston, Ontario K7M 1G2 | CANADA |
| 15390226 | Alex Omar Lerma | 2500 E 22nd St, Apt. 212 | Austin, NM 78722 | |
| 15390227 | Alex Pardillo | 6501 HAMMERSMITH DR | RALEIGH, NC 27613 | |
| 15390228 | Alex Popowski | 47742 151st Street | Milbank, SD 57252 | |
| 15390229 | Alex Raines | 3751 meadowlark ln | Fairfax, OH 45227 | |
| 15390230 | Alex Ramirez | 327 Taubert Avenue | Batavia, IL 60510 | |
| 15390232 | Alex Ryan | 16 Southwood Drive | Orinda, CA 94563 | |
| 15390233 | Alex Ryan | 20 Maryland Avenue | Unit 416 | Rockville, MD 20850 |
| 15390234 | Alex Steible | 10 Walter Avenue | Easton, PA 18045 | |
| 15390235 | Alex Tillie | 12835 Broad Street Road | Henrico, VA 23233 | |
| 15390236 | Alex Vega | 455 E. Ash Ave | Apt 10A | Shafter, CA 93263 |
| 15390237 | Alex Velasco | twitchvbreezy@gmail.com | | |
| 15390238 | Alex Vnluan | 10460 Maya Linda Rd Apt F 212 | San Diego, CA 92126 | |
| 15390239 | Alex Wells | 4601 Pedroncelli Ct. NW | Albuquerque, NM 87107 | |
| 15390240 | Alex William Danosky | 815 E Market St Apt 1 | Bloomington, IL 61701 | |
| 15390203 | Alex calustro | 1928 N George mason dr | Arlington, VA 22205 | |
| 15390231 | Alex raymond | 62704 N pontchartrain dr | Lacombe, LA 70445 | |
| 15390241 | Alexa Brett | 2695 196th Ave NE | East Bethel, MN 55011 | |
| 15390242 | Alexander | 2895 belle st | San Bernardino, CA 92404 | |
| 15390243 | Alexander B Wiley–Boyce | 91–1095 Kaihi St | EWA BEACH, HI 96706 | |
| 15390244 | Alexander Bessey | 830 mill street | Marion, MA 02738 | |
| 15390245 | Alexander Borromeo | 16309 Inglewood Rd NE | Kenmore, WA 98028 | |
| 15390246 | Alexander Bowden | 9 Kristen Court | Warwick, RI 02888 | |
| 15390247 | Alexander Bowman | 185 E Tami Circle #203 | Westland, MI 48186 | |
| 15390248 | Alexander Castro | sergeantmuricagaming@gmail.com | | |
| 15390249 | Alexander Chmiel | 1616 156th Ave NE | Apt 212 | Bellevue, WA 98007 |
| 15390250 | Alexander Christoforides | 57 Bear Mountain Road | Danbury, CT 06811 | |
| 15390251 | Alexander D Cagle | 8227 Red Shank Lane | Fort Wayne, IN 46825 | |
| 15390252 | Alexander Dimech | adimechh@gmail.com | | |
| 15390253 | Alexander Garland | 2900 South Memorial Drive #603 | New Castle, IN 47362 | |
| 15390254 | Alexander Grey | 260 Hartford Road | Brooklyn, CT 06234 | |
| 15390255 | Alexander Infante | 8127 Monte Park Avenue, Apt 1 | Fair Oaks, CA 95628 | |
| 15390256 | Alexander Jeramy Baker | 199 35th Street | Springfield, OR 97478 | |
| 15390257 | Alexander John Rausch | 4400 West Missouri Avenue, Lot 158 | GLENDALE, AZ 85301 | |
| 15390258 | Alexander Lazaroff Alpi | 770 5th Street NW, #601 | Washington, DC 20001 | |
| 15390259 | Alexander Leflar | 6 Kaiser Court | Palm Coast, FL 32164 | |
| 15390260 | Alexander Leyva | 2431 fm 138 | Garrion, TX 75946 | |
| 15390261 | Alexander Lucier | 1801 Monks Ave Apt 836 | Mankato, MN 56001 | |
| 15390262 | Alexander Luksch | 19 Michele Drive | Depew, NY 14043 | |
| 15390263 | Alexander M Hoffman | 17 Provincial Court | Kirkwood, MO 63122 | |
| 15390264 | Alexander MacLeod | 155 Parker St. | Lowell, MA 01851 | |
| 15390265 | Alexander Manning | 381 Corbin Ave | Staten Island, NY 10308 | |
| 15390266 | Alexander Maphey | 1725 Andrews Circle | Suisun City, CA 94585 | |
| 15390267 | Alexander Meinhart | 400 RHINE ST | TEUTOPOLIS, IL 62467 | |
| 15390268 | Alexander Mohr | 300 2nd Ave | apt 1174 | Needham, MA 02494 |
| 15390269 | Alexander P. Maier | 3256 West Palmer Street, 2 | Chicago, IL 60647 | |
| 15390270 | Alexander Roberts | 312 Cujo Ln | Summerville, SC 29486 | |
| 15390271 | Alexander Schiller | 14230 W Grange Ave | New Berlin, WI 53151 | |
| 15390272 | Alexander Shuckerow | 2815 S 34th St | Omaha, NE 68105 | |
| 15390273 | Alexander Smith | 2300 8th Ave | Watervliet, NY 12189 | |
| 15390274 | Alexander Stephens | 545 Winchester St | Daly City, CA 94014 | |

```
15390275   Alexander Vander Molen        1481 Preston Ridge St NW       C33        Grand Rapids, MI 49504
15390276   Alexander William Lira        99 Quercus Ave         Willimantic, CT 06226
15390277   Alexandre Diakov        101 lake avenue        apartment 2000        Orlando, FL 32801
15390278   Alexandre McDonald        833 Calle Lagasca         Chula Vista, CA 91910
15390280   Alexandro Acosta        12 Broadway Street         Waterbury, CT 06705
15390281   Alexis Avalos        6016 Camden Dr         Pasco, WA 99301
15390282   Alexis Feingold        503 S Adams Street         Apt 306        Glendale, CA 91205
15390283   Alexis Jones        4856 Empire Way         Irving, TX 75038
15390284   Alexis Muniz        80 Boxwood Drive         Fredericksburg, VA 22406
15390285   Alexis Reese        99–114 Kohomua St #303         Aiea, HI 96701
15390286   Alexzander Nicolas Wilson        1492 Snow Shoe Trl         Suamico, WI 54173
15390287   Alexzander Seguin        804 11th ave nw         Austin, MN 55912
15390288   Aleyda Sharde' Crawford        alliiebug@gmail.com
15390289   Alfie Gerald Bassett        45 bernhardt crescent         Stevenage, Hertforshire SG20DR        UNITED
           KINGDON
15390290   Alfonso Hernandez        705 1/2 west 52 pl         Los Angeles, CA 90037
15390291   Algert Sula        214 Cabot St         Newton, MA 02460
15390292   Ali Alnassar        3637 w las palmatitas dr         Phoenix, AZ 85051
15390293   Ali Baraki        1530 Shenandoah Pkwy         Chesapeake, VA 23320–8139
15390294   Ali Casas        5229 Pine Pl        Austin, TX 78744
15390295   Ali Kourani        akourani1215@gmail.com
15390296   Ali Wach        1885 Sw Spence Ave         Troutdale, CA 97060
15390297   Alice Balashova        balashovaalice@gmail.com
15402089   Alice Houng        431 Rideau River St.         Waterloo, N2V2Y4 Canada
15390298   Alice Lee        5740 Highbluff Terrace         Pleasanton, CA 94588
15390299   Alicia Marie Foster        starbitzychan@gmail.com
15390300   Alicia Morrisett–Davis        498 Barbara Lane         West Hempstead, NY 11552
15390301   Alicia Morrison        18507 128th Ave E         Puyallup, WA 98374
15390302   Alicia Mumford        1721 E Aspen Loop         Provo, UT 84606
15390303   Alina Huynh–Vy        986 Princeton Pl         Warminster, PA 18974
15390304   Alisee Huglo        raavalicious@gmail.com
15390305   Alisha Dennis        239 S main st.         BANGOR, PA 18013
15390306   Alisha Dennis        alishaontwitch@gmail.com
15390307   Alison Altieri        susujpgtemp@temp.com
15390308   Alison Espinoza        3550 Carter Dr #72         South San Francisco, CA 94080
15390309   Aliyah Arredondo        1007 Sunrise Ln         Mission, TX 78574
15390310   Allan Larsen        10904 sw 35th ave         Portland, OR 97219
15390311   Allan Minto        10 bartholomew close         Edinburgh, London, SW18 1JP        UNITED KINGDOM
15390312   Allan Moses        xKingAllan@gmail.com
15390313   Allen Chandler        1534 Rineyville School Rd         Rineyville, KY 40162–9411
15390314   Allen Cormier        2341 Knapp St         Lake Charles, LA 70601
15390315   Allen Fajardo        10859 Hoof Print Drive East         Jacksonville, FL 32257
15390316   Allen Hunt        werewarwolf@gmail.com
15390317   Allen Ledbetter        16496 US HWY 271         Spiro, OK 74959
15390318   Allen Ledbetter        allenledbetter2510@gmail.com
15390319   Allen–Michael Ferrare        605 S. Newkirk St         Baltimore, MD 21224
15397644   Allianz Trade Americas – Agent for MA LABORATORIES         800 Red Brook Blvd, #400C        Owings Mills,
           MD 21117
15402312   Allianz agent for TEAM GROUP INC. 2205190056         800 Red Brook Blvd., 400C        Owings Mills, MD
           21117
15390320   Allison Reyes        twitch.koalli@gmail.com
15390321   Allison Strine        355 Buckingham Forest Court         Roswell, GA 30075
15390322   Allison Walker        2893 Knox Ave S #511         Minneapolis, MN 55408
15390323   Allison Wilkinson        203 Carmen Ln         Branson, MO 65616
15390324   Alluria Kibler        75 josie road         mary esther, FL 32569
15390325   Allysa Mclaughlin        10656 Bitterroot Way         Knoxville, TN 37932
15390326   Alonso Vazquez–Bernal         1827 E Division Street Apt 7–305         Mount Vernon, WA 98274
15390327   Alonzo Jones        15429 Crimson St         Fontana, CA 92336
15390328   Althemar Gutierrez        8417 Liberty Avenue         North Bergen, NJ 07047
15405397   Alvaro J Castillo        116 Northington Place         Apt. D        Cary, NC 27513
15390330   Alvaro Macias        6806 San Marcus st.         paramount, CA 90723
15390331   Alvin Cummins        410 East Halsey Street         Republic, MO 65738
15390332   Alysha Poteet        19602 Encino Way         San Antonio, TX 78259
15390333   Alyssa El–Jouni        10502 SW Ashlyn Way         Port Saint Lucie, FL 34987
15390334   Alyssa Satterfield        698 Ann Way         Gardnerville, NV 89460
15390335   Alyssa Wilkes        alyssawilkes@outlook.com
15390336   Amalie Frank        3827 SE 2ND PL         CAPE CORAL, FL 33904
15390337   Amanda Donaldson        67 Duncan Drive         Georgetown ON L7G 4M3        CANADA
15390338   Amanda Hardin        944 thoroughbred rd         Shelbyville, KY 40065
15390339   Amanda Henriquez        424 Lake Charles Rd         Deland, FL 32724
15390340   Amanda Kahler        4412 Yeates Ct         Rancho Cordova, CA 95742
15390341   Amanda Lee        1013 Springcreek Dr         Denton, TX 76210
15390342   Amanda Mahler        245 WOODHAVEN CRES         CLYDE, OH 43410
15390343   Amanda Megrew        5000 Red Creek Springs Road LOT #146         Pueblo, CO 81005
15390344   Amanda Northway        25557 W Pioneer St         Buckeye, AZ 85326
15390345   Amanda Rae Carlson        5900 Dowdell Ave., Unit 157         Rohnert Park, CA 94928
15390347   Amanda Wight        110 Callen Dr.         Madison, AL 35756
15390349   Amber Mary Carr        bloodberrytart@gmail.com
```

| ID | Name | Address |
|---|---|---|
| 15390350 | Amber Mauldin | honeypupsenpai@gmail.com |
| 15390351 | Amber Rozza | 7213 Painted Shadows Way Las Vegas, NV 89149 |
| 15390352 | Amber Seat | 45 W BLUEBELL AVENUE cortland, IL 60112 |
| 15390353 | Amber Summers | 2162 Whited St Pittsburgh, PA 15210–3449 |
| 15390354 | Amber Trobiani | 5085 Atherton st Las Vegas, NV 89120 |
| 15390355 | Amber Wolf | amberwolf134@gmail.com |
| 15390356 | AmberLynn Nielson | 563 Freeman Way Mountain House, CA 95391 |
| 15390357 | Ambrosia Tonkovich | 7865 S Bingham Junction Blvd #2802 Midvale, UT 84047 |
| 15390358 | Amelia Horswill | 1760 Via Pacifica Apt M104 Corona, CA 92882 |
| 15390359 | Amelia Pitts | 8333 Grady Drive North Fort Myers, FL 33917 |
| 15390023 | American Express | P.O. Box 981537 El Paso, TX 79998 |
| 15390360 | American Express | P.O. Box 981537 El Paso, TX 79998 |
| 15390014 | American Express Gold | P.O. Box 981537 El Paso, TX 79998 |
| 15390361 | American Express Gold | P.O. Box 981537 El Paso, TX 79998 |
| 15399969 | American Express National Bank | c/o Becket and Lee LLP PO Box 3001 Malvern PA 19355–0701 |
| 15404523 | American Express National Bank | c/o Becket and Lee LLP PO Box 3001 Malvern PA 19355–0701 |
| 15390362 | Ami Gasai | 2214 SW 30th St Oklahoma City, OK 73119 |
| 15390363 | Ami Gasai | nixoncompute@gmail.com |
| 15390364 | Amir Boulware | 6910 22nd Place Hyattsville, MD 20783 |
| 15390367 | Amos E Joseph | 1116 N 37th St, United States LINCOLN, NE 68503 |
| 15390369 | Amy Altshul | 1515 Tanglewood Drive west chester, PA 19380 |
| 15390370 | Amy McIntyre | 3039 Cabana Street Jurupa Valley, CA 91752 |
| 15390371 | Amy Ohara | 10214 Southmoor DR Silver Spring, MD 20901 |
| 15390372 | Amy Rollis | 123 Besler Ave Cranford, NJ 07016 |
| 15390373 | Anaka Rappleye | 4710 Turnberry Place Salt Lake City, UT 84123 |
| 15390374 | Anatoli Ingram | 6868 132nd Place Southeast, #6310 Newcastle, WA 98059 |
| 15390375 | Anay Fuentes | 2713 8th Street SW Lehigh Acres, FL 33976–3118 |
| 15419298 | Anderson | 1707 Antler Drive Austin, TX 78741–3718 |
| 15390376 | Andre Coleman | 1462 w 178th st GARDENA, CA 90248 |
| 15390377 | Andre Doughty | neveradought.ttv@gmail.com |
| 15390378 | Andre Harvey | somjuutwitch123@gmail.com |
| 15390379 | Andrea Crane | 143 nevada avenue Roseville, CA 95678 |
| 15390380 | Andrea Harris | 934 Mohican Pass Madison, WI 53711 |
| 15390381 | Andrea Joseph | 122 Pheasant Rd West Haven, CT 06516 |
| 15390382 | Andrea Phillips | 228 S American St Ridgecrest, CA 93555 |
| 15390383 | Andrea Schmidt | 74 County Road 126C Espanola, NM 87532 |
| 15390384 | Andrea Suzanne Garling | 12301 WYNNSTAY LN CHESTERFIELD, VA 23838–4333 |
| 15390385 | Andres Campa | 4035 W Desert Hollow Dr Phoenix, AZ 85083–2465 |
| 15390386 | Andres Garza | 3713 Monte Verde Way Denton, TX 76208 |
| 15390387 | Andres Ornelos | 219 South Prospect Avenue, Redondo Beach, CA 90277 |
| 15390388 | Andrew Apuzzo | 5 Frank Street East Haven, CT 06512 |
| 15390389 | Andrew Arbini | theregalreservellcpayments@gmail.com |
| 15390390 | Andrew B Edelstein | 2720 COUNTRY CLUB PRADO CORAL GABLES, FL 33134 |
| 15390391 | Andrew Beer | 4100 Massachusetts Ave NW Washington, DE 20016 |
| 15390392 | Andrew Behrens | aboutbeverages@gmail.com |
| 15390393 | Andrew Boghossian | 1344 N Lamer St Burbank, CA 91506 |
| 15390394 | Andrew Bohlke | 2802 St. Johns Ave. Apt. 03 Jacksonville, FL 32205 |
| 15390395 | Andrew Bopp | 6705 Narcissus Ln N Maple Grove, MN 55311 |
| 15390396 | Andrew Bright | 228 N Gorsuch Rd Westminster, MD 21157 |
| 15390397 | Andrew Campos | 3130 Aurora Ave El Paso, TX 79930 |
| 15390399 | Andrew Carrera | 1745 north first st El Cajon, CA 92021 |
| 15390400 | Andrew Close | 1287 N Mill Road Salem, VA 24153 |
| 15390401 | Andrew Cole | 1906 Plantation Key Circle apt 206 Brandon, FL 33511 |
| 15390402 | Andrew Cornell | andrew.cornell68@gmail.com |
| 15402016 | Andrew Douglas | 7631 Golfway Ct Hammond, IN 46324 Hammond, IN 46324 |
| 15390403 | Andrew Duplantis | 400 South Jackson Street Apt 760 Seattle, WA 98104 |
| 15390404 | Andrew Dushek | 700 Terrace Heights #1412 Winona, MN 55987 |
| 15390405 | Andrew F Huffman | 1000 University Blvd Apt C32 Kingsport, TN 37660 |
| 15390406 | Andrew Fox | 3815 guston rd Guston, KY 40142 |
| 15390407 | Andrew Garcia | 15302 Minnesota Ave. Paramount, CA 90723 |
| 15390408 | Andrew Gentile | 1 Market Street, Apt 262 Camden, NJ 08102 |
| 15390409 | Andrew H Woughter | 2028 ADMIRAL DR STAFFORD, VA 22554–2209 |
| 15390410 | Andrew Heaton | aandyhtwitch@gmail.com |
| 15390411 | Andrew Heil | 1601 Harvest LN APT 220 Shakopee, MN 55379 |
| 15390412 | Andrew Helmer | 8711 King Drive Disputanta, VA 23842 |
| 15390413 | Andrew Hessler | 18412 Crest Ave Castro Valley, CA 94546 |
| 15390414 | Andrew Hilden | 2422 S. Dudley Ct. Lakewood, CO 80227 |
| 15390415 | Andrew Hoffman | 276 Kentdale Place San Jose, AK 95126 |
| 15390416 | Andrew Hua Le | 1253 Fleming Ave San Jose, CA 95127 |
| 15390417 | Andrew Hughson | 67 Orchard Dr Big Flats, NY 14814 |
| 15390418 | Andrew Hughson | Ahughson3@hotmail.com |
| 15390419 | Andrew J Benage | 13164 W 88th Ct, Apt 182 Lenexa, KS 66215 |
| 15390420 | Andrew J Bonillas | 430 Edinburgh St San Francisco, CA 94112 |
| 15390421 | Andrew J Conlon | 780 Grove Street Glencoe, IL 60022 |
| 15390422 | Andrew James | 250 Congress Park Drive Apt. 279 Delray Beach, FL 33445 |
| 15390423 | Andrew Jones | 273 Farrington Dr Clayton, NC 27520 |

| ID | Name | Address |
|---|---|---|
| 15390424 | Andrew Kernodle | 1426 E Grovers Avenue, Unit 12 Phoenix, AZ 85022 |
| 15390425 | Andrew Kirkpatrick | 15011 Chestnutfalls Dr Cypress, TX 77433 |
| 15390427 | Andrew LaRock | 605 Westminster Pl Round Rock, TX 78664 |
| 15390428 | Andrew Law | 6 Belgrave Terrace Edinburgh, EH12 8XQ UNITED KINGDOM |
| 15390429 | Andrew Le | 10213 falcon pine blvd apt 308 orlando, FL 32829 |
| 15390430 | Andrew Leal | 1800 Hillside Avenue niskayuna, NY 12309 |
| 15390431 | Andrew Listorti | 8007 Safe Harbor Ct Glen Burnie, MD 21060 |
| 15390432 | Andrew Loehman | 600 E Ficklin St Tuscola, IL 61953 |
| 15390433 | Andrew Lund | 1223 Mason Rd Chula Vista, CA 91913 |
| 15390434 | Andrew Lynn | 30 St Georges Crescent Whitley Bay, Tyne & Wear NE25 8BJ UNITED KINGDOM |
| 15390435 | Andrew Malmquist | 862 Bradford Dr Dundee, MI 48131 |
| 15390436 | Andrew Mann | 5113 Heatherbrooke Parkway Birmingham, AL 35242 |
| 15390437 | Andrew Meister | 111 S Clinton St Baltimore, MD 21224 |
| 15390438 | Andrew Michalenko | kevinisinapickle@gmail.com |
| 15390439 | Andrew Moussa | 5239 Don Pio Drive Los Angeles, CA 91364 |
| 15390440 | Andrew Murphy | 2751 Summers Ridge Dr Odenton, MD 21113 |
| 15390441 | Andrew Nguyen | 160 Bridgeland Dr S Winnipeg, Manitoba, R3Y 0E2 CANADA, MB |
| 15390442 | Andrew P Porter | 15001 Sunglow Ct Tampa, FL 33624 |
| 15402090 | Andrew Palacios | 5022 W. Novak Way Laveen, Arizona 85339 |
| 15390443 | Andrew Pellitieri | 5122 Silverwood Drive Johnstown, CO 80534 |
| 15390444 | Andrew Pereen | 174 Lowell Road Unit 145 Mashpee, MA 02649 |
| 15390445 | Andrew Pritchard | 141 Massey Drive North Bay ON P1A 4G6 CANADA |
| 15390446 | Andrew R Parry | 3109 Laurel grove Duncan, British Columbia V9I 6R2 CANADA |
| 15390447 | Andrew R. Leavitt | 1150 Darlene Ln. Apt. 128 Eugene, OR 97401 |
| 15390448 | Andrew Raastad | 4963 S 176th Ave Omaha, NE 68135 |
| 15390449 | Andrew Rich | 571 Somerset Ln #8 Crystal Lake, IL 60014 |
| 15390450 | Andrew S Taylor | 61 Kenaware Ave Delmar, NY 12054 |
| 15390451 | Andrew Saxton | 10250 Jamestown Drive Unit 14 Anchorage, AK 99507 |
| 15390452 | Andrew Schlecht | 137 18th Avenue San Francisco, CA 94121 |
| 15390453 | Andrew Siso | 227 MIAMI AVE Norristown, PA 19403 |
| 15390454 | Andrew Smoak | 1258 Duckford lane Pinewood, SC 29125–8561 |
| 15390456 | Andrew Stark | 84 smull ave. West Caldwell, NJ 07006 |
| 15390455 | Andrew Stark | astark084@gmail.com |
| 15390457 | Andrew Sunday | 4834 County line Pkwy county road 939 ma Texas Mart, TX 76664 |
| 15390458 | Andrew Swaile | 1246 Winding Path Rd. Clover, SC 29710 |
| 15390459 | Andrew Swedenburg | 218 Walnut Creek Dr Goldsboro, NC 27534 |
| 15390460 | Andrew Templeton | 820 Battleford Trail Swift Current, Saskatchen S9H 5R1 CANADA |
| 15390461 | Andrew TheLark | atleever@hotmail.com |
| 15390462 | Andrew Trad | 112 Roberts Ln Apt. 201 Alexandria, VA 22314 |
| 15390463 | Andrew Verlautz | 3213 FLEET LN St Charles, MO 63301 |
| 15390464 | Andrew Weyer | 10410 Knob Road Mercersburg, PA 17236 |
| 15390465 | Andrew White | 16513 Cellini Lane Naples, FL 34110 |
| 15390466 | Andrew Wojciechowski | 4643 W. Park Ct. Franklin, WI 53132 |
| 15390426 | Andrew kryszak | 9616 S 49TH AVE OAK LAWN, IL 60453–3004 |
| 15390467 | Andrey Reznikov | 20153 Harvest Dr. Lakeville, MN 55044 |
| 15390468 | Andrie Bisson | 780 Elm Crescent Wayburn, Saskatchen S4H 0S7 CANADA, SK |
| 15390469 | Androse Watson | p00b3rt0n@gmail.com |
| 15390470 | Andy Hong | 42 Forest Drive Jericho, NY 11753 |
| 15390471 | Andy Ly | 417 S Alhambra Ave Monterey Park, CA 91755–3403 |
| 15390472 | Andy Medina | 11399 Hulme Ave Lynwood, CA 90262 |
| 15390473 | Andy Murdock | 7724 McLaughlin Rd. Peyton, CO 80831 |
| 15390474 | Andy Nguyen | esports.climax@gmail.com |
| 15390475 | Andy Oikle | 1609 Minnesota Avenue Metairie, LA 70062 |
| 15390476 | Andy Pugh | 3300 McKamy Oaks Trail Arlington, TX 76017 |
| 15390477 | Andy Pugh | capp00@gmail.com |
| 15390478 | Andy Robichaux | 222 Mason Creek Dr Apt 230 Katy, TX 77450 |
| 15390479 | Andy Weng | 22451 streamside dr Macomb, MI 48044 |
| 15390480 | Aneta Colonia | 6112 Dill Place Woodland Hills, CA 91367 |
| 15390482 | Angel Gonzalez | 2802 Louden Circle #6 las vegas, NM 87701 |
| 15390481 | Angel Gonzalez | 2802 louden drive Las Vegas, NM 87701 |
| 15390483 | Angel Grajeda | 510 S Soto St Los Angeles, CA 90033 |
| 15390030 | Angel Klett | c/o NCDOL 1101 Mail Service Center Raleigh, NC 27699 |
| 15390484 | Angel Klett | c/o NCDOL 1101 Mail Service Center Raleigh, NC 27699 |
| 15405390 | Angel Luis Lebron | 116 Northington Pl Apt D Cary, NC 27513 |
| 15390485 | Angel Marquez | 9923 Morgans Ml San Antonio, TX 78254 |
| 15390486 | Angel Perez | 14 Berry Ct Mascotte, FL 34753 |
| 15390487 | Angel Rosales | 8048 meraz ave El paso, TX 79907 |
| 15390488 | Angel Vargas | 6627 Fairglen Drive Arlington, TX 76002 |
| 15390489 | Angela Forliti | denvermaxxttv@gmail.com |
| 15390490 | Angela Klosky | 110 North Diamond Street Mount Pleasant, PA 15666 |
| 15390491 | Angela Octaviani | 28 Nursery Way South San Francisco, CA 94080 |
| 15390492 | Angela Zhang | 2352 Palmerston Ave West Vancouover BC V7V 2W1 CANADA |
| 15390493 | Angelica Harris | 5411 GREENHILL FOREST DR HOUSTON, TX 77088–2720 |
| 15390494 | Angelin Miller | 1660 KENYON PL CLAREMONT, CA 91711–2905 |
| 15390495 | Angelina Forliti | 1915 Cottage Ave E st. paul, MN 55119 |
| 15390496 | Angelo Elandary | 6000 Ridgemore Dr Parker, TX 75002 |
| 15390497 | Angelo Patterson | 5644 Landsburg Rd Apt C Fennville, MI 49408 |

```
15390498   Angelo Ramirez          456 west 19th street, Lobby      New York, NY 10011
15390499   Anh Pham        3232 Marbrisa Ct        San Jose, CA 95135
15390500   Anita Wiley       1211 D Pinegrove Dr        Myrtle Beach, SC 29577
15390502   Ann Fortune       6645 County Road 110       Salida, CO 81201
15390501   Ann L. Emerson       3 Riverwalk Dr       Weatogue, CT 06089
15390503   Ann Wesley       2562 Woodside Ridge Dr       Apopka, FL 32712
15390504   Anna Andreeva        annamoonlightlove@gmail.com
15390506   Anna Demetriou       95 Chase Side      Enfield, London       UNITED KINGDOM
15390505   Anna Demetriou        Annademetriou6@aol.com
15390507   Anna Gibson       10610 Candytuft St       Ventura, CA 93004
15390508   Anna Hitch       425 Grace Avenue       Concord, UT 28027
15390509   Anne Hockenberry       205 Thompson Dr       Pittsburgh, PA 15229
15390510   Anne Louise Bennett       dragoness669@gmail.com
15390511   Annie Herron       26641 Old Still Pond Rd       Still Pond, MD 21667
15390512   Annie MacPherson       roboticadi@hotmail.co.uk
15390513   Annie Navarro       xNavz06@gmail.com
15390514   Annie Walker       68 Willow Lane       Van Alstyne, TX 75495
15390515   Annmarie Ehrler       8472 Dover view Lane       Orlando, FL 32829
15390516   Anshul Lall       327 Huntington Avenue       Apartment 20       Boston, MA 02115
15390517   Anthony       uhhinktv@gmail.com
15390518   Anthony A Thompson       692 Knickerbocker Ave 3R       Brooklyn, NY 11221
15390519   Anthony Adkins       337 Warren Ave       West Portsmouth, OH 45663
15390520   Anthony Allen       alohatoeknee@gmail.com
15390521   Anthony Arreguin       316 Escuela Ave. APT 14       Mountain View, CA 94040
15390522   Anthony Barrera       10134 W Cordes rd.       Tolleson, AZ 85353
15390523   Anthony Bond       100 S Wood Ave Apt C03       Linden, NJ 07036–3366
15390524   Anthony Brandon       42418 Deluxe Lake Dr. Apt. 7A       Hammond, LA 70403
15390525   Anthony Broady       5677 bonds flat street       Las vegas, NV 89148
15404601   Anthony Cappetto       962 NW 9th Ave       Boynton Beach, FL 33426
15390526   Anthony Catalano–Johnson       2009 SAINT ANDREWS DR       Berwyn, PA 19312
15390527   Anthony Chavez–Moore       376 Cove View Dr.       Waterford, MI 48327
15390528   Anthony Cioffi       161 Magua st.       Ronkonkoma, NY 11779
15390529   Anthony Cortopassi       2790 melbourne ln       Lake in the hills, IL 60156
15390530   Anthony Cruz       20711 SE Stark St.       C116       Gresham, OR 97030
15390531   Anthony Davis       11705 Thrasher court       Waldorf, MD 20601
15390532   Anthony DeJesus       anthonydej23@gmail.com
15390534   Anthony Dye       7621 Paruline Dr       Austin, TX 78738
15390533   Anthony Dye       dadbodgamingtemp@temp.com
15390535   Anthony Elias       ant_99@live.co.uk
15390536   Anthony Flores       3653 Geary Pl       Riverside, CA 92501
15390537   Anthony Gonzales       2518 E Buena Ventura St       Colorado Springs, CO 80909–3025
15390538   Anthony Harris       10469 Hobson St       Spring Hill, FL 34608
15390539   Anthony Hyde       3319 E University Dr APT #456       MESA, AZ 85213
15390541   Anthony James Salazar       419 Jackson street       Yorkville, IL 60560
15390542   Anthony Johnson       5880 Lear Nagle Rd.       North Ridgeville, OH 44039
15390543   Anthony Jones       9220 Old Burke Lake Road       Burke, VA 22015
15390544   Anthony Kazanchian       10510 fullbright ave       Chatsworth, CA 91311
15390545   Anthony Klipstine       4279 Rues Landing Road       Saint Augustine, FL 32092
15390546   Anthony Kongphan       lorenahahn80@gmail.com
15390547   Anthony Lagoria       10464 Cheviot CT       San Diego, CA 92126
15390548   Anthony Lato       3600 W Saint Germain St. Apt 122       Saint Cloud, MN 56301–4658
15390549   Anthony Laudando       1104 Regency Drive       Schaumburg, IL 60193
15390550   Anthony Lukas       TonyVegatvGaming@gmail.com
15390551   Anthony Ly       907 Edgebrook Drive       Boylston, MA 01505
15390552   Anthony Maciukiewicz       416 Madison Park Dr. #416       Madison, AL 35758
15390553   Anthony Monroe       427 C Street       CARLISLE, PA 17013
15390557   Anthony Palazzolo       13009 Kerr       Southgate, MI 48195
15390556   Anthony Palazzolo       13009 Kerr St       Southgate, MI 48195
15390558   Anthony Patton       4114 Wynwood Dr       Sharpsville, PA 16150
15390559   Anthony Pizano       1455 90 th ave Lot: A14       Vero Beach, FL 32966
15390560   Anthony Raymond       913 Downing Circle       Davenport, FL 33897
15390561   Anthony Reynoza       7615 FLORENCE AVE       APT P       DOWNEY, CA 90240
15390562   Anthony Rodriguez       6913 Colgate ln       Rowlett, TX 75088
15390563   Anthony Ross       8818 Calle Perico       San Diego, CA 92129
15390564   Anthony Salazar       14500 MarshLln #147       addison, TX 75001
15390565   Anthony Sciarra       4 Maple Ave       Mendham, NJ 07945
15390566   Anthony Smith Jr       1011 W State St #G       Redlands, CA 92373
15390568   Anthony Vang       Vanganthony1@gmail.com
15390569   Anthony Vega       Sumobusiness5@gmail.com
15390570   Anthony Vosilla       11 Helen St       Centereach, NY 11720
15390571   Anthony Wagner       1048 Country Club Dr       APT J4       Seguin, TX 78155
15390555   Anthony padron       Lloyd rd 2907       Decatur, GA 30034
15390572   Anton Malik Wingfield       101 Willowtree Drive       Simpsonville, SC 29680
15390573   Anton Paoli       855 Deer Ridge ct       Villa Hills, KY 41017
15390574   Antone Rowe       1430 Belmont St NW APT 203       Washington, DC 20009
15390575   Antoni Grant       3 St Ronans Road       Newcastle, Great Britian NE25 8AX       UNITED KINGDOM
15390576   Antonio Fonseca       1340 Trinity Drive       Carol stream, IL 60188
15390578   Antonio Gonzalez       111 Cleaveland Road, Apt. 28       Pleasant Hill, CA 94523
```

```
15390579   Antonio Jefferson      56 University Street        San Francisco, CA 94134
15390580   Antonio Martinez       206 E Pomona Street          Santa ana, CA 92707
15390581   Antonio Rodriguez      1529 anthony ave        janesville, WI 53545
15390582   Antonio Speck      11807 Amerado blvd        ApT 1115       Bellevue, NE 68123
15390583   Antonio Torres      2011 Bandera rd      1209        San Antonio, TX 78228
15390584   Arend Troch      Opwijksestraat 181      Lebbeke, Oost–Vlaanderen 9280       BELGIUM
15390585   Ariadna Arias–Duchen       1270 N 2nd St       Apt 7       Platteville, WI 53818
15390586   Ariana Cordova      15 Carovilli Street      North Providence, RI 02904
15390587   Arias Griego      7942 W Acapulco Ln       Peoria, AZ 85381
15390588   Ariel Andrews      812 N 43rd St       Omaha, NE 68131
15390589   Ariel Aybar      4017 Township Square Blvd Apt 2612        Orlando, FL 32837
15390590   Ariel Gutierrez      12542 w Madison St       AVONDALE, AZ 85323
15417991   Ariel Luna      1805 Ruthie Run       Cedar Park TX 78613        ,
15390591   Arisa Chinen      601 Maureen Ln.       Pleasant Hill, CA 94523
15390592   Arizona Deparatment of Revenue      1600 W. Monroe St.       Brookdale, CA 95007
15390593   Armando Gear 3158        8255 Greensboro Dr, Suite 500       Mclean, VA 22102
15390594   Armod Jackson      10040 Portaferry Drive      Charlotte, NC 28213
15390595   Armone Miller      532 N Park Ln      Jackson, MS 39206–3815
15400443   Aron Leigh Haselbauer       405 Lou Page Ln      Richmond Hill, GA 31324
15390597   Arsyn (Labyrinth)       ArsynTV@Gmail.com
15390599   Art Sanguansri      artsanguansri@gmail.com
15390598   Art e Miura      1143 S Flower st Apt 1      Inglewood, CA 90301
15390600   Artemis Rashidi      artemis.rashidi@hotmail.com
15390601   Arthur Kelley      8656 State Route 21      Naples, NY 14512
15390603   Arturo Huizar Gonzalez       399 East st      Winters, CA 95694
15390604   Arturo Riojas      1006 S Woodward Ave      Deland, FL 32720
15390605   Arturo Rosado      6103 Old Brentford Ct      Alexandria, VA 22310
15390606   Arturs Visnovs      Annas iela 4 – 78      Valmiera, Latvia L–4201       EUROPE
15390607   Arvin Zaldivar      215 mississauga valley blvd unit 105      Mississauga, Ontario 15A
           1Y7       CANADA
15390608   Arzamendi      21540 Provincial blvd, apt 2511      Katy, TX 77450
15390609   Ascensus Trust      1655 43rd St. S. #100      Fargo, ND 58103
15390610   Ascensus Trust      P. O(. Box 10599      Fargo, ND 58106
15390611   Asher Lamb      1990 Dixon Rd A      Nothpole, AK 99705
15390612   Ashlen Johnson      6125 Country Club Rd      Omaha, NE 68152
15390613   Ashley Audit      ashleyaudit@outlook.com
15390614   Ashley Bahner      veluxe.gg@gmail.com
15390615   Ashley Barton      22 Cornell Road      South Toms River, NJ 08757
15390616   Ashley D\'Antignac      ashlinaattv@outlook.com
15390617   Ashley Elliott      67a Glen Shian Lane      Mount Eliza Victoria 3930       AUSTRALIA
15390618   Ashley Karr      440 N Volland St, E105      Kennewick, WA 99336
15390619   Ashley Monteon      3431 San Gabriel River Parkway      Baldwin Park, CA 91706
15390620   Ashley Wagenaar      Tofucore13@gmail.com
15390621   Ashley Watson      contact@missfushi.com
15390623   Ashlie Collins      1901 wildflower Terrace      Henrico, OH 23238
15390622   Ashlie Collins      7815 Bluestream Dr      Elkridge, MD 21075
15390624   Ashlie Collins      ashlie@gingerliness.tv
15390625   Ashly Black      2260 Old Liberty Road      Liberty, SC 29657
15390626   Ashmore, Eric      109 ewing ct      FRANKFORT, KY 40601–2214
15390627   Ashten Banks      9015 Chesney Downs Dr      Houston, TX 77083
15390628   Ashton James Thornton      415 Irex Road      Atlantic Beach, FL 32233
15390629   Ashton Mason      6618 Flagstone Ct      Cincinnati, OH 45239
15390630   Ashton Williams      3125 Crestmont Ln      Apt 104       Beavercreek, OH 45431–8883
15390633   Asia Bennett      810 east Basin rd APT B9      New Castle, DE 19720
15390634   Asmerom Mengstab      1048 S 134th St      Burien, WA 98168
15399961   Atta Khazaeli      33690 Paseo Del Puerto      San Juan Capistrano, CA 92675
15390635   Atticus Bates      4507 wild oak lane      Greensboro, NC 27406
15390636   Aubrey Smith III      249 Laurel Street, Laurel      LAKE JACKSON, TX 77566
15390637   Audree Plankinton      1778 Capital Dr      Colorado Springs, CO 80951–9756
15390638   Audree Plankinton      Darlinsincerest@gmail.com
15390639   Audrey Born      reignesports117@gmail.com
15390640   Audrey Schmdit      118 Kehl St.      Kitchener, Ontario N2M 3T9       CANADA
15390641   August Ritter      7421 W Maxwell Dr      Boise, ID 83704
15390642   Aung Cho      10520 132 st #105      Surrey BC V3T 3V6       CANADA
15390643   Aura Delapaz      6088 70th Ave Apt 3      Ridgewood, NY 11385
15390644   Aurora Day      8340 Falling Water Lane      Columbus, OH 43240
15390645   Austen Combs      14702 Long View Dr      Fontana, CA 92337
15390646   Austen Griggs      3210 66th St, Apt A      Lubbock, TX 79413
15390647   Austen Myers      800 County Road 103      Killen, AL 35645
15390648   Austin      28 Coleman Dr      Silver City, NM 88061–8954
15419301   Austin      3420 E. Highway 44      Rapid City, SD 57703–6058
15390649   Austin Acree      3403 Vandenberg Avenue      Bellevue, NE 68123
15390650   Austin Alba      434 W Valley View Dr      Fullerton, CA 92835
15390651   Austin Beisel      24352 E 1006 Rd      Weatherford, OK 73096
15390652   Austin Bernier      135 Whitaker Road      Asheville, NC 28730
15390653   Austin C Stark      52770 Weathervane Dr      Chesterfield, MI 48047
15390654   Austin Camp      1923 Secretariate Ct      Clarksville, TN 37042
15390655   Austin Cope      414 Oak Grove Rd      Rogersville, TN 37857
```

| | | | |
|---|---|---|---|
| 15390656 | Austin Cote | 8 B street | Hudson, NH 03051 |
| 15390657 | Austin Crowe | o.crowegaming.o@gmail.com | |
| 15390658 | Austin Cutchens | 6384 Willow Brook Dr | Kalamazoo, MI 49048 |
| 15390659 | Austin Doss | 185 Mat Morrow Road | Arab, AL 35016 |
| 15390660 | Austin Hale | 2524 Mar Ruth Drive | Lafayette, IN 47905 |
| 15390661 | Austin Kaczmarczyk | 830 Altessa Drive | Brentwood, CA 94513 |
| 15390662 | Austin Knight | 1418 Arrow Hill | San Antonio, TX 78258 |
| 15390663 | Austin Knight | aknightofficial@gmail.com | |
| 15390664 | Austin L Gindt | 250 west queen creek rd apt#232 | Chandler, AZ 85248 |
| 15390665 | Austin M Frasher | 1709 8th Ave SW | Cedar Rapids, IA 52404 |
| 15390666 | Austin Malik | 925 Hamlet Ct | Apt #6 | Monroeville, PE 15146 |
| 15390667 | Austin Martin | 104 Mill Stream Court | Venetia, PA 15367 |
| 15390668 | Austin Mayberry | 770 Wallace Dr | Delaware, OH 43015 |
| 15390669 | Austin McGlone | 20 ARAGON AVE | LATHAM, NY 12110 |
| 15390670 | Austin Medio | 9612 Mariner Circle, 3208 | Fort Worth, TX 76179 |
| 15390671 | Austin Mitchell | mrmitchell3@gmail.com | |
| 15390672 | Austin Murray | 5800 Nature View Drive, 215 | Windermere, FL 34786 |
| 15390673 | Austin N Shaw | 36498 Schaffer Drive | North Ridgeville, OH 44039 |
| 15390674 | Austin Norfleet | 11122 Fairway Dr. | Houston, TX 77064 |
| 15390675 | Austin Otto | Tasman dr SPC 561 | Sunnyvale, CA 94089 |
| 15390676 | Austin Reynolds | 10422 Cadillac Highway | Thompsonville, MI 49683 |
| 15390677 | Austin Robert Boulter | 2239 Cromwell Circle | Apt. 807 | Austin, TX 78741 |
| 15390678 | Austin Royce Crittenden | 907 sycamore st | Murray, KY 42071–2426 |
| 15390679 | Austin Sautter | 2108 Rembridge Lane | Joliet, IL 60431–7728 |
| 15390680 | Austin Smith | 507 Adams Street | Dresden, OH 43821 |
| 15390682 | Austin Tucker | 204 Stoney Dr | Durham, NC 27703 |
| 15390683 | Austin Weimorts | 2B putnam court north | Las Vegas, NV 89115 |
| 15390684 | Austin Williams | 19566 lurin ave | Riverside, CA 92508 |
| 15390685 | Auston Christunas | Spooner Hall, N 7th St, Marquette, MI 49 | Marquette, MI 49855 |
| 15390686 | Autum Santana | 102 Granite Hill Road | Grants Pass, OR 97526 |
| 15390687 | Autumn Cheeks | 26 Dodson Lane | Martinsburg, WV 25405 |
| 15390688 | Avery V Samuels jr | 1239 U street se | Washington, DC 20020 |
| 15390689 | Axson De La Torre | 4576 kansas street | San Diego, CA 92113 |
| 15390690 | Ayse McGuire | 945 KATELLA ST | Laguna Beach, CA 92651–3705 |
| 15390691 | Ayymg | ayymgtemp@temp.com | |
| 15390692 | Aziah Isaac | 2206 Retreat Ct | Edgewood, MD 21040 |
| 15390772 | BENJAMIN TORRES | 2525 Wewatta Way #349 | Denver, CO 80216 |
| 15390799 | BJ Stradley | 4848 N Kilbourn Ave, Apt 2 | Chicago, IL 60630 |
| 15390843 | BRADLEY RODENBERG | 1300 Serenity Ct | Modesto, CA 95355 |
| 15390849 | BRADY ALLEN MCATEE | 1009 yew st | Bellingham, WA 98229 |
| 15391072 | BRYANT RANDALL | 67 Buffinton Street | Fall River, MA 02721 |
| 15390694 | Badr Al Huraibi | NEW AL FALAH 1A SHAHEEN ST | Villa 888 (NEW 115), Abu Dhabi | UNITED ARAB EMIRATES |
| 15390693 | Badr Al Huraibi | badr.huraibi@gmail.com | |
| 15390695 | Bailey Allen | 650 Gants road | York, SC 29745 |
| 15390696 | Bailey DeVoe | 180 Washington Avenue #606 | Albany, NY 12210 |
| 15390697 | Bailey Draeger | 28519 40th Avenue South | Auburn, WA 98001 |
| 15390698 | Bailey Heintzelman | vexmlk@yahoo.com | |
| 15390699 | Bailey S Jonsson | 6333 TAMWORTH LN | KNOXVILLE, TN 37921 |
| 15390700 | Bailey Smith | 2009 Far Gallant Dr | Austin, TX 78746 |
| 15390701 | Bailey Waizecker | 1253 Frost Place | Harrisonburg, VA 22802 |
| 15390702 | Bailey Waizecker | haybailstv@gmail.com | |
| 15390703 | Bailey, Daniel | 12 Cashel Dr | Bloomington, IL 61704 |
| 15390704 | Baker otter | P.O. Box 6270 | Twentynine palms, CA 92278 |
| 15390705 | Baldemar Balderas III | 226 Fenwick Drive | Windcrest, TX 78239 |
| 15390706 | Bank of America, N.A. | P.O. Box 15220 | Wilmington, DE 19886–5220 |
| 15390707 | Baptiste Lacasse | Rue de l'Harmonie 18/2 | Arlon, Luxembourge 7107 | BELGUIM |
| 15390708 | Barak Thornton | 5017 Woodcrest dr | Marrero, LA 70072 |
| 15390709 | Barbara Quinn | 7617 Truevine Rd | Glade Hill, VA 24092 |
| 15390710 | Barnaby Jeans | 8124 231st Pl NE | Redmond, WA 98053 |
| 15390711 | Barnett Limited | Fairfield Road, St James | Jamaica, WI |
| 15390713 | Barry Cohen | 1172 Hertel Ave | Buffalo, NY 14216 |
| 15390714 | Barry Katz and Belinda Novik | 5801 Cascade Drive | Chapel Hill, NC 27514 |
| 15418447 | Barry Katz and Belinda Novik | 5801 Cascade Drive | Chapel Hill, NC 27514 |
| 15390712 | Barry and Belinda Katz | c/o 5410 Trinity Road, Suite 230 | Raleigh, NC 27607 |
| 15390715 | Bart Alix | 120 Babcock St | Apt 2A | Brookline, MA 02446 |
| 15390716 | Barton B. Hickson | 3037 Fernheath Lane | Costa Mesa, CA 92626 |
| 15419303 | Bassett | 4905 Midway Road, St. 451 | Vacaville, CA 95688–9602 |
| 15390717 | Bast_50 | jft97@hotmail.com | |
| 15390719 | Batuhan Aydin | gokturk merkez kemer county orman evleri | ey p, 34077 Iste | TURKEY |
| 15390720 | Bay Alarm | 5130 Commercial Circle | Concord, CA 94520 |
| 15390722 | Baylie Nguyen | 12301 Tanager Lane Northwest, Apartment | Silverdale, WA 98383 |
| 15390723 | Baylor johnson | 1216 s 1340 e | Spanish Fork, UT 84660 |
| 15390724 | Bayo Adekoya | 9551 Almeria Court | Fontana, CA 92335 |
| 15390725 | Beatrice Parker | 242 Winnipeg Ave Box 1137 | Grand Forks BC V0H 1H0 | CANADA |
| 15390726 | Beau Higginbotham | 68 Daffodil Farm Rd | Bluffton, SC 29910 |
| 15390727 | Bee Thao | 3337 Logan Drive apt 3 | Apartment 3 | Oshkosh, WI 54901–1186 |
| 15390728 | Bell | 1032 S Dwight Ave | Compton, CA 90220 |

| 15419304 | Bemis | 6913 Kerrywood Circle | Centreville, VA 20121–5044 |
| 15390729 | Ben Apodaca | 3786 Silver Queen Ct | MASON, OH 45036 |
| 15390730 | Ben Dodman | 66 Amos Avenue | Waterloo, Ontario N2I 5G3 | CANADA |
| 15390731 | Ben Glickman | BDGofficial@gmail.com |
| 15390732 | Ben Hughes | digitalrama@protonmail.com |
| 15390733 | Ben Jordan | 1901 Thompson Ct | Flower Mound, TX 75028 |
| 15390734 | Ben Salama | 8014 S Dorchester Trace | Indian Land, SC 29707 |
| 15390735 | Ben Ulrich | 200 Figueroa St NE | Apt 47 | ALBUQUERQUE, NM 87123 |
| 15390736 | Ben Walker | 2320 oak ridge cir | De Pere, WI 54115 |
| 15390737 | Ben Walsh | 117 Castle Ridge Lane | Fort McMurray, Alberta T9K 5A7 | CANADA |
| 15390738 | Ben Winstanley | 3–2731 Northwood Terr | Halifax, Nova Scotia b3k 359 | CANADA |
| 15390739 | Ben Zhang | 206 Crescent moon | Irvine, CA 92606 |
| 15390740 | Bendik Folleso | bendiksf@gmail.com |
| 15390741 | Benito Chavez | 902 east 8th avenue | Ellensburg, WA 98926 |
| 15390742 | Benjamin A Braun | 722 Live Oak Ave, Apt 8 | Menlo Park, CA 94025 |
| 15390743 | Benjamin Aaron Montoya | 739 Monticello Ct | Edgewood, MD 21040–2104 |
| 15390744 | Benjamin Ayo Bainbridge | 2828 Spring Valley Road | Lancaster, PA 17601 |
| 15390745 | Benjamin Birk | 11844 NE 112th St ARR3–605 | Kirkland, WA 98033 |
| 15390746 | Benjamin Bowen | 777 Memorial Dr Se suite #100 | Apt 423 | Atlanta, GA 30316 |
| 15390747 | Benjamin Brandt | 2003 E. Cumberland St. | Philadelphia, PA 19125 |
| 15390748 | Benjamin Chase | 1/A Crestmont Villa | 47 Caperidge Drive | DISCOVERY BAY |
| 15402093 | Benjamin Furman | 412 Opelika Road Apt 201 | Auburn, Alabama 36830 |
| 15390749 | Benjamin George | 5679 wocus rd | Klamath falls, OR 97601 |
| 15390750 | Benjamin Giesing | 8431 Lomker Way | Santee, CA 92071 |
| 15390751 | Benjamin Greer | 2201 Monroe Street, 1401 | Santa clara, CA 95050 |
| 15390752 | Benjamin Hancock | 3210 Arbor Lake Drive | Saint Joseph, MO 64506 |
| 15390753 | Benjamin Hancock | 3210 Arbor Lake Drive | St Joseph, MO 64506 |
| 15390754 | Benjamin Hancock | benjamin19hancock87@gmail.com |
| 15390755 | Benjamin Huang | 8053 Alpine Fir Ave. | Las Vegas, NV 89117 |
| 15390756 | Benjamin Hughes | 3802 NE 19th St | Renton, WA 98056 |
| 15390758 | Benjamin James Blunt | 5711 Old Osborne Turnpike | Henrico, VA 23231 |
| 15390759 | Benjamin L Somers | W131 S6802 Kipling Drive | Muskego, WI 53150 |
| 15390760 | Benjamin Lowry | 1610 IRVINE AVE NW | BEMIDJI, MN 56601 |
| 15390761 | Benjamin Lugo | 850 Foxworth Blvd Apt 103 | Lombard, IL 60148 |
| 15390762 | Benjamin Parrott | 1951 Horlbeck St | Florence, SC 29505 |
| 15390763 | Benjamin Patterson | 412 Taylor Blvd | Millbrae, CA 94030 |
| 15390764 | Benjamin Pinault | 6 Lydston Lane | Litchfield, NH 03052 |
| 15390765 | Benjamin Senich | 5917 West Arrowhead Road | Duluth, MN 55810 |
| 15390766 | Benjamin Shank | 7144 NW 122nd Ave | Parkland, FL 33076–4618 |
| 15390767 | Benjamin Spiker | 413 McLane Ave | Apt 2 | MORGANTOWN, WV 26505 |
| 15390768 | Benjamin Stevens | 2 Forest Edge Drive | Kelowna, British Columbia V1V 3G3 | CANADA |
| 15390769 | Benjamin Stotler | 600 SW Kenyon St, Apt P201 | Seattle, WA 98106 |
| 15390770 | Benjamin Thomas Brauer | ben.t.brauer02@gmail.com |
| 15390771 | Benjamin Tisdale | 117 South Street #5 | Waukesha, WI 53186 |
| 15390773 | Benjamin Veller | bensonsc31@gmail.com |
| 15390774 | Benjamin Williams | 84 harper | Pittsford, NY 14534 |
| 15390757 | Benjamin j Moro | 212 s 59th st | Tacoma, WA 98408 |
| 15390775 | Benny E Barragan | 16170 orange st | hesperia, CA 92345 |
| 15390776 | Benny Rivas | 721 Gallant Drive | Minooka, IL 60447 |
| 15390777 | Beonica Bullard | 29258 St Andrews | Lake Elsinore, CA 92530 |
| 15390778 | Bernard Mesa | Wilma Street 421 | Bakersfield, CA 93307 |
| 15390779 | Bernardo Huguet | 4224 Masseria | North Las Vegas, NV 89031 |
| 15390780 | Bernardo Loza | 870 W La Jolla St | Apt A | Placentia, CA 92870 |
| 15390781 | Berniece Norton | P.O. Box 47361 | Indianapolis, IN 46247 |
| 15390782 | Best Buy | PO Box 6204 | Sioux Falls, SD 57117–6204 |
| 15390783 | Bethany Walters | 7009 S Danner Dr | Oklahoma City, OK 73159 |
| 15390784 | Bette Davies | 1831 27th Ave SE | Albany, OR 97322 |
| 15390785 | Betty Rank | 30 Benson Avenue | Pennsville, NJ 08070 |
| 15390786 | Bevin Rutland | 6725 York avenue south #531 | Edina, MN 55435 |
| 15390787 | Bianca Cooksley | 74 Harrisville Road | Tuakau, Waikato 2121 | NEW ZEALNAD |
| 15390788 | Bianca Ryckert | 1340 Washington Blvd., Unit 411 | Stamford, CT 06902 |
| 15390789 | Billy Gonzalez | 6403 Zimborski Ave | 304B 781st MI BN | Fort Meade, MD 20755 |
| 15390790 | Billy Greely | emberstreaming@gmail.com |
| 15390791 | Billy Johnson | 5102 Wood Manor Run | Fort Wayne, IN 46835 |
| 15390792 | Billy Pedigo | 704 Corral St | Crossroads, TX 76227 |
| 15390793 | Billy Welch | 911 Hale Rd, 161 | Shelbyville, IN 46176 |
| 15390794 | Binder & Malter LLP | 2775 Park Avenue | Santa Clara, CA 95050 |
| 15390795 | Binex Line Corporation | 242 Lawrence Avenue | South San Francisco, CA 94080 |
| 15390796 | Birane Dia | 575 S Gaylord St | Denver, CO 80209 |
| 15390797 | Bishop Bartle | bishopdread94@gmail.com |
| 15390798 | Bishop Webster | projectmangapodcast@gmail.com |
| 15390801 | Blade Martin | 324 N 2nd St | Fowler, CA 93625 |
| 15390800 | Blade Martin | gluttonboi@gmail.com |
| 15390802 | Blaine Anctil | blainethepaintv@gmail.com |
| 15390803 | Blaine Barker | 27 Doris Avenue E. | Unit 609 | Jacksonville, NC 28540 |
| 15390804 | Blaine Ryan | 374 NW Stratford Lane | Port Saint Lucie, FL 34983 |
| 15390805 | Blair Jankowski | lacuna.inc.ttv@gmail.com |
| 15390806 | Blake Brooks | macsaucelive@gmail.com |

15390807 Blake Engleman 1444 E College St Princeton, TX 75407
15390808 Blake Little 56 Jackson Rd Newport, RI 02840
15390809 Blake Morris 1755 214th Ave Ne CEDAR, MN 55011
15390810 Blake Peterson 10926 Shadow Hill Rough and Ready, CA 95975
15390811 Blake Ririe 5343 West Dangling Rock Lane F306 Herriman, UT 84096
15390812 Blake Ryan Murdock 5403 Sayle St, Apt 165 Greenville, TX 75402
15390813 Blake Scott Daniel 1670 Mississippi Street Mobile, AL 36618
15390814 Blake Zona 12818 OLD PLANK RD JACKSONVILLE, FL 32220
15390815 Blinx Time Tea_Rabbit@outlook.com
15418349 Block, Inc. f/k/a Square, Inc. c/o Bradley A. Cosman Perkins Coie LLP 2901 N. Central Ave., Suite 2000 Phoenix, AZ 85012
15390816 Blue Horse Studios 3903 NE Creston Avenue Vancouver, WA 98663
15390817 Bobby Cruz the.blacktastic001@gmail.com
15390818 Bobby Kornegay Jr 4011 OXBRIDGE RD North Chesterfield, VA 23236
15390819 Bobby Mackall 19830 SW Wright St BEAVERTON, OR 97078
15390821 Bobby Sims 4932 Bretney Drive Harrisburg, PE 17112
15390822 Bobby Wagner 305 Dunwoody Chace NE Atlanta, GA 30328
15390823 Bolano, Jason 1677 19th Ave San Francisco, CA 94122
15395408 Bondal 14228 Rudy Valdez Drive El Paso, TX 79938–1203
15390824 Boris PATRICK NGOMA 600 Burlington circle apt 312 Wheeling, IL 60090
15390825 Brad C Ullman 6511 SE 28th St Mercer Island, WA 98040
15390826 Brad Davis 14260 Kimberly Cir Lake Oswego, OR 97035
15390827 Brad Fals 922 Friscoville Ave Arabi, LA 70032
15390828 Brad Keetch 564 East 600 North, 1 Spanish Fork, UT 84660
15390829 Brad Poyfair 1355 N. Pearl St #109 Denver, CO 80203
15390830 Braden Falline 200 W 2nd St. Spencer, IA 51301
15390831 Braden Stott 12415 Bowling St Cumberland, MD 21502
15390832 Bradford Loesch 994 Spring Valley Alpha Rd Xenia, OH 45385
15390833 Bradlee Holiday 3260 Cookes Mill Lane Cheasapeake, VA 23323
15390834 Bradly Basco 268 Madison X–ing Dr. Sulphur, LA 70665
15390835 Bradley Bromlow 2540 Jenks Avenue Panama City, FL 32405
15390836 Bradley Cadaoas 12 Oakworth Cres Toronto, Ontario M1K 3T8 CANADA, ON
15390837 Bradley Davis davis.bradley96@gmail.com
15390838 Bradley Harris 531 laughlin Cleveland, MS 38732
15390839 Bradley N Saunders 3013 North Kuther Road Sidney, OH 45365
15390840 Bradley Naumann 1301 N Main St Tulsa, OK 74106
15390841 Bradley Newton 351 Calvin Drive Seven Hills, TX 44131
15390842 Bradley Stroder 140E 2200N #703 North Logan, UT 84341
15390844 Bradley Thompson 4371 Fontaine Drive Cave Spring, VA 24018
15390845 Bradley Troup 162 Meadows Nappanee, IN 46550
15390846 Bradley Waring 6505 E Central Ave Wichita, KS 67206
15390847 Bradly Pearson 3169 Violet Street Unit D203 San Luis Obispo, CA 93401
15390848 Brady Martin White 403 treemont drive clarksville, AZ 37043
15390850 Brady Mays 5681 DESERT VIEW DR LA JOLLA, CA 92037
15390851 Brady Mays bradymays@sbcglobal.net
15390852 Braedon Marley 651 Summit Street Fostoria, OH 44830
15390853 Braedon Perini 1407 Kelliwood Oaks Katy, TX 77450
15390854 Branagan, Ryan 4562 Brogden Rd Smithfield, NC 27577
15390855 Branden Counts 307 S Vine Ave Lacona, IA 50139
15390856 Branden Evans 19928 Country Club Dr Harper Woods, MI 48225–1622
15390857 Branden Petitt shopdogwoodcrafts@gmail.com
15390858 Branden Suarez 2906 Pearl Street Franklin Park, IL 60131
15390859 Brandi Davis 608 58th Street West Palm Beach, FL 33407
15390860 Brandi Dourth dizzykittentwitch@gmail.com
15390861 Brandon Bacon 129 Adler Ave apt #3 Campbell, CA 95008
15390862 Brandon Bell 148 Morton St New Eagle, PA 15067–1373
15390863 Brandon Bender gingi_555@yahoo.com
15390864 Brandon Blaylock 214 EVERGREEN EXT MARTIN, TN 38237–3600
15390865 Brandon Burhans 5285 Foxhound Way San Diego, CA 92130
15390866 Brandon Cline 5 Aurelius Ave Auburn, AR 13021
15390867 Brandon Darby 1412 Esler Road Williams Lake BC V2G 4X9 CANADA
15390869 Brandon Darby Brandon@cgnylan.com
15390868 Brandon Derricott 1931 Greenstone Court Glen Allen, VA 23060
15390870 Brandon Evans 409 Girard Ave pembroke, NH 03275
15390871 Brandon Feliciano 32 West Park Drive Huntington Station, NY 11746
15390872 Brandon Fields 2645 Columbia Blvd Saint Helens, OR 97051
15390873 Brandon Hutchison 110 pPplar Drive Rogersville, TN 37857
15390874 Brandon J Payne Jr 16000 186th St Lexington, OK 73051
15390875 Brandon Johnson 1905 Merrywood Drive Edison, NJ 08817
15390876 Brandon Jozefiak 3100 lemongrass lane charlotte, NC 28214
15390877 Brandon Kilthau 3528 Balsam Drive SW Unit #304 Calgary, Alberta T3C 2Y1 CANADA
15390878 Brandon Kircher chromatwitch@gmail.com
15390879 Brandon Lipe 2057 W Hebron Pkwy #317 Carrollton, TX 75010
15390880 Brandon Lopez 3220 ROYAL GARDENS AVE Fort Myers, FL 33916
15390881 Brandon Mack 8757 State Hwy 32 Suring, WI 54174
15390882 Brandon Mansfield 1340 canary ln Forney, TX 75126
15390883 Brandon Mason 4331 W 5700 S Kearns, UT 84118
15390884 Brandon McCauley 68 Winding Ridge Way Danbury, CT 06810

```
15390886   Brandon McLear        20 Mill Rd          Lloyd Harbor, NY 11743
15402107   Brandon McNeil        944 Wood Street         Houma, Louisiana 70360
15390887   Brandon Meyer         411 Ernies place     Falmouth, KY 41040
15390888   Brandon Missino       313 Hitching Post Ln      Windsor, CT 06095
15390889   Brandon Missling      xmistaabusinessx@gmail.com
15390890   Brandon Morales       16170 Leffco Rd        Whittier, CA 90603
15390891   Brandon Neilan        7545 Mansion Circle, Apt E       Mason, OH 45040
15390892   Brandon Patchel       26 Nauset St.        Sandwich, MA 02563
15390893   Brandon Rodgers       brod121693@gmail.com
15390894   Brandon Rodriguez        4285 148th Ave. NE, APT I206        Bellevue, WA 98007
15390895   Brandon Scott         1822 N Perkins Rd Apt 1011         stillwater, OK 74075
15390896   Brandon Sebastian Jay        565 Case School Road        Madison, NC 27025
15390897   Brandon Smithson       brandon.smithson@hotmail.com
15390898   Brandon Spurlock       5262 Pitcairn RD        Huber Heights, OH 45424
15390899   Brandon Starr         13106 Willow Ave        Grant, MI 49327
15390900   Brandon Stillo        135 Beacon Avenue #2       Jersey City, NJ 07306
15390901   Brandon Szumita       5 Riverhurst Ave., Apt. 703         Billerica, MA 01821
15390902   Brandon Taft          1640 Yauopon Dr        Sumter, SC 29154
15390903   Brandon Thomas        9451 134th way north        Largo, FL 33776
15390904   Brandon Walker        14789 S Briar park road        Herriman, UT 84096
15390905   Brandon White         4513 Mercil Terrace       Glen Allen, VA 23060
15390906   Brandon Wilcox        3553 Dechart Ln        Raleigh, NC 27616
15390907   Brandon Wilkie        #285 Cashew Row, Sunset Crest, Holetown,        Bridgetown,
BB11103        BARBADOS
15390908   Brandon Womack        10209 Stage Coach Rd       Gretna, VA 24557
15390909   Brandon Zaruba        brandonzaruba12@gmail.com
15390910   Brandt Cassidy        Brandtjcc@ymail.com
15390911   Brannan Geshwind        1720 Wells Branch Pkwy #6301        Austin, TX 78728
15390912   Brannon Paul Waddell        166 cook rd        Zebulon, GA 30295
15390913   Brannon Yarber        4104 Carolyn Drive        High Ridge, MO 63049
15390914   Brayan Sierra         102 S Main St        Senath, MO 63876
15390915   Brayden Bauer         braydenbauer@gmail.com
15390916   Brayden Wargo         189 Bench ave        Washington, PA 15301
15390917   Braylon        13752 s 4170 w        Riverton, UT 84065
15390918   Breanna B         breannaashley91@gmail.com
15390919   Breanna Rohn         4630 Cresant Ln        Douglasville, GA 30135
15390920   Breanna Solis         2404 Scott Creek dr.        Little Elm, TX 75068
15390921   Breese Booher         835 State St        Van Wert, OH 45891
15390922   Brendan Alvarez       NilaesXIII@outlook.com
15390923   Brendan Hawthorne        7094 forest mill dr        Cottondale, AL 35453
15390924   Brendan Holzhauer        17933 Holzhauer Automall Dr        Nashville, IL 62263
15390925   Brendan Mahoney        55 Clark St        Apt 913        Brooklyn, NY 11201
15390926   Brendan OBrien        606 Lake Avenue        Lancaster, NY 14086
15390928   Brendan Villines        6817 Spessard Holland CT        Las Vegas, NV 89131
15390929   Brenden Burton        1621 GeorgeWashington Way, Apt. C6        Richland, WA 99354
15390930   Brenden Madden        5108 Peyton Place Court        St.Louis, MO 63128
15390931   Brenden Swett         luminescentlumi@gmail.com
15390932   Brendon Chavez        769 SW 19th St.        Norman, OK 73072
15390933   Brendon Coughtry        290 Manitoba LANE        Lexington, KY 40515
15390934   Brendyn Rice         18740 W Canterbury Dr        Surprise, AZ 85388
15390935   Brennan Kenerson       thestutteringstreamer@gmail.com
15390936   Brennan Stanley        417 Shagbark rd        Grindstone, PA 15442
15390937   Brennon Boger         736 4th ave NE        Pacific, WA 98047
15390938   Brent A. Bach Jr.        19607 Ruth Ave.        South Bend, IN 46614
15390939   Brent Benedict        ninjyy@gmail.com
15390940   Brent Gilbert         248 W Virginia Ave        Rainelle, WV 25962
15390941   Brent Terrazas        3400 Wallingford Ave North Apt 267        Seattle, WA 98103
15390943   Brent Varin         1vs100zombies@gmail.com
15390942   Brent Varin         201 cedar street lot 37        Bigfork, MN 56628
15390944   Brenton Sage         37680 SE Fallcreek RD        Estacada, CA 97023
15390945   Bret Montgomery        43 Charming Lane        Hendersonville, NC 28792
15390946   Brett Anthony Duevalle        5130 East County Road 75 North        Logansport, IN 46947
15390947   Brett Campbell        8525 Lister Dairy Road        Creola, AL 36525
15390948   Brett Dallman         149 Mont Vernon Road        New Boston, NH 03070
15390950   Brett Erlich         bretterlich@tyt.com
15390951   Brett Garrett         6145 Adina Rd.        Cocoa, FL 32927
15390952   Brett Glantz         9710 5th Ave NE, Apt. 408        SEATTLE, WA 98115
15390953   Brett Leonardo        19 Lyon Road        Waldwick, NJ 07463
15402110   Brett Lowder         9178 N. Mount Vernon Drive        Fresno, CA 93720
15390954   Brett Martinelli       bmart1077@gmail.com
15390955   Brett Mayes         1008 North Ave        Hopewell, VA 23860
15390956   Brett Peters         752 E 1075 S        Bunker Hill, IN 46914
15390957   Brett Thompson        1203 S Gila Drive        SAFFORD, AZ 85546
15390949   Brett e Kane         3480 83rd Street East        Inver Grove Heights, MN 55076
15390958   Brex        405 Howard Street        Suite 200        San Francisco, CA 94105
15390021   Brex, Inc.        548 Market St        Suite 200        San Francisco, CA 94104
15390959   Brian Abiog         634 Bluffview Road        Spring Valley, CA 91977
15390960   Brian Allemeier        7332 NW 19th St        Bethany, OK 73008
```

| | | | |
|---|---|---|---|
| 15390961 | Brian Altis | 540 North Mulberry Street | Gardner, KS 66030 |
| 15390962 | Brian Anderson | 1220 saddle st | Prairie Grove, AR 72753 |
| 15390963 | Brian Asleson | 2445 Center Rd | Novato, CA 94947 |
| 15390964 | Brian B Lykins | 504 Flemingsburg RD | Morehead, KY 40351 |
| 15390965 | Brian Barranger | 329 Delaware Avenue | Glen Burnie, MD 21060 |
| 15390966 | Brian Blaisdell | 705 Maple Dr | Aurora, MN 55705 |
| 15390967 | Brian Calkins | 1740 East Jones Creek Road | Grants Pass, OR 97526 |
| 15390968 | Brian Carpenter | 140 North Beacon Street APT B4 | Brighton, MA 02135 |
| 15390969 | Brian Chen | 1135 Westgate St., Apt 1306 | Oak Park, IL 60301 |
| 15390970 | Brian Conneen | 192 Country Ridge Dr | Royersford, PA 19468 |
| 15390971 | Brian Converse | 428 N Mead Ave | shawnee, OK 74801 |
| 15390972 | Brian D Castrup | 710 Sugar Brook Dr | Temple, TX 76502 |
| 15390973 | Brian Dart | 3197 Fox Dr | Chalfont, PA 18914 |
| 15390974 | Brian DeBroff | 2220 Huntington Tpke | Trumbull, CT 06611–5033 |
| 15390975 | Brian Delp | bdelpofficial@gmail.com | |
| 15390976 | Brian Delp Jr. | 207 Savoy St. | Sugar Land, NC 77478 |
| 15390977 | Brian Dillard | 554 W Tenia Trl | San Tan Valley, AZ 85140 |
| 15390978 | Brian Dundas | 1146 Irene Turn | Bourbonnais, IL 60914 |
| 15390979 | Brian Elmore | 1710 Alm Drive | Huntsville, AL 35811 |
| 15390980 | Brian Filer | 2390 Edgemon Street SE | Cleveland, TN 37323 |
| 15390981 | Brian Flynn | 907 Edgebrook Drive | Boylston, MA 01505 |
| 15390982 | Brian Foster | frawstymusic@gmail.com | |
| 15390983 | Brian Frenette | 3709 Powder Ridge Dr | Bismarck, ND 58503–1306 |
| 15390984 | Brian Goff | 4101 Viridian Village Drive #3404 | Arlington, TX 76005–4566 |
| 15390985 | Brian Helle | 1202 Washington St | Genoa, OH 43430 |
| 15390986 | Brian Hernandez | 12 Brookstone Dr | Boonton, NJ 07005 |
| 15390987 | Brian Holt | 25 Vienna Ct | Frederick, MD 21702–3906 |
| 15390988 | Brian J Elsbernd | 208 Hahn St | Wonewoc, WI 53968 |
| 15390989 | Brian Jakims | 11980 Ellison Wilson Rd | North Palm Beach, FL 33408 |
| 15390990 | Brian Johnstone | 13652 Hilleary Pl., Apt. 103 | Poway, CA 92064 |
| 15390991 | Brian Jylkka | BJylkka@live.com | |
| 15390992 | Brian K Downton | 1900 w high st | Lima, OH 45805 |
| 15390993 | Brian Klein | 3760 Taylorsville rd | Louisville, KY 40220 |
| 15390994 | Brian Kunecki | 2427 Cleveland Ave | Niagara Falls, NY 14305 |
| 15390995 | Brian Lucero | 6 Renwood Pl | American Canyon, CA 94503 |
| 15390996 | Brian Martinez | 4731 N FRONT ST | Philadelphia, PA 19120 |
| 15390998 | Brian Mccoy | 2905 N.W. 68th Ln | margate, FL 33063 |
| 15391000 | Brian Naegele | 325 Retford Ave | Cranford, NJ 07016 |
| 15390999 | Brian Naegele | naegele.brian@gmail.com | |
| 15391001 | Brian Newman | 9001 Glenfield Drive | Baton Rouge, LA 70809 |
| 15391002 | Brian P Filossie | 23 scitico rd | SOMERS, CT 06071 |
| 15391003 | Brian Palladino | 1650 S Orkney Street | Philadelphia, PA 19148 |
| 15391004 | Brian Quinlivan | 10629 Woodbridge St, Unit 207 | North Hollywood, CA 91602 |
| 15391005 | Brian Rice | 201 East Finley Street, Apt. 4 | Oakwood, IL 61858 |
| 15391006 | Brian Rice | b.rice316@yahoo.com | |
| 15391008 | Brian Sawyer | 1428 Swanbrooke Dr | Las Vegas, NV 89144 |
| 15391007 | Brian Sawyer | jugsysiegeltv@gmail.com | |
| 15391009 | Brian Schooley | 4535 HATTIES PROGRESS DR | Bowie, MD 20720 |
| 15391010 | Brian Scott | 111 Pierce Road | Townsend, MA 01469 |
| 15391011 | Brian Seiler | 1425 McClellan Ct | Lindenhurst, OH 60046 |
| 15391012 | Brian Spaulding | 1438 TARAMORE DR | FLORENCE, KY 41042 |
| 15391013 | Brian Tamagini | 48 Deer Hill Lane | Carver, MA 02330 |
| 15391014 | Brian Telford | 5107 Edmondson Pike | Nashville, TN 37211 |
| 15391015 | Brian Thompson | 2206 East Florida Street Greensboro | Greensboro, NC 27401 |
| 15391016 | Brian Tomkowiak | 2173 Morse Lane | Glendale Heights, IL 60139 |
| 15391018 | Brian Tran | 5 Watkins St | Whitesboro, NY 13492 |
| 15391017 | Brian Tran | Fuuenju@gmail.com | |
| 15391019 | Brian Unanan | 6742 Forest Hill Blvd | Greenacres, FL 33413 |
| 15391020 | Brian Waggoner | 3160 Integra Lakes Lane, Apt 330 | Casselberry, FL 32707 |
| 15391021 | Brian Z Boykin | 46 North Starr Ave | Pittsburgh, PA 15202 |
| 15391025 | BrianJohnson | 14087 Southwood Cir | Fishers, IN 46037 |
| 15391023 | Briana Freeland | 2035 Newbold Ave | Apt 5N | Bronx, NY 10462 |
| 15391024 | Briana Scott | 5 Nassau Avenue | Woodbury, NJ 08096 |
| 15391026 | Brianna Kerns | 907 Acacia Court | Tehachapi, CA 93561 |
| 15391027 | Brick Braun | 1433 Idlewood Rd | Glendale, CA 91202 |
| 15391028 | Bridgette Garfield | 1435 Ridgewood Dr | Augusta, GA 30909 |
| 15391029 | Brie Roksa | acietwitch@gmail.com | |
| 15391030 | Brigg Hobelman | hun.27@hotmail.com | |
| 15391031 | Brigit Fraga | 1161 Peeples st | Mckinleyville, CA 95519 |
| 15391032 | Britt McQuin | 1102 Plum St. | St. Francisville, IL 62460 |
| 15391033 | Brittany Alvarez | 43 DOW ST | FRAMINGHAM, MA 01702 |
| 15391034 | Brittany Castellanos | 313 Park Sharon Drive | Los Banos, CA 93635 |
| 15391035 | Brittany Vincent | 107 Maberley Road | Winnipeg, Manitoba R2P 0E3 | CANADA |
| 15391037 | Brock Thornton | willmorrisplaceholder2@gmail.com | |
| 15391038 | Brock Wamsley | 200 Lavender Lane | Starkville, MS 39759 |
| 15391039 | Broderick Steffensen–Grant | Riceu.Business@gmail.com | |
| 15391040 | Brody Eggert | 3513 Eoff Street #2 | Wheeling, WV 26003–1921 |
| 15391041 | Brody Wright | 383 south County Road 69 | Hartford, AL 36344 |

| | | | | |
|---|---|---|---|---|
| 15391042 | Brook Kuhn | 11533 Windcrest Lane #127 | San Diego, CA 92128 | |
| 15391043 | Brooke A Pilcher | 154 WINDSOR DR | DAPHNE, AL 36526 | |
| 15391044 | Brooke Denison | 104 W Ocean Dunes Rd | Daytona Beach, FL 32118 | |
| 15391045 | Brooke Troxell | 5809 Calumet Dr | Arlington, TX 76017 | |
| 15391046 | Bruce Batzer | 1222 TINKERS GREEN DR | STREETSBORO, OH 44241 | |
| 15419315 | Bruce Kumler | 1808 Carter Street | Bastrop, TX 78602–2406 | |
| 15391047 | Bruce Ray | condonroeray@gmail.com | | |
| 15391048 | Bruce Rumler | 7738 Britton Rose Dr | Las Vegas, NV 89178 | |
| 15391049 | Bryan Alferos Posadas | 2208 Regatta Way | San Leandro, CA 94579 | |
| 15391050 | Bryan Allen | 817 101st St E Apt 203 | Tacoma, WA 98445 | |
| 15391051 | Bryan Chow | 236 W Stillwater Dr | Saratoga Springs, UT 84045 | |
| 15391052 | Bryan Crader | 441 E Erie, Apt 2109 | Chicago, IL 60611 | |
| 15391053 | Bryan Dorion | 115 PIERELLA DR | Bell River, Ontario N0R 1A0 | CANADA |
| 15391054 | Bryan Espinoza | 7726 Grape ST | Highland, CA 92346 | |
| 15391055 | Bryan Fell | 148 Chelsea Ct. | Vacaville, CA 95687 | |
| 15391056 | Bryan Galic | 3316 Pine Hurst Trail | Apt 377, TX 76137 | |
| 15391057 | Bryan Geesey | 4157 W Palace Station Rd | New River, AZ 85087 | |
| 15391058 | Bryan Hinkel | 6997 Kings Lynn Loop | Fayetteville, NC 28304–5917 | |
| 15391059 | Bryan Jenkins | 3216 Longbow Dr | Raleigh, NC 27604 | |
| 15391060 | Bryan Klamorick | 921 Martingale Lane | Round Lake Beach, IL 60073 | |
| 15391061 | Bryan Martinez | 2507 McIntosh St | East Elmhurst, NY 11369 | |
| 15391062 | Bryan McGregor | 5050 Columbus St SE | unit 185 | Albany, OR 97322 |
| 15391064 | Bryan Perez | 16 Ellis Rd | West Caldwell, NJ 07006 | |
| 15391063 | Bryan Perez | 16 Ellis Road | West Caldwell, NJ 07006 | |
| 15391065 | Bryan Robertson | 15 Iceboat Terrace Apt 633 | Toronto, Ontario M5V 4A5 | CANADA |
| 15391066 | Bryan Rodriguez | 29318 Spencer dr | Santa clarita, CA 91387 | |
| 15391068 | Bryan Stoebe | 5245 Sherwood Way | Cumming, GA 30040 | |
| 15391069 | Bryan Stokes | 9290 Blanton Lane | Ballground, GA 30107 | |
| 15391070 | Bryan Walker | 5007 wewatta st S.W | Atlanta, GA 30331 | |
| 15391071 | Bryant Putong | 165 Carnation Cir. | Vallejo, CA 94589 | |
| 15391073 | Bryce Davis | 2733 Windsor Avenue | Independence, MO 64052 | |
| 15391074 | Bryce Dirks | 1305 N Albany Rd NW | Albany, OR 97321 | |
| 15391075 | Bryce Hoeper | hi@brucecooper.tv | | |
| 15391076 | Bryce Murphy | 3030 Suncrest Drive, Unit 417 | San Diego, CA 92116 | |
| 15391077 | Bryce Pearce | 11700 LEBANON RD, apartment 1223 | Frisco, TX 75035 | |
| 15391078 | Bryce Taylor | 2057 Schoolhouse Lane | Hermon, ME 04401 | |
| 15391079 | Bryce Weller | 3152 Wyatt Rd Apt 2 | North Pole, AK 99705 | |
| 15391080 | Bryce Woods | 6211 15th St E, Lot 76 | Bradenton, FL 34203 | |
| 15391081 | Bryson Sharp | 860 W Collins St | Denton, TX 76201 | |
| 15391082 | Buddha | buddhatemp@temp.com | | |
| 15391083 | Buddy Dowling | 134 N WISCONSIN AVE | APT 1 | Muscoda, WI 53573 |
| 15391084 | Burnett Burton | 11301 Southeast 10th Street, 208 | Vancouver, WA 98664 | |
| 15419316 | Butcher | 611 N. Cimmeron Drive | Pontiac, IL 61764–9448 | |
| 15391085 | Byakko Howaito | byakkomedia@gmail.com | | |
| 15391086 | Byron Acebedo | 6964 22nd Pl | Lubbock, TX 79407 | |
| 15391087 | Byron Faircloth | 3603 Dove Circle | New Albany, IN 47150 | |
| 15391088 | Byron Morris | 1071 Goldenrod Rd | Wellington, FL 33414 | |
| 15391357 | CHRISTIAN PORTWOOD | 1914 w Erie st | Chicago, IL 60622 | |
| 15391435 | CHRISTOPHER Shaun WHITEHEAD | 6826 RENEE TER | JACKSONVILLE, FL 32216 | |
| 15391499 | CODY GROEN | 3423 Platinum Point | sioux falls, SD 57108 | |
| 15391634 | CYNTHIA J KAVE | 307 lefferts ave | brooklyn, VA 11225 | |
| 15391089 | Cade Bryan Shaw | 4307 frontier lane | Tuttle, OK 73089 | |
| 15391090 | Cade Wright | 1307 Telluride Ln | Norman, OK 73071 | |
| 15391091 | Caden Blankenship | 43 Cypress Knee Lane | Lakeway, TX 78734 | |
| 15391092 | Caelan Rashby–Pollock | 12140 NE 24th st, Apt 102 | Bellevue, WA 98005 | |
| 15391093 | Caitlin Annunziata | TinyBones13ttv@gmail.com | | |
| 15391095 | Caitlin Lytle | 1530 Emilia Way | Redlands, CA 92374 | |
| 15391096 | Caitlin Salow | 107 Franklin Street | Delhi, IA 52223 | |
| 15391097 | Caitlyn | 629 East Bradstock Way | San Tan Valley, AZ 85140 | |
| 15391098 | Caitlyn Burkes | omglookkitty@gmail.com | | |
| 15391099 | Caitlyn Lytle | squishystreamer@gmail.com | | |
| 15391100 | Calandra Alexander | 1616 94th AVE NE | Lake Stevens, WA 98258 | |
| 15391101 | Cale Enos | 18182 West Chinook Drive | Burlington, WA 98233 | |
| 15391102 | Caleb Baskin | 101 Cooper Street | Santa cruz, CA 95060 | |
| 15391103 | Caleb Baskin, Esq. | Baskin & Fowler | 101 Cooper Street | Santa Cruz, CA 95060 |
| 15391104 | Caleb Dill | 607 N Kingman | Haviland, KS 67059 | |
| 15391105 | Caleb Disney | 24 Brandywine Drive | Shrewsbury, PA 17361 | |
| 15391106 | Caleb Duke | 4109 LEES LN | LOUISVILLE, KY 40216–2103 | |
| 15391107 | Caleb Finney | 43 Shearwater Esplanade | Shearwater Tasmania 7307 | AUSTRALIA |
| 15391108 | Caleb Horsley | 17526 Glenmark dr | Houston, TX 77084 | |
| 15391109 | Caleb Izard | 6703 columbia | Amarillo, TX 79109 | |
| 15391110 | Caleb Loder | 2508 Rawhide Ln | Lawrence, KS 66046 | |
| 15391111 | Caleb Morey | 12205 Knotty pine loop | San Antonio, FL 33576 | |
| 15391112 | Caleb Moyo | 2112 Deer Ridge Drive | Stone Mountain, GA 30087 | |
| 15391113 | Caleb Owens | 220 CAMP RD | RUTHERFORDTON, NC 28139 | |
| 15391114 | Caleb Phillips | 11570 SW Cardinal Terrace | Beaverton, OR 97008 | |
| 15391115 | Caleb Ragsdale | 833 BUCKHORN DR | CLARKSVILLE, TN 37043 | |
| 15391116 | Caleb Taulbee | 1670 Old Highway Road | Telferner, TX 77988 | |

```
15391117   Caleb Thompson       700 E Gap Hill Rd        Cub Run, KY 42729
15391118   Caleb Wallen        7043 Bridgeport circle      Stockton, CA 95207
15391119   California Dept. of Tax & Fee Adm.    P. O. Box 942879       Sacramento, CA 94279-0055
15407284   California Dept. of Tax and Fee Administration    Collections Support Bureau, MIC: 55      PO Box
           942879       Sacramento, CA 942879-0055
15433231   California Dept. of Tax and Fee Administration    Collections Support Bureau, MIC: 55      PO Box
           942879       Sacramento, CA 942879-0055
15391120   Calix Jaden Arboleda       770 Elm St.        Neenah, WI 54956
15391121   Calum Gracey       14 BISHOPS BRAE AVENUE, Bishops Brae Ave       Downpatrick, Down County BT30
           6TG      UNITED KINGDOM
15391123   Calvin Chu       33 Henry St Apt 5       New York, NY 10002
15391124   Calvin Cogan       2966 Brookwell Dr       Hilliard, OH 43026
15391125   Calvin dahl nw green construction inc       261 hamilton road north       Chehalis, WA 98532
15391126   Cam Brickey       5635 Carleton Rockwood Rd       South Rockwood, MI 48179
15391127   Cam Perdido       920 E St, Apt 103       San Diego, CO 92101
15391128   Camden Levinson       10211 Arrow Creek Drive #304       Raleigh, NC 27617
15391129   Cameron       1319 E 45th Apt D-02       Kearney, NE 68847
15391130   Cameron Akeley       28 dorothy dr       plymouth, MA 02360
15391131   Cameron Arnold       3655 prairie waters dr #4232       Grand prairie, TX 75052
15391132   Cameron Clarino       3940 Kings Hill Road       North Las Vegas, NV 89032
15391133   Cameron Druse       2502 Bateman St       Hastings, NE 68901-3520
15391134   Cameron Fuller       16162 Newmont Ave       Lancaster, CA 93535
15391135   Cameron Hudson       5009 McClelland Dr unit 208       Wilmington, NC 28405
15391136   Cameron James Lewis       BeelzOnline@hotmail.com
15391137   Cameron Johnson       8502 N. 94th Ave       Peoria, AZ 85345
15391138   Cameron King       11566 Andover Road       South Jordan, UT 84095
15391139   Cameron L. Allemand       98 bevier street       springfield, MA 01107
15391140   Cameron LaHart       10504 Vista Bella pl NW       Albuquerque, NM 87114
15391142   Cameron Martin       cameron3martin@gmail.com
15391143   Cameron Priest       246 Curlew Dr. Apt. 13103       Ammon, ID 83401
15391144   Cameron Ramsey       848 Alden Lane       Livermore, CA 94550
15391145   Cameron Ritz       cameronmritz@icloud.com
15391146   Cameron Smith       datshinytyphlosion@gmail.com
15391147   Cameron Taylor       1710 S Fairdale Avenue       Casper, WY 82601
15391148   Candace Holland       10730 Segovia Way       Rancho Cordova, CA 95670
15391149   Candace Pettigrew       90 Foxridge Road       West Hartford, CT 06107
15391150   Candice Jones       5290 Duke St       Apt. 201       Alexandria, VA 22304
15391151   Cara Luebbe       carabeanz92@gmail.com
15419318   Carabello       224 Pearl St., Apt. 3R       Springfield, MA 01105-1218
15391152   Carl Amsden       1706 Lisburn Court       Garner, NC 27529
15391153   Carl Bigg       2661 Dow St       turlock, CA 95382
15391154   Carl Muraoka       3412 Golf View Drive       Newark, DE 19702
15391155   Carles Kirchner       Avinguda Diagonal 630       08017 Barcelona       SPAIN
15391156   Carlie Youngblood       229 Zion Canyon ct       Chico, CA 95973
15391157   Carlin Smith       Contactcarlinsmith@gmail.com
15391158   Carlos Enciso       7456 n newman ave       portland, OR 97203
15391159   Carlos J Alfaro       605 Bent Trail       Toms River, NJ 08753
15391160   Carlos Meza       130 Rose Ln       Montebello, CA 90640
15391161   Carlos Perez       2215 camelot ct       Helmetta, NJ 08828
15391162   Carlos Puente       160 Brookfall Drive       Saint Augustine, FL 32092
15391163   Carlos Reyes       4715 Falling Sun Drive       Houston, TX 77069
15391164   Carlos Rivera       garciacarlos420@outlook.com
15391165   Carlos Valdez Suarez       285 N Richmond Ave Apt 7       Clarendon Hills, IL 60514
15391166   Carmele Holmes       P.O Box 1142       Ridgecrest, CA 93556
15391167   Carolina Simmons       903 Alum Spring Court       JACKSONVILLE, NC 28546
15391168   Carolyn Murphy       PO Box 355       Atascadero, CA 93423
15391169   Carrie Ann Miller       1249 Orchid Rd       Warminster, PA 18974
15391170   Carrie Huffman       551 Boulder Dr       Delaware, OH 43015-4242
15391171   Carrie Keike       1712 Merkle St       Honolulu, HI 96819
15391172   Carrie Swanson       8786 northcreek bvld apt 15-1       Southaven, MS 38671
15391173   Carson Geving       506 Chasewood Dr.       Grapevine, TX 76051
15391175   Carson Jay Albright       22067 w. 125th st       olathe, KS 66061
15391177   Carter Bollinger       im.carter.music@gmail.com
15391178   Carter Isaiah Arnburg       408 S Dewey St       Odebolt, IA 51458
15391179   Carter Kates       301 South Market Street       Coldwater, OH 45828
15391180   Carter Zaloudek       carterzaloudek@yahoo.com
15391181   Cary Sunberg       1026 North Branciforte Avenue       Santa Cruz, CA 95062
15391182   Cary, James       15480 Dallas Pkwy, apt 1047       apt 1047       Dallas, TX 75248
15391183   Casey A Mason       14804 S 20th Street       Bellevue, NE 68123
15391184   Casey Cantwell       2103 P ST SW       Miami, OK 74354
15391185   Casey Chea       828 Gray Road       Apartment 3       Gorham, ME 04038-5887
15391186   Casey Coyle       941 9th St. South       Wisconsin Rapids, WI 54494
15391187   Casey Geist       15122 Kreider Road       Bonner Springs, KS 66012
15391188   Casey Osorio-Duffoo       28 Bathgate Place       NEWARK, NJ 07107
15391189   Casey Russell       108 Masons Way       Newtown Square, PA 19073
15391190   Casey Scates       1657 Riley ln.       Eugene, OR 97402
15391191   Casey Wheat       6050 Meridian Dr, Apt 86       Lincoln, NE 68504
15391192   Casey Wyka       685 Cutter Ln       Elk Grove Village, IL 60007
```

```
15391193   Caspar ChanYoung Jeon        nefasfaustus@gmail.com
15391194   Cassandra MacMahon     40 Brookside Lane        Hinesburg, VT 05461
15391195   Cassandra McMahon      snifferishyt@gmail.com
15391196   Cassidy Engel      214 South Dewey St.        Owosso, MI 48867
15391197   Cassie Bruno      50525 Quinn Road        Tomball, TX 77375
15391198   Cassie Moon      102 Hammonds Ln Apt 310        Brooklyn Park, MD 21225
15390029   Castillo, Alvaro      2013 Ruddy Rd        Raleigh, NC 27616
15391199   Castillo, Alvaro      2013 Ruddy Rd        Raleigh, NC 27616
15391200   Catherine Clark      LunarFelis@outlook.com
15391201   Catherine Dang      5118 Kings Crossing N        Brooklyn Park, MN 55443
15391203   Caty McCarthy      1262 21st Ave. Apt. B        San Francisco, CA 94122
15391205   Cecilia Su      suceciliaa@gmail.com
15391206   Cedric Simms      CeddySoMazing@gmail.com
15391207   Cedric Wilson II      550 South Camino Seco Apt 3307      apartment 3307      Tucson, AZ 85710
15391208   Cesar Garcia      221 Burress st        Houston, TX 77022
15391209   Cesar Ibarra      6110 Jacqueline Lane        Austin, TX 78724
15391210   Ceyth Jones      767 Alger        Kalamazoo, MI 49048
15391211   Chaas Gantt      2091 SW 29th Ave,        Ft. Lauderdale, FL 33312
15391212   Chad Blackmore Ballance      164 SW Vermont way        lake city, FL 32024
15399525   Chad Blackwelder      5695 Hempline Rd        Saint Louis, MO 63129
15391213   Chad Catzoela      3412 Blarney Ln        Pflugerville, TX 78660
15391214   Chad Edward Kantner      661 Grant Ct.        Vista, CA 92083
15391215   Chad Glenn      210 Brookway Drive        Killeen, TX 76542
15391216   Chad Kellams      5452 70TH WAY SE        LACEY, WA 98513
15391217   Chad Kruse      1208 S 17th Ave        Ozark, MI 65721
15391218   Chad Logue      chadlogue6623@gmail.com
15391219   Chad Randle      321 POPPYFIELD GLEN        ESCONDIDO, CA 92026
15391220   Chad Solomon      29 Skyline dr        Riverton, WY 82501
15391221   Chance Morris      t.sellers@bep–la.com
15391222   Chance Palhegyi      sennyk4@gmail.com
15391223   Chance Roy      bmoregaming90@gmail.com
15391224   Chance Toole      2630 BLVD X        Rolla, KS 67954
15391225   Chandler Dykes      5840 Maryland Ave N        Crystal, MN 55428
15391226   Chandler Fuller      638 West Turn Bull Turn Lane        Globe, AZ 85501
15391227   Chandler J. Herman      2841 West Sumner Street        Lincoln, NE 68522
15391228   Chang Gang      c/o Miles Lozano      17 28th Avenuwe, Suite 103      Venice, CA 90291
15391229   Chantelle Cousens      etelly.twitch@gmail.com
15391231   Chaotic Allure      6717 NW 65th ter        parkland, FL 33067
15391230   Chaotic Allure      curlchaotic@gmail.com
15391232   Charl Viljoen      Charlas33@mweb.co.za
15391233   Charlene Erskine      8464 Jalal St        Lakeside, CA 92040
15391234   Charles      4411 George Abbott Rd        LaGrange, NC 28551
15391235   Charles B Massie      80 Buddy LN Apt 6        Keyser, MS 26726
15391236   Charles Bost      10338 Delphi Ct        Fishers, IN 46038
15391238   Charles Cayden Smith      11077 FM–603        Abilene, TX 79602
15391239   Charles Cedric Daesler      Kirchfeldstrasse 120 // 6. Stock      Duesseldorf, 40215      GERMANY
15391240   Charles Cothren      745 Berkshire Avenue        Myrtle Beach, SC 29577
15391241   Charles Coulon      1260 Crystal Springs Drive        Chula Vista, CA 91915
15391242   Charles Davenport      2335 ann st        Philadelphia, PA 19134
15391243   Charles Farrington      23400 E Silsby Rd        Beachwood, OH 44122
15391244   Charles Feutz      12913 Norborne        Redford, MI 48239
15391245   Charles Herr      charles.a.lee92@gmail.com
15391246   Charles Jackson      6803 Columbia Dr        Austin, TX 78723
15391248   Charles Lilienstein      2500 S Ocean Blvd        APT 201      Boca Raton, FL 33432
15391249   Charles Mello      10 Manomet Street #110        New bedford, MA 02746
15391250   Charles Reader      1720 stackhouse dr        Fayetteville, NC 28314
15391251   Charles Reed      103 Brook Hollow Rd        Clarksville, TN 37040
15391252   Charles Sims      1829 Courtland Avenue Apartment 1        Norwood, OH 45212
15391253   Charles Smith      1020 hedgecock rd        High Point, NC 27265
15391254   Charles W Johnson III      3240 Cadence Lane        Apt 4318      Fort Worth, TX 76177
15391255   Charles Wiley      1 Mill Haven Court        Durham, NC 27713
15391247   Charles kyle clarke mcdaniel      2807 clendenin pike        Gallipolis ferry, WV 25515
15391257   Charlie Brooks      grritzztwitch@gmail.com
15391259   Charlie Devlin      3 Sandford Avenue        Dublin D04 N275        IRELAND
15391260   Charlie White      matt@humanmg.com
15391261   Charlie Xiong      3175 Data Dr, Apt 3311        Rancho Cordoca, CA 95670
15391262   Charlotte pickney      211 morris davis circle        Opelousas, LA 70570
15391264   Chase      P.O. Box 15369        Wilmington, DE 19850
15391263   Chase      P.O. Box 17280        Wilmington, DE 19850
15400184   Chase Auto      P. O. Box 901032        Fort Worth, TX 76101–2032
15391265   Chase Choate      9334B Walter Fraser Ct.        Mountain Home AFB, ID 83648
15391266   Chase Credit card purchases alcolm      793 Morris Road      Byers, TX 76357
15391267   Chase Demaree      2861 S Nettleton A205        Springfield, MO 65807
15391268   Chase G Laluk      14215 Madison St        Omaha, NE 68137
15391269   Chase Garcia      8805 166th Ave NE #302        redmond, WA 98052
15391270   Chase Holter      3153 SW Sante Fe Lake Rd        Towanda, KS 67144
15391271   Chase Minteer      819 48th Ave        Rock Island, IL 61201
15391272   Chase Peterson      chase@premieresports.org
```

```
15391273   Chase Puryear        107 Whitton Ct        Lexington, SC 29073
15391274   Chase Rabon         114 Berry Lane        Clyo, GA 31303
15391275   Chase Taylor        2322 NW Kelsay Ct        Roseburg, OR 97471
15391276   Chase Watkins       165 Bentley Drive        North Augusta, SC 29860
15391277   Chatman Webb        4717 Baronne Street        New Orleans, MS 70115
15391278   Chayse Jarvis       664 Memorial Dr        St Johnsbury, VT 05819
15391279   Chaz Murphey Garvin        2610 East Keystone Court        Spokane, WA 99223
15391281   Chazzrick Thomas        4201 Florida St        Lot 18        Zachary, LA 70791
15391280   Chazzrick Thomas        4201 florida St. Lot 18        Zachary, LA 70791
15402104   Chela Wallace       17490 NW Woodmere Court        Clay City, KY 40312
15391282   Chelsea Livingstone        ColonelCheru@gmail.com
15391283   Chelsea Raudenbush        120 Lakeside Drive        North East, MD 21901
15391284   Chelsea Riexinger       1885 Sherman Valley Road        Hopewell, PA 16650
15391285   Chelsey Michaels        chelseyxlive@gmail.com
15391286   Chelsey Richey       1904 Canosa Avenue        Las Vegas, NV 89104
15391287   Cheng, Alan         1329 12th ave        San Francisco, CA 94122
15391288   Cherri         cherrimisuvt@gmail.com
15391289   Chery Tonks         13622 W meadowdale dr        boise, ID 83713
15391291   Chesley Adam Bond        404 Highmeadow Drive        St. John, New Brunswick, E2J 3VI        CANADA
15391292   Chesscoach (Premier)        frankjohnson@chess-coach.net
15391293   Chester Rowe        652 Hale Street        Beverly, MA 01915
15391294   Cheyenne Mobbs        2 East Hill Road        Richmond, VT 05477
15391295   Chibunna Ottih       126 Dewey Road        Cheltenham, PA 19012
15391296   China Scott         suneeonlybetter@gmail.com
15391297   Chloe Falvey        illustrate.c.j@gmail.com
15391299   Chloe Seabourn       26A Sunnyfield Cres        Glenfield, Auckland 0629        NEW ZEALAND
15391298   Chloe Seabourn       rescuekittenclub@gmail.com
15391300   Chloe Stejskal       3420 Falkner Dr        Naperville, IL 60564
15391301   Choice         choice@ggtalentgroup.com
15391302   Choua Lor         901 Elm Street        Wausau, WI 54401
15391303   Chris Bowman        20770 Kreisler ct        Saratoga, CA 95070
15391304   Chris Bryant        426 Hilo Dr        #D        Charlotte, NC 28206
15391305   Chris Clothier        chatterbawks.ttv@gmail.com
15391306   Chris D Heinemann        4321 Julius court        Stockton, CA 95207
15391307   Chris Daugherty       526 Whitfield St.        Starkville, MS 39759
15391308   Chris Dudley        101 David Ridge Rd        Galax, VA 24333
15391309   Chris Gilbert        7411 Lake Ave        Crestwood, KY 40014
15391310   Chris Griffith        676 Jewell Hollow Rd        Luray, VA 22835
15391311   Chris Harris         harrischris243@gmail.com
15391312   Chris Hatcher        96 independence Dr        Smithfield, NC 27577
15391313   Chris Hickman       100 Lakemary Dr        Paola, KS 66071
15391314   Chris Hickman       americanriot.1@gmail.com
15391315   Chris Hollie        6 rotary drive, 5c        Lexington, TN 38351
15391316   Chris Hollie        gladiusreal@gmail.com
15391317   Chris Lanxon        501 south augusta st.        O Fallon, IL 62269
15391318   Chris Lawless        19647 mayall st        Northridge, CA 91324
15391319   Chris MacLeod        8816 Stonegate Dr        RALEIGH, NC 27615
15391320   Chris Massey        137 GRISWOLD DR        BOARDMAN, OH 44512
15391321   Chris McKelvy        1671 Mendocino Lane        Newbury Park, CA 91320
15391322   Chris Michael Gutierrez        637 W Jersey Way        San Tan Valley, AZ 85143
15391323   Chris Muir       36 Primrose Avenue        Toronto, Ontario M6H 3T9        CANADA
15391324   Chris Parker        11611 NE Angelo Drive        Apt 17        Vancouver, WA 98684
15391325   Chris Pellack        P.O. Box 426        Gilbert, IA 50105
15391326   Chris Procopio       19 bellevue avenue        leonardo, NJ 07737
15391327   Chris Sisneros       2 aldrin ct        Pueblo, CO 81001
15391328   Chris Toppan        929 Beechwood Drive        Denton, TX 76210
15391329   Chris Trautman       4608 35th Street East        Dickinson, TX 77539
15391330   Chris Wallachy       cwallachy@gmail.com
15391331   Chris Yazzie        3128 E 95th Drive.        Thornton, CO 80229
15391332   Christian Alan Larson        22651, Beaverdam Dr        Ashburn, VA 20148
15391333   Christian Alexander Arevalo        7613 pollen street        Lorton, VA 22079
15391334   Christian Alvarez        326 Calle Montecito        Oceanside, CA 92057
15391336   Christian Bollacker        1007 Stewart St        Seattle, WA 98101
15391335   Christian Bollacker        4504 SW Director Pl #5        Seattle, WA 98136
15391337   Christian Bouligny        8251 Knee Tree Dr        Baton Rouge, LA 70818
15391339   Christian Dickey        4832 SW Oleson Rd Apt A        Portland, OR 97225
15391340   Christian Dunn        2318 Sw Wynnewood St        Port St Lucie, FL 34953
15391341   Christian Fay        6817 Dorsey Rd        GAITHERSBURG, OH 20882
15391342   Christian Flores        6902 W VILLA RD UNIT 1238        Phoenix, AZ 85033
15391343   Christian Gomillion        4106 Skyline Dr Suitland MD        Suitland, MD 20746
15391344   Christian Hazlett       149 Tryens Drive        Mays Landing, NJ 08330
15391345   Christian Inmon       430 S. 32nd St        Purcellville, VA 20132
15391346   Christian L Mendoza        85-13 57th ave, 3R        Elmhurst, NY 11373
15391347   Christian Larson        oliverogbus@gmail.com
15391348   Christian Loftus       2005 Clemens Ct.        Lexington, KY 40514
15391350   Christian McCormack        7400 Jones Drive Apt 3231        Galveston, TX 77551
15391351   Christian Nakazono       6184 Dahlia        New Braunfels, TX 78132
15391352   Christian Newman       246 E Main Street        Oak Harbor, OH 43449
```

| | | | |
|---|---|---|---|
| 15391353 | Christian Nickerson | 1135 SE 167th Ave | Portland, OR 97233 |
| 15391354 | Christian Orozco | 870 Mountainview Rd | Grandview, WA 98930 |
| 15391355 | Christian Palutis | 6140 71st street APT 301 | Lubbock, TX 79424 |
| 15391356 | Christian Palutis | christianpalutis@yahoo.com | |
| 15391358 | Christian Ramirez | 321 S 10th Ave | Teague, TX 75860 |
| 15391359 | Christian Rathbun | 59–1B Taurus Drive | Hillsborough, NJ 08844 |
| 15391360 | Christian Renteria | 14502 Disney ave. | Norwalk, CA 90650 |
| 15391361 | Christian Sletten | 7119 NW 30th St | Bethany, OK 73008 |
| 15391362 | Christian T Villamil | 2770 Lungos Court | San Diego, CA 92154 |
| 15391363 | Christian Valdes | 145 NW 57th CT | Miami, FL 33126 |
| 15391364 | Christian Wall | 8534 queets dr | olympia, WA 98516 |
| 15391338 | Christian diaz | 692 eagle ave | Bronx, NY 10455 |
| 15391349 | Christian maldonado | 2700 S. Travis Street, #117 | Sherman, TX 75090 |
| 15391365 | Christina Casey | 6347 Robinson Road, Apt 8 | Lockport, NY 14094 |
| 15391366 | Christina Le–Mai | 11441 Bowles Ave | Garden Grove, CA 92841 |
| 15391367 | Christina Montague | 2115 Goodwin Dr | Katy, TX 77493 |
| 15391369 | Christina Petty | 17513 W Lake Desire Drive SE | Renton, WA 98058 |
| 15391371 | Christina VanStavern | 500 Belmont Ave E #402 | Seattle, WA 98102–6139 |
| 15391368 | Christina otero | 3405 Aldrich St | Lawrence, KS 66047 |
| 15391372 | Christine Bone | iheartweasel@gmail.com | |
| 15391373 | Christine Hardie | MotherOfChickensGaming@gmail.com | |
| 15391374 | Christine Hermsmeyer | 1741 Tennis Lane | Tracy, CA 95376–5364 |
| 15391375 | Christine Phillips | marz@fenixdown.co | |
| 15391376 | Christine Prewett | 2609 Aviston Pl | Rowland Heights, CA 91748 |
| 15391377 | Christopher A Dillavou | 421 Boulevard | Keokuk, IA 52632 |
| 15391378 | Christopher Allen | 5270 Frisco Ct Se | Salem, OR 97306–1624 |
| 15391379 | Christopher Amegashie | 2600 Old 63 S, 13–104 | Columbia, MO 65201 |
| 15391380 | Christopher Baesemann | 77 Mt Vernon St | Saint Johnsbury, VT 05819 |
| 15391381 | Christopher Barnes | 411 Louie Bryan Road | Longview, TX 75603 |
| 15391382 | Christopher Boller | 5428 Calistoga Way | Sacramento, CA 95841 |
| 15391383 | Christopher Brewer | 860 E 13th Ct. | Lafayette, OR 97127 |
| 15391384 | Christopher Brockett | Excalibronator@gmail.com | |
| 15391385 | Christopher Butcher | 136 Noel Dr | Centereach, NY 11720 |
| 15391386 | Christopher Caraballo | 224 Pearl St. Apt. 3R | Springfield, MA 01105–1218 |
| 15391387 | Christopher Cassidy | 83 Bittersweet Lane | New Canaan, CT 06840 |
| 15391388 | Christopher Castagno | kingoro@oriongaming.com | |
| 15391389 | Christopher Chase | 2918 Martinsville Rd | Unit 405 | Greensboro, NC 27408 |
| 15391390 | Christopher Conrad | 289 Crescent st | West Bridgewater, MA 02379 |
| 15391391 | Christopher Cox | 3809 Boomerang Dr | Corpus Christi, TX 78414 |
| 15391392 | Christopher Davis | 314 Cherry St | Oxford, NC 27565 |
| 15391393 | Christopher Dealba | 18010 Oak Park Bend Ln | Cypress, TX 77433 |
| 15391394 | Christopher DelTosto | 5004 Devonshire Ct | Landenberg, PA 19350 |
| 15391395 | Christopher DiGennaro | 22 Geneva Avenue | Del Haven, NJ 08251 |
| 15391396 | Christopher Ellison | 5903 Midnight Ln | Louisville, KY 40229 |
| 15391397 | Christopher Evans | 112 Valley Spring Dr | Arlington, TX 76018 |
| 15391399 | Christopher Gamboa | 1019 Chaucer ln | Harker heights, TX 76548 |
| 15391400 | Christopher Gore | 3516 Haring Road | Metairie, LA 70006 |
| 15391401 | Christopher Hamm | 1703 Chadwick Court | Boynton Beach, FL 33436 |
| 15391402 | Christopher Hauerwas | 2557 Bridgeport Ln SE | Kentwood, MI 49508 |
| 15391403 | Christopher Henson | 4254 E Mountain Sage Dr | Phoenix, AZ 85044 |
| 15391404 | Christopher Hicks | 4940 S 2200 WEST TAYLORSVILLE | Taylorsville, UT 84129 |
| 15391405 | Christopher Highbarger | 24595 Seattle Road | Waynesville, MO 65583–3307 |
| 15391406 | Christopher J Sharkey | 1626 ADAMS ST | Sebastian, FL 32958 |
| 15391407 | Christopher Jacob Rogers | 1825 Southpointe Dr. | Morganton, NC 28655 |
| 15391409 | Christopher Langille | 302 Highgrove Lane | Aston, PA 19014 |
| 15391410 | Christopher Lee May | 2970 Indianapolis Ave | Clovis, CA 93611–6086 |
| 15391411 | Christopher Lin | 2343 Summercreek Drive #74 | Santa Rosa, CA 95404 |
| 15391412 | Christopher Llop | 428 SW 19th RD | Miami, FL 33129 |
| 15391413 | Christopher Losey | 7056 Rio Linda Blvd | Sacramento, CA 95673 |
| 15391414 | Christopher Malinowski | PSC 2 Box 1922 | APO, CO 96264 |
| 15391415 | Christopher Manapat | 4400 Shandwick Dr Apt 122 | Antelope, CA 95843 |
| 15391416 | Christopher Matthews | 6238 Wescroft Avenue | Castle Rock, CO 80104 |
| 15391417 | Christopher Miller | 470 Forelle St | Clifton, CO 81520 |
| 15391418 | Christopher Moore | 1619 Cora St | Crest Hill, IL 60403 |
| 15391419 | Christopher Munn JR | 6504 Highway 81 | Piedmont, SC 29673 |
| 15391420 | Christopher Newman | 3318 New Heritage Loop | Henrico, VA 23231 |
| 15391421 | Christopher Novas | 419 Tompkins Ave. Apt. 4 | Mamaroneck, NY 10543 |
| 15391423 | Christopher Pope | 4427 W Bull Run Battle St | Battlefield, MO 65619 |
| 15391424 | Christopher Porter | 4705 W Liberty Rd | Ann Arbor, MI 48103 |
| 15391425 | Christopher Reardon | 27 Valley Road | North Reading, MA 01864 |
| 15391426 | Christopher Reisinger | 6705 Barnhart St NE | Albuquerque, NM 87109 |
| 15391427 | Christopher Richardson | 1713 cCtton Farm Trail | leander, TX 78641 |
| 15391428 | Christopher Richardson | 1713 cotton farm trail | leander, TX 78641 |
| 15391429 | Christopher Roberts | 15200 Moran St, APT 328 | Westminster, CA 92683 |
| 15391430 | Christopher Roth | 7968 Monreal Dr. | Sanger, CA 93657 |
| 15391431 | Christopher Ryan Lamelas | 11725 Eragon Drive | Austin, TX 78754 |
| 15391432 | Christopher Sansoni | 38 Glenwood Road Apt. B | Essex, MD 21221 |
| 15391433 | Christopher Sepulveda | 105 Emily Lane Brandon | Tampa, FL 33510 |

```
15391436   Christopher Silvestri      3415 North Indiana Ave        Peoria, VA 61603
15391437   Christopher Smith          3 WILLETTS PL          HUNTINGTON STATION, NY 11746
15391438   Christopher Stauffer       suris4rune@yahoo.com
15391439   Christopher Sullivan       105 Poplar Road        Oak Ridge, TN 37830
15391440   Christopher T Cowgill      48350 59 1/2 Street        Hartford, MI 49057
15391441   Christopher Taylor         1 Melroy          The Colony, TX 75056
15391442   Christopher Taylor         1292 Commonwealth Avenue        Boston, MA 02134
15391443   Christopher Tharpe         4019 Arbor Mill Cir        Orange Park, FL 32065
15391444   Christopher Toppan         929 Beechwood Drive        Denton, TX 76210
15391445   Christopher Trammell       1227 N 3RD ST        Springfield, IL 62702
15391446   Christopher Tuveson        1909 Homewood Ave.        Mishawaka, IN 46544
15391448   Christopher Wallachy       17916 Orchidea Way        Pflugerville, TX 78660
15391449   Christopher Watkins        6870 Nc Highway 770        Eden, NC 27288
15391450   Christopher Weikel         10 Heron Hill Drive        Downingtown, PA 19335
15391451   Christopher West           2799 Royal Point Dr NW, Apt 301        Grand Rapids, MI 49534
15391452   Christopher Whelan         42 8th Street, Apt 1411        Charlestown, MA 02129
15391453   Christopher Whitney        3 Lancaster Rd, Unit 1, UNIT 1        Shirley, MA 01464
15391454   Christopher Young          50B George St        Plainville, MA 02762
15391455   Christopher Yuhas          P.O. Box 32721        Kansas City, MO 64171
15391456   Christopher Zmudzinski     52090 Falcon Chase Drive        Granger, IN 46530
15391457   Chuchi Lorenzo             1333 Cadence St        Henderson, NV 89052
15391458   Chucky lopez               25600 NE 130th Ave        Battle Ground, WA 98604
15391459   Ciara Davis                9735 Maul Oak Pl        Salinas, CA 93907
15391460   Ciara Vasquez              10013 Ne Hazel Dell Ave, 305        Vancouver, WA 98685
15391461   Cilia Lannon               6 Bethel Ave        CHERRY VALLEY, MA 01611
15391462   Citi Business              PO Box 6704        Sioux Falls, SD 57104
15391463   CityBase                   363 W. Erie Street        Chicago, IL 60654
15391464   Cj Ateek                   6206 Hightower St        Aubrey, TX 76227
15391465   Clara Sorrenti             ccsorrenti@gmail.com
15391466   Clark Ackerman             516 E Cardinal Glen Drive        Bloomington, IN 47401
15391467   Clark C Crenshaw           3427 Kenbrooke Court        Kalamazoo, MI 49006
15391468   Clark Chapman              18 Elm Street Apt R        Stonington, CT 06378
15391469   Clarke Young               18, Squires Hill Crescent        Belfast, Counyy Anttim BT14 8rE        UNITED
           KINGDOM
15391470   Claudia Hanna              17715 Maple St.        Lansing, IL 60438
15391471   Clayton Barthel            8393 Tennyson Street        Westminster, CO 80031
15391472   Clayton Drews              5545 golden crest        Stevensville, MI 49127
15391473   Clayton Moniz              25255 ROCK JAIL RD        BOKOSHE, OK 74930
15391474   Clayton Patrick Dillon     303 Pleasant Hill Church Road        Siler City, NC 27344
15391475   Clifford Duldulao          904familynm@gmail.com
15391476   Clifton Palmer             8702 Village Dr #143        San Antonio, MO 78217
15391477   Clint Castleberry          227 bearden rd        Dawsonville, GA 30534
15391478   Clint Weaver               596 CR 346        Jonesboro, AR 72401
15391479   Clyde Dieto                1068 Sandpiper Dr        Beaumont, CA 92223
15391481   Clyde Dotson               33134 Willowick Dr        Eastlake, OH 44095
15391480   Clyde Dotson               gsxrclyde@gmail.com
15391482   Clyde Lee                  8610 Scyene Rd        Dallas, TX 75227
15391483   Co–Location                Undetermined        Birmingham, AL
15391484   Coalfleet, Wells           1407 Langstonshire Ln        Morrisville, NC 27560
15391485   Coby Bryan                 5600 E RUSSELL RD        UNIT 2637        Las Vegas, NV 89122
15391486   Codie Matthews             12 New St.        Quitman, AR 72131
15391487   Codie Sharpe               bazingathat816@gmail.com
15391488   Cody Armstrong             4506 Briarwood Drive        Charlottesville, VA 22911
15391489   Cody Atkinson Watson       10240 Preston Lane Apt 201        Jamestown, CA 95327
15391490   Cody Baer                  36296 Mud Creek Ln        Ronan, MT 59864–9290
15391491   Cody Berry                 1306 Rivermeade Dr        Hebron, KY 41048
15391492   Cody Buckley               imrevolt1@gmail.com
15391493   Cody Curtis                334 Aspen Dr        Spring Creek, NV 89815
15391494   Cody Davis                 1988 S. Summit Dr.        Peru, IN 46970
15391496   Cody Fowler                2439 Bridlewood Dr        FRANKLIN, IN 46131
15391497   Cody Fullerton             845 North Valley View Dr., Apt# 904        St. George, AE 84770
15391498   Cody Greene                917 Cherrywood        Clementon, NJ 08021
15391500   Cody Harding               PSC333, Box# 5596        APO, AP 96251–0056
15391501   Cody Hoss                  13610 Guildford Rd        Waverly, NE 68462
15391503   Cody J Riggins             173 S Oak St        Ellsworth, WI 54011
15391504   Cody Jerald Hazelton       124 Hillndale rd        Statesville, NC 28677
15391505   Cody Kindred               113 Longleaf Lane        Madison, AL 35758
15391506   Cody Lundin                538 N Rio Bravo St        Ridgecrest, CA 93555
15391507   Cody M Lauzon              1304 1st ave RM307        Wainwright, Alberta T9W 1N1        CANADA
15391508   Cody Mack                  45 JACKIE LANE        DEPEW, NY 14043
15391509   Cody McMichael             415 Esley Llane        Mansfield, OH 44905
15391510   Cody Peck                  8347 Zenith Drive        Baldwinsville, NY 13027
15391511   Cody Scott                 265 new bedford dr        Vallejo, CA 94591
15391512   Cody Shockley              196 cr 1131        Maud, TX 75567
15391513   Cody Spath                 1681 Westgate Dr, Apt. 101        York, PA 17408
15391514   Cody Speers                18432 96th ave e        puyallup, WA 98375
15391515   Cody Stone                 4016 pointer court        Florence, KY 41042
15391502   Cody hutts                 8840 KATHLEEN ST        INDIANAPOLIS, IN 46234
```

| | | | | |
|---|---|---|---|---|
| 15391516 | Colby Hamlet | colby.a.ham@gmail.com | | |
| 15391517 | Colby Rosenbalm | 810 SE Bridgeway AVE | CORVALLIS, OR 97333 | |
| 15391518 | Colby Steinke | 5007 Pole Cat Place | Elizabeth, CO 80107 | |
| 15391519 | Cole Collins | 5966 Fairland road | Clinton, OH 44216 | |
| 15391520 | Cole Czosnyka | colemczos@gmail.com | | |
| 15391521 | Cole Daniel | 1503 Chance Court | Adel, IA 50003 | |
| 15391522 | Cole Godshall | 620 Honeysuckle Way | Pennsburg, PA 18073 | |
| 15391523 | Cole Renfro | 312 Tonya st | Nixa, MO 65714 | |
| 15391524 | Colin Connery | 11 Creek Drive #202 | Beacon, NY 12508 | |
| 15391525 | Colin Graybill | 154 hampton crest trail | columbia, SC 29209 | |
| 15391526 | Colin Kealey–Swenson | 4010 Robinson St | Duluth, MN 55804 | |
| 15391527 | Colin McCook | 236 Chaparral Drive | Aptos, CA 95003 | |
| 15391528 | Colin Michael Meno | P.O. Box 170337 | Inarajan, 96917 | GAUM |
| 15391529 | Colin Odle | 1039 st. mary place | slidell, LA 70460 | |
| 15391530 | Colin Pochie | 1111 Belle Pre Way, Apt. 119 | Alexandria, VA 22314 | |
| 15391531 | Colin Ronek | 1551 SW Taylor St Unit 412 | Portland, OR, OR 97205 | |
| 15391532 | Colin Small | 2301 123rd PL SE | Bellevue, WA 98005 | |
| 15417899 | Collin G. Peterson | 14160 Old Holt Court | Lindstrom, MN 55045–1416 | |
| 15391534 | Collin Hermes | collinhermes@gmail.com | | |
| 15391535 | Collin Logan | 6155 Plumas St Apt 168 | Reno, NV 89519 | |
| 15391536 | Collin Peterson | 14160 OLD HOLT CT | LINDSTROM, MN 55045 | |
| 15391537 | Collin Robinson | 3228 Aberrone Place | Buford, GA 30519 | |
| 15391538 | Collin Smith | 2504 Arno St | Harker Heights, TX 76548 | |
| 15391539 | Collin Smith | 461 Irwin Way | Spring Hill, TN 37174 | |
| 15391540 | Collin Stevens | 10598 S Mellow Way | South Jordan, UT 84009 | |
| 15391541 | Collin White | 8402 200th st ct e | Spanaway, WA 98387 | |
| 15391542 | Collin Williamson | 903 Guard St | Friday Harbor, WA 98250 | |
| 15426369 | Colorado Department of Labor & Employment | Division of Unemployment Insurance | P.O. Box 8789 | Denver, CO 80201–8789 |
| 15391543 | Colt W Pringle | 12439 Trailhead Dr | Bradenton, FL 34211 | |
| 15391544 | Colton J Roucka | 620 W LINDEN AVE | FREMONT, NE 68025 | |
| 15391545 | Colton McLachaln | 3270 Suncloud Court | Reno, NV 89506 | |
| 15391546 | Colton R Forman | 8701 Lyons Rd | Ellensburg, WA 98926 | |
| 15391547 | Colton Singletary | 2600 SE Lake Weir Ave | Ocala, FL 34471 | |
| 15391548 | Comcast, Inc. | PO BOX 376001 | Philadelphia, PA 19101–0601 | |
| 15391549 | Commonwealth of Kentucky | Office of Unemployment Insurance | P. O. Box 948 | Frankfort, KY 40602–0948 |
| 15426370 | Commonwealth of Virginia | Department of Taxation | P. 0. Box 1777 | Richmond, VA 23218–1777 |
| 15391550 | Comptroller of Maryland | Business Tax Collections | 101 W. Preston Street, Room 409 | Baltimore, MD 21201–2383 |
| 15407494 | Comptroller of Public Accounts | C/O Office of the Attorney General | Bankruptcy – Collections Division MC–008 | PO Box 12548 | Austin TX 78711–2548 |
| 14517033 | Comptroller of the Treasury | 301 W Preston Street Room #409 | Baltimore, MD 21201–2383 | |
| 15391551 | Conan westemeyer | 5404 store tver gade | charlotte amalie, St. Thomas | US VIRGIN ISLANDS |
| 15391552 | Conner Chapmon | 5444 Wild Turkey Rd | Whitsett, NC 27377 | |
| 15391553 | Connor Bborn | 311 S Bozeman st. | DIllon, MT 59725 | |
| 15391554 | Connor Byrne | byrnzeeetv@gmail.com | | |
| 15391555 | Connor Harms | 102 Gathering Island Rd | Summerville, SC 29485 | |
| 15391556 | Connor Hickey | 19 Fox Run Rd | bellingham, MA 02019 | |
| 15391558 | Connor Hill | 3407 Hillsboro | Louisville, KY 40207 | |
| 15391559 | Connor Hill | bluedrake42@gmail.com | | |
| 15391560 | Connor Jordan | 13 SPRUCE MEADOWS DR | MONROE TOWNSHIP, NJ 08831–3101 | |
| 15391562 | Connor McCabe | 828 Ediface Way | Ballston Spa, NY 12020 | |
| 15391563 | Connor Morgison | 6521 47th Ave NE | Unit A | Marysville, WA 98270 |
| 15391564 | Connor Quintanilla | 8130 Laird Street | La Mesa, CA 91942 | |
| 15391565 | Conny Lupton | 414 Cedar Mound Pass | Cedar Park, TX 78613 | |
| 15391566 | Conor Dolan | 1743 Summit Ave APT 203 | Seattle, WA 98122 | |
| 15391567 | Conor Genovesi | 520 Riverside Avenue | Glenville, NY 12302 | |
| 15391568 | Conor Johnson | N53W14300 Aberdeen Drive | Menomonee Falls, WI 53051 | |
| 15391569 | Conrad Hernandez | 205 Henry Lee Ln | Yorktown, VA 23692 | |
| 15391570 | Conrad Peterson | 2165 E Aerie Heights Cove | Sandy, UT 84092 | |
| 15391571 | Conrad Rola | 9461 Amberly Ln | St John, IN 46373 | |
| 15391572 | Cooper Bosket | 3331 Royal Oak Drive | Plover, WI 54467 | |
| 15391573 | Cooper Hall | 1999 nw doral st | Mcminnville, OR 97128 | |
| 15391574 | Corbin R. Coalman | 8706 Laguna Drive | Olympia, WA 98512 | |
| 15391575 | Corbin Rhymer | 3005 Diego Dr | Round Rock, TX 78665 | |
| 15391576 | Corbin Rhymer | expel@rightclick.gg | | |
| 15391577 | Cordedra Hardrick | HHB 2–1 ADN BN UNIT 15754 BOX 544 | APO, AP 96260 | |
| 15391578 | Corey | 12951 Briar Forest Dr, Apt 1035 | Houston, TX 77077 | |
| 15391579 | Corey Cartwright | 3609 wallaby Place | Mt. Juliet, TN 37122 | |
| 15391580 | Corey Dauby | 5507 Beavon Avenue | West carrollton, OH 45449 | |
| 15391581 | Corey Desnoyers | 11235 Oak Leaf Dr | Apt 120 | Sliver spring, MD 20901 |
| 15391582 | Corey Geyer | 26319 Cottage Ave | Elkhart, IN 46514 | |
| 15391583 | Corey Gooch | 1208 S 17th Ave | Ozark, MI 65721 | |
| 15391584 | Corey Gooch | 1208 South 17th Avenue | Ozark, MO 65721 | |
| 15391585 | Corey Honanie | 3910 188th ST SW | Lynnwood, WA 98037 | |
| 15391586 | Corey Hovsepian | 43 Pinedale Avenue | Billerica, MA 01821 | |

```
15391587   Corey Jackson        14002 Aberdeens Folly Ct        Bowie, MD 20720
15391590   Corey Poke           dPokeyy@gmail.com
15391591   Corey Preston        95 E 15th St Apt A        Cookeville, TN 38501
15391592   Corey Roemer         3 Werner camp road        Pittsburgh, PA 15238
15391593   Corey Sheets         2650 DOTY CHAPEL RD        Afton, TN 37616
15391594   Corey Vance          8521 Cortland Road        Eden Prairie, MN 55344
15391588   Corey k denney       14084 Red Rock Lake Dr        Jacksonville, FL 32226
15391589   Corey montgomery     2108 –190 lees ave        Ottawa, Ontario K1S 515        CANADA
15391595   Cornelius McFadden   9272 Layfield Woods Drive        Delmar, MD 21875–2281
15398900   Corporation Service Company        801 Adlai Stevenson Drive        Springfield, IL 62703
15391596   Cory Alan Burditt    411 SOUTH BENDER AVENUE, APT 2401        HUMBLE, TX 77338
15391597   Cory Austin          1500 E Bogart Road, Apt 6C        Sandusky, OH 44870
15391598   Cory Bailey          180 Exton Road        Apt 8–2        Somers Point, NJ 08244
15391599   Cory Bridges         3810 Mars Avenue        Center point, AL 35215
15391600   Cory Curtis          cory.curtis6@gmail.com
15391601   Cory Devoe           3329 Maryvale Drive        Schenectady, NY 12304
15391602   Cory Graley          360 38th sq sw        vero beach, FL 32968
15391603   Cory J Horne         8642 S. Wabash Ave        Chicago, IL 60619
15391604   Cory Lescavage       321 Philadelphia Ave        West Pittston, PA 18643
15391605   Cory Lias            P.O. Box 173        Karns City, PA 16041–1042
15391606   Cory Shaeffer        121 Crockett St        McGregor, TX 76657
15391607   Cory Smith           707 ROYAL CRES. PO BOX 547        Prescott ON K0E 1T0        CANADA
15391608   Cory T Hebel         10832 Milliken St.        Parker, CO 80134
15391609   Cory Whelan          7955 90th Ave        Vero Beach, FL 32967
15391611   Courdairo Morrison   306 Jerry Vann Road        Lufkin, TX 75901–2840
15391612   Courtney Barkdull    1009 TURTLE DOVE WAY        KNOXVILLE, TN 37932–2986
15391613   Courtney Comfort     231 Trace Ridge Dr.        Kosciusko, MS 39090
15391614   Courtney patel       1420 florence ave        Niles, MI 49120
15391615   Coven J Stevens      2302 E GLENROSA AVE.        Phoenix, AZ 85016
15391616   Craig Goueffic       canuckmusician@gmail.com
15391619   Craig Wolack         1119 White Oak Circle        Melbourne, FL 32934
15391620   Craig Ziarnik        8175 S Lauree Ln        Oak Creek, WI 53154
15391617   Craig leconte        14 dingley court        Portland, ME 04103
15391621   Craige Dodd          1 catlow walk        Bestwood Park, Nottingham NG5 5SH        UNITED KINGDOM
15391622   Crawford Wilson      1204 Willow St.        Franklin, LA 70538
15391623   Creshae Mora         1042 W 132nd St        Gardena, CA 90247
15391624   Cris Taylor          46–146 Market St        Hinton AB T7V 1B3        CANADA
15391625   Cristian Flores      2118 S Cindy Pl        Apt: D        Anaheim, CA 92802
15391626   Cristian Perez       4501 Ascot Ave        Los Angeles, CA 90011
15391627   Cristobal Marte      naufer.ttv@gmail.com
15391628   Crystian Kilgore     35 Steelman Road        Crandall, GA 30711
15391629   Cullen Sefranek      2408 Oakview Court        Hebron, KY 41048
15391630   Curtis Allen winch ( Cloud Prime )        204 SW. Elmwood ave. Apt. #44        McMinnville, OR 97128
15391631   Curtis Cancino       1515 E 3rd St        Pueblo, CO 81001
15391632   Curtis Cobb          mutality7@gmail.com
15391633   Curtis Mcmaster      950 Taylor St. #15        Vista, CA 92084
15391635   Cynthia Mueller      E510 Macco Rd        Luxemburg, WI 54217
15391636   Cynthia Quigley      14528 sunfish lake dr        Ramsey, MN 55303
15391637   Cyril HUET           94 rue joliot curie        69005 LYON        france
15391638   D & H Distributing   100 Tech Drive        P. O. Box 6997        Harrisburg, PA 17112
15391715   DANIEL HOGAN         17807 W IVY LN        Surprise, AZ 85588
15391721   DANIEL LAMBTON       1546 North Homan Avenue, APT 2        CHICAGO, IL 60651
15391806   DAVID HINDS          104 PAIGE BND        Hutto, TX 78634
15391807   DAVID HOPOATE        10252 S Crocus St        Sandy, UT 84094
15391860   DAVIDE MASIA         3405 SE 17TH PLACE        CAPE CORAL, FL 33904
15391898   DENNIS WEBB          84 hoffman st        apt 2        Kingston, NY 12401
15391977   DJ Hansen            1407 Bernard St        Apt 10–146        Denton, TX 76201
15391998   DONNY NGUYEN         121 Sawka Dr        East Hartford, CT 06118
15392001   DOREEN SNYDER        9378 N WAXWING CT        TUCSON, AZ 85742
15392025   DUFLOUX MARTIN       25 r sidence de la cerisaie        Palaiseau, Essone 91120        FRANCE
15391639   Daenon Daniels       409 Jeffery Avenue        Calumet City, IL 60409
15391640   Daigoro Oshita       523 S. Main St        Red springs, NC 28377
15391642   Dakota               21 Graybill Rd        leola, PA 17540
15391643   Dakota Bohan         434 West Locust Avenue        Junior, WV 26275
15391644   Dakota Da Silva      daxztvtwitch@gmail.com
15391645   Dakota Jensen        810 W PERSHING BLVD        CHEYENNE, CO 82001
15391646   Dakota Kelley        7 Brisa Fresca        Rancho Santa Margarita, CA 92688
15391648   Dakota Malone        732 Brookwood Dr        Apt 102        Oklahoma City, OK 73139
15391649   Dakota McCullom      dakota@drakota.com
15391650   Dakota Showers       42 jenni lynn circle        Crimora, VA 24431
15391651   Dale Crandall        3066 N. Old Wire Rd        Fayetteville, NC 72703
15391652   Dale Toskovski       Snitzyy@outlook.com
15391653   Dalen Wilson         646 S. Woodlawn Blvd.        Wichita, KS 67218–2842
15391654   Dallas Todd          12808 prang street        jones, MI 49061
15391655   Dallen Reynolds      1861 S 11th Ave.        Safford, AZ 85546
15391656   Dallen Roberts       928 S Angel Street        Layton, UT 84041
15391657   Dalton Anderson      5812 Belews Creek Road        Walkertown, NC 27051
15391658   Dalton Gentry        1326 Hendrick Rd        Fort Valley, GA 31030
```

| | | | |
|---|---|---|---|
| 15391659 | Dalton Holcomb Jr | 3080 MILL CREEK DR, APT 2 | KALAMAZOO, MI 49009 |
| 15391660 | Dalton Kuykendall | kuykendalldalton@gmail.com | |
| 15391661 | Damian Donaldson | 14a Paul St | Saco, ME 04072 |
| 15391662 | Damian Palmieri | 1514 E Central Blvd | Orlando, FL 32801 |
| 15391663 | Damian Silva | 322 Laurel Ln. | Fernley, NV 89408 |
| 15391664 | Damian Strain | 2083 Saucon Avenue | Bethlehem, PA 18015 |
| 15391665 | Damien Dobbins | 467 charlestown road | Hampton, NJ 08827 |
| 15391666 | Damien Patrick Fischer | 6348 OAKLAND DR | PORTAGE, MI 49024 |
| 15391667 | Damon Khoeun | 102 Seneca St | Lowell, MA 01852 |
| 15391668 | Damon McCormick | 5637 Masonic Avenue | Oakland, CA 94618−2639 |
| 15391669 | Dan Bailey | 12 Cashel Dr | Bloomington, IL 61704 |
| 15391670 | Dan Gheesling | dangheeslingtemp@temp.com | |
| 15391671 | Dan Hosteter | theloyalpatriot@gmail.com | |
| 15391672 | Dan Hoyt | 7545 Hampton Ave Apt. 211 | West Hollywood, PA 90046 |
| 15391673 | Dan Lambrecht | N9025 Hustisford Rd. | Watertown, WI 53094 |
| 15391674 | Dan Lambton | dan.lambton@gmail.com | |
| 15391675 | Dan Miles | 1507 Aberdeen Drive | Alcoa, TN 37701 |
| 15391676 | Dan Ryckert | 1340 Washington Blvd Unit 411 | Stamford, CT 06902−8815 |
| 15391677 | Dan Ryckert | dryckert@gmail.com | |
| 15391678 | Dan Soares | 252 brookhaven trl | pingree grove, IL 60140 |
| 15429674 | Dane J Ouellette | 649 Alden St Apt 204 | Fall River MA 02723 |
| 15391679 | Dane Ouellette | 649 Alden St. Apt 204 | Fall River , MA 02723 |
| 15391680 | Dani Vasilev | ridikdani63@gmail.com | |
| 15391681 | Daniel A Fontes | 477 benson road | Northbridge, MA 01534 |
| 15391682 | Daniel A Tirado | 12717 hoven ln | Bowie, MD 20716 |
| 15391683 | Daniel Adam Boyer | 180 Capitol St. Apt. 327 | Augusta, ME 04330−8800 |
| 15391684 | Daniel Adame | 1133 Moon Rd | Griffin, GA 30223 |
| 15391685 | Daniel Aponte | aponte.daniel98@gmail.com | |
| 15391686 | Daniel Arthen | 2712 E San Marino RD | Palm Springs, CA 92262 |
| 15391687 | Daniel Bailey | 12 Cashel Dr | Bloomington, IL 61704 |
| 15391688 | Daniel Baldocchi | 1926 Market St | Oakland, CA 94607 |
| 15391689 | Daniel Baughman | 343 Mantis Loop | Apopka, FL 32703 |
| 15391690 | Daniel Berge | 3240 SW 59th Ave | Miami, FL 33155−4059 |
| 15391691 | Daniel Blea | 655 North Clara | Wichita, KS 67212 |
| 15391692 | Daniel Boone | 101 Shilou Dr | Pikeville, NC 27863 |
| 15391693 | Daniel Bu | 251 Brinson Circle | Canton, GA 30114 |
| 15391694 | Daniel Castro | 926 Sylvan Creek Drive | Lewisville, TX 75067 |
| 15391696 | Daniel Chase | 4622 SE 84TH AVE | PORTLAND, OR 97266 |
| 15391697 | Daniel Cho | 22912 North Woodcrest Ln. | Kildeer, IL 60047 |
| 15391698 | Daniel Christensen | 5229 East Oakhurst Way | Scottsdale, AZ 85254 |
| 15391699 | Daniel Clark | 3305 N Glasscock Rd | Mission, TX 78573 |
| 15391700 | Daniel Crowley | 762 Morris Rd. | Hockessin, DE 19707 |
| 15391703 | Daniel DeFonce | danfoncetwitch@gmail.com | |
| 15391702 | Daniel Deason | 1292 Faxon Ave | MEMPHIS, TN 38104 |
| 15419346 | Daniel Deason | 4148 Clarendon Ave, Apt 302 | Chicago, IL 60613−6550 |
| 15391701 | Daniel Deason | drgrzlyttv@gmail.com | |
| 15391704 | Daniel Dubetsky | 10704 South 15th Street, 2306 | Bellevue, NE 68123 |
| 15391705 | Daniel Ebrahimi | iusethisforschool1337@gmail.com | |
| 15391706 | Daniel Elfrank | 207 E. 6 Street | Montgomery City, MO 63361−1218 |
| 15391707 | Daniel Estrada | 13336 Avenida Hermosa, Apt F | Desert Hot Springs, CA 92240 |
| 15391708 | Daniel Francis | 248 W Elm Ave, Apt 203 | Burbank, CA 91502 |
| 15391709 | Daniel Frias | 2302 England St, Apt D | Huntington Beach, CA 92648 |
| 15391710 | Daniel G Robertson Jr | illusivez.viper@gmail.com | |
| 15391711 | Daniel Garcia | 2912 union road | Paso robles, CA 93446 |
| 15391712 | Daniel H Lockard | 516 Ardmore St | Waterloo, IA 50701 |
| 15391713 | Daniel Hipskind | 7146 Crimson Ct | Hudsonville, NV 49426 |
| 15391714 | Daniel Hires | 499 Pinewood Rd | Nicholls, GA 31554 |
| 15391716 | Daniel Iverson | 427 ARBOR DR #427 | CARMEL, IN 46032 |
| 15391717 | Daniel Jaquez | 1718 n 38th ave | Stone park, IL 60165 |
| 15391718 | Daniel Kavanaugh | 5 WOOD HAVEN PL | EAST NORTHPORT, NY 11731 |
| 15391719 | Daniel Kibilko | 128 Willownook RD | Sylvester, GA 31791 |
| 15391720 | Daniel Krueger | 1045 Peach Avenue, 65 | El Cajon, CA 92021 |
| 15391722 | Daniel Lawrence Jacob jr | 1100 US 95 | Schultz Trailer Park Space Number 20 | Beatty, NV 89003 |
| 15391723 | Daniel Littleton | jebrocasts@gmail.com | |
| 15391724 | Daniel Loureiro | 31−15 28th Road | ASTORIA, NY 11102 |
| 15391725 | Daniel Lucas | 140 Deer Chase Dr | Chelsea, AL 35043 |
| 15391726 | Daniel Luke Serpentelli | 852 129th St NE | Bradenton, FL 34212 |
| 15391727 | Daniel M Newhart | 2304 Nelson Ave | Memphis, TN 38104 |
| 15391728 | Daniel Marean | 317 Holland St | Cumberland, MD 21502 |
| 15391729 | Daniel Mares | 14 Walden Rd | Tarrytown, NY 10591 |
| 15391730 | Daniel Martinez | 220 White Rock Road, Apt 2208 | Verona, NJ 07044 |
| 15391731 | Daniel McConchie | Mcconchiedaniel@gmail.com | |
| 15391732 | Daniel McNulty | 137 Lafayette Road | Audubon, NJ 08106 |
| 15391733 | Daniel Miller | 955 Cranbrook Ct. Apt 358 | Davis, CA 95616 |
| 15391734 | Daniel Neal | 2527 Middleton Grove Dr | Brandon, FL 33511 |
| 15391735 | Daniel Neel | 5514 Talbot Dr. | NEW MARKET, MD 21774 |
| 15391736 | Daniel OBrien | deetergaming@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 15391737 | Daniel Pilkington | 7708 Desert Delta Dr | Las Vegas, NV 89135 | |
| 15391738 | Daniel R McWhinnie | 2003 Bayview Heights Dr, SP 73 | SAN DIEGO, CA 92105 | |
| 15391739 | Daniel Ramirez | 463 Alles Street | Unit 3D | Des Plaines, IL 60016 |
| 15391740 | Daniel Rosa | 9 Apple St. | Wallingford, CT 06492 | |
| 15391741 | Daniel Rosen | 205 South 1st St BSMT | BROOKLYN, NY 11211 | |
| 15391742 | Daniel Rowe | 378 Mayall Road | Gray, ME 04039 | |
| 15391743 | Daniel Ruiz | 2001 Table Rock Rd | Apt 50 | Medford, OR 97501 |
| 15391744 | Daniel S Whittaker | 512 N Alexandria Ave, Apt 107 | Los Angeles, CA 90004–2815 | |
| 15391745 | Daniel Schoenberg | 403 NW 68th Ave | Apt 417 | Plantation, FL 33317 |
| 15391746 | Daniel Sebetich | 4423 Eagle Rock Blvd | Apt 204 | Los Angeles, CA 90041 |
| 15391747 | Daniel Smith | 1015 East Greendale Street | West Covina, CA 91790 | |
| 15391748 | Daniel Stidham | 3205 NW 83rd St #913 | Gainesville, FL 32606 | |
| 15391749 | Daniel Stumpf | 3406 S. 4466 W | Salt Lake City, UT 84118 | |
| 15391750 | Daniel Sulja | 12504 E 23rd Ave | Spokane Valley, WA 99216 | |
| 15391751 | Daniel Tejada | Bulbaworld@outlook.com | | |
| 15391752 | Daniel Valverde | 144 Creekside Court | Fortson, GA 31808 | |
| 15391753 | Daniel Woodhead | 218 Greeley Street | Hightstown, NJ 08520 | |
| 15391754 | Daniel Wozniak | 296 Sell St | Box 195 | Johnstown, PA 15905 |
| 15391755 | Daniela Acosta | 8924 N 69th Ln | Peoria, AZ 85345 | |
| 15391756 | Danielle (Dani) Ellis | ellis.m.dani@gmail.com | | |
| 15391757 | Dankner, NIcholas | 19203 Spring Meadow Drive | Chapel Hill, NC 27517 | |
| 15391758 | Dann Rosenstein | 660 Northwest Falling Waters Lane | Unit 102 | Portland, OR 97229 |
| 15391759 | Danny Berbena | 1626 Amanda ct | Stockton, CA 95209 | |
| 15391760 | Danny Martel | 1652 Edouard–Charruau #3 | Saint–Hubert QC J4T 3R7 | CANADA |
| 15391761 | Danny Shew | 102 Pine Gate Dr | Greenville, SC 29607–5510 | |
| 15391762 | Dantae williams | 4475 beech haven trail se apt 707 | Atlanta, GA 30339 | |
| 15391763 | Dante Cracchiola | 72B Old Lyme Drive Apt. 1 | Buffalo, NY 14221 | |
| 15391764 | Dante Santaniello | 1 Highland Avenue | Wakefield, MA 01880 | |
| 15391765 | Daphne Colina | 1405 W.15 Ave, #505 (buzzer 505) | Vancouver, British Columbia V6H 3R2 | CANADA |
| 15391766 | Dariel Morales | 1999 Covered Bridge Pkwy | Windsor, CO 80550 | |
| 15391767 | Darien Harkins | 3203 altair ln | upper marlboro, MD 20774 | |
| 15391768 | Darien Johnson | 2789 Bay Berry Dr SW | Marietta, GA 30008 | |
| 15391769 | Darin Morrison | 19850 SW 129th Ave | Tualatin, OR 97062 | |
| 15391770 | Dario Ramirez | 263 W. 9TH STREET | Stockton, CA 95206 | |
| 15391771 | Darius Harris | 5749 9th Ave | Los Angeles, CA 90043 | |
| 15391772 | Darius Marta | 3707 Sandy Meadow Ln | Houston, TX 77039–5730 | |
| 15391773 | Darius Toney | 8344 s Luella | Chicago, IL 60617 | |
| 15391774 | Darlene stewart hernandez | 1275 East Street | Ludlow, MA 01056 | |
| 15391775 | Darouny Siharaj | dsiharaj@icloud.com | | |
| 15391776 | Darrell Esteppe | 1103 1st Bend Rd | Harleyville, SC 29448 | |
| 15391777 | Darren Rauch | 209 Driftwood St | Mandeville, LA 70448 | |
| 15391778 | Darrow, Elliot | 301 Manor Ridge Drive | Carrboro, NC 27510 | |
| 15391779 | Daryl Duckmanton | Unit 3 / 40 Home Street | Reservoir, Vitoria 3073 | AUSTRALIA |
| 15391780 | Dave Gordon | 14 Charlotte Road | Edgbaston, Birmingham | ENGLAND |
| 15391781 | Dave Keene | 11 VERMONT CIR | BOLINGBROOK, IL 60440 | |
| 15391782 | Dave Lipinski | 1896 W. Lark Drive | Chandler, AZ 85286 | |
| 15391783 | David Absher | 24239 S Edwin dr | channahon, IL 60410 | |
| 15391784 | David Adamitis | 8 Frances Lane | Windsor Locks, CT 06096 | |
| 15391785 | David Bayer | 10212 Park Lane NW | Albuquerque, NM 87114 | |
| 15391786 | David Beran | 900 Plaza, Apt 146 | Atlantic Beach, FL 32233 | |
| 15391787 | David Bethell | 1135 43RD ST | WASHOUGAL, WA 98671 | |
| 15391788 | David Blackman | 11320 114th Terrace N | Largo, FL 33778 | |
| 15391789 | David Bolin | alyxirs@gmail.com | | |
| 15391790 | David Bolle | 1126 B Avenue Laurier Est | Montreal QC H2J 1G7 | CANADA |
| 15391791 | David Busnardo | 13542 Davinci Lane | Herndon, VA 20171 | |
| 15391792 | David Camilo | realkahmeelo@gmail.com | | |
| 15391793 | David Carmichael | 74 CHELSEA MEADOWS DR | WEST HENRIETTA, NY 14586 | |
| 15391794 | David Cecil | 5803 STERLING DR #7 | Granger, IN 46530 | |
| 15391795 | David Colpitts | 1062 AUBURN RD | PERU, ME 04290 | |
| 15391796 | David Conrad | 1950 Bridger Road | Akron, OH 44312 | |
| 15391797 | David Corey | 6547 Kennington Circle | Milton, FL 32570 | |
| 15391798 | David Fogler | 1110 Filbert Street | San Francisco, CA 94109 | |
| 15391799 | David Forshey | 551 Hill St | Mapleton Depot, PA 17052 | |
| 15391800 | David Gadlin | 1401 36th Ave NE | Norman, OK 73026 | |
| 15391801 | David Garcia | 834 N Hagar St | San Fernando, CA 91340 | |
| 15391803 | David Gilbey | 29 Earl St | Belleville ON K8P 1X5 | CANADA |
| 15391802 | David Gilbey | tequilashots1500@gmail.com | | |
| 15391804 | David Green | 1551 Old Bridge Rd | Cantonment, FL 32533–4334 | |
| 15391805 | David Hall | barab1010101@gmail.com | | |
| 15391808 | David Ivanov | 48, 44e avenue | Pincourt, Quebec, J7W 4H5 | CANADA |
| 15391809 | David Jones | hangtime123@gmail.com | | |
| 15391810 | David K James | 3451 Riverstone Ct Apt 1014 | Fort Worth, TX 76116 | |
| 15391811 | David Kang | 4117 Bitternut Ln, Apt 308 | Gurnee, IL 60031 | |
| 15391812 | David Kizilkaya | 1000 Escalon Ave APT A1005 | Sunnyvale, CA 94085 | |
| 15391815 | David Koller | 6230 Wilshire Blvd | #140 | Los Angeles, CA 90048 |
| 15391814 | David Koller | 6230 Wilshire Blvd #140 | Los Angeles, CA 90048 | |
| 15391813 | David Koller | 6230 Wilshire Blvd. #140 | Los Angeles, CA 90048 | |

```
15391816   David LaCoste        20106 124th St E        Bonney Lake, WA 98391
15391817   David Lam      421 Parkview Lane        Rockaway, NJ 07866
15391818   David Lee      2720 4th Ave Apt 403        Seattle, WA 98121
15391819   David Loftin      1221 Marseille Dr.        Mobile, AL 36693
15391820   David Lopez      1106 W Yale St.        Ontario, CA 91762
15391821   David Luevano      506 Topeka ln        Vacaville, CA 95687
15391822   David Maxwell      12217 SHETLAND LN        LOS ANGELES, CA 90049–4029
15391823   David McCartney      1575 Yauger Rd, Apt. 104      Mount Vernon, OH 43050
15391824   David McClean      1657 Gold Oaks Road        Deltona, FL 32725
15391825   David Miller      10871 Haversham dr.        Frisco, TX 75035
15391826   David Miller      609 W Rialto Ave        Clovis, CA 93612
15391827   David Mills      416 W Chewuch Rd        Winthrop, WA 98862
15391828   David Mitchell      2107 N Hill Pkwy        Atlanta, GA 30341
15391829   David Moats      1050 Wellness Pl, Apt 716, 1st floor      Henderson, NV 89011
15391830   David Moyer      1951 Bonita Ave        La Verne, CA 91750
15391831   David Muzia      15615 34th Ave. NE        Lake Forest Park, WA 98155
15391832   David Nia      48 CHILTON AVE        San Francisco, CA 94131
15391833   David Nicholson      1705 Copper Ridge Drive      Fort Smith, AR 72916
15391836   David Quattlebaum      283 Missouri Ave        Herndon, VA 20170
15391837   David R. Myers      1790 Canvasback Lane        Columbus, OH 43215
15391839   David Rees      5–576 Nicola Street        Kamloops, British Columbia V2C2R1      CANADA
15391840   David Rodriguez      4955 SW 159th Ave        Miramar, FL 33027
15391841   David Rossi–Espagnet      405 Crescent Drive        Newnan, GA 30265
15391842   David Salmon      106 Hunter Ave        Albany, NY 12206
15391843   David Schmitt      606 West Cornelia Ave        Apt 292        Chicago, IL 60657
15391844   David Schramm      11500 North Dale Mabry Hwy      Building 15 Apartment 1510      Tampa, FL
           33618
15391845   David Schwab      5640 BRIARWOOD ST SW        CEDAR RAPIDS, IA 52404
15391846   David Shaw      5130 Albright Rd NW #105        Concord, NC 28027
15391847   David Shireman      72 East Ave S        Battle Creek, MI 49017
15391849   David Steele      206 Bedford Road North        Battle Creek, MI 49037
15391850   David Steele      NicelysLeagues@gmail.com
15391851   David Tucker      23114 Middlebank Dr        Newhall, IL 91321
15391852   David W Looney      5100 NW LOOP 410, APT 2307      SAN ANTONIO, TX 78229
15391853   David Wajda      429 Roslyn Ave        Akron, OH 44320
15391854   David Walterscheid      601 MENAUL BLVD NE UNIT 3503      ALBUQUERQUE, NM 87107–1531
15391855   David Wouch      530 Winchester Dr        Richardson, TX 75080
15391856   David Wu      620 S Virgil Avenue, PH 45        Los Angeles, CA 90005
15391857   David Wu      620 S Virgil Avenue, PH45        Los Angeles, CA 90005
15391858   David Yuen      6298 Booth Street        Rego Park, NY 11374
15391838   David ramos      42 belmont ln        Willingboro, NJ 08046
15391848   David smith      2339 Southpoint Ln        New London, NC 28127
15391859   David–Allen Walker–Baker      545 Kaimake Loop        Kailua, HI 96734
15391861   Davidson Chu      15320 146th Pl SE        Renton, WA 98058
15391862   Davis, Jamal      1180 Summer Way        Pittsburg, CA 94565
15391863   Davon Klotz      novadthegoat@gmail.com
15391864   Davon Wright      Lilfinnness@gmail.com
15391865   Dawid Coleman      dawiddoestechstuff@gmail.com
15391866   Dawn Curtis      2113 Airport Hwy        Toledo, OH 43609
15391867   Dawn Harley      413 Marvin Avenue        Hackensack, NJ 07601
15391868   Dawson Crawford      spiceememe@gmail.com
15391869   Dawson Durrett      809 Ocean Ridge Drive      Atlantic Beach, NC 28512
15391870   Dawson E Weekley      12719 Easha Boulevard,      Punta Gorda, FL 33955
15391871   Dawson McDowell      28 McCarran Blvd        LAS VEGAS, NV 89115
15391872   Daylon Barger      Po box 16649        Galveston, TX 77552
15391873   Dayron mapp      1869 clay st        Springfield, OH 45505
15391874   Dayton Phillips      3305 108th Ave E        Edgewood, WA 98372
15391875   Daywon Johnson      po box 73 brownfield        Brownfeild, PA 15416
15391887   DeMonte McKay      2951 Cherry Blossom Lane      East Point, GA 30344
15391936   DeVaughn Goodwyn      105 Foxtree Dr        Glen Burnie, MD 21061
15391876   Dean Duro      2702 Margie Dr        Temple, TX 76502
15391877   Dean Hall      111 Hull Street        Richmond, VA 23224
15391878   Dean Patterson      business.frostee@gmail.com
15391879   Dean Whibley      7911 McClounie Road      Coldstream, British Columbia V1B 1P9      CANADA
15391880   Declan Greenleaf      80 South Keeble Avenue      San Jose, CA 95126
15391881   Dee      daialune.art@gmail.com
15391882   Deek Addepalli      6792 195th PL NE        Redmond, WA 98052
15391883   Deep Sentinel Corp.      1249 Quarry Ln #147        Pleasanton, CA 94566
15391884   Deirdre Bernock      842 Dahoon Circle        Venice, FL 34293
15391885   Delaney Wright      58 Queen Street        Dartmouth NS B2Y 1G3      CANADA
15391886   Delilah Carter      1117 Skymont Road        Staunton, VA 24401
15391888   Denilson Servellon      252 N. Bonnie Brae St Apt 8      Los Angeles, CA 90026
15391889   Denise Bell      824 Lago Vista Dr        San Marcos, TX 78666
15391890   Denise Hitchcock      endraexettv@gmail.com
15391891   Dennette I Breckenridge      1705 9th ave n apt 8      Virginia, MN 55792
15391892   Dennis Brown      dennybudtwitch@outlook.com
15391893   Dennis Cramton      707 Seabright Ave #9        Santa Cruz, CA 95062
15391894   Dennis Erhard      DennisjErhard@gmail.com
```

15391896 Dennis Paul Key Jr 1103 Cranbrook Dr Hixson, TN 37343
15391897 Dennis Ramos 742 Drew St New York, NY 11208
15391899 Dennis Yang 6336 Hungerford Street Lakewood, CA 90713
15391895 Dennis j Erhard 1507 Aletha dr Louisville, KY 40219
15391900 Denny Eickhoff 1705 North Cove Murfreesboro, TN 37129
15391901 Denton House 2113 West Eubanks Street Oklahoma City, OK 73112
15391902 Denzel almonte 131 west 143rd st apt 5B New york, NY 10030
15391903 Deone Bucannon 4700 e charles dr Paradise valley, AZ 85252
15416150 Department of Taxation State of Hawaii Attn: Bankruptcy Unit M Robideau P O Box 259 Honolulu, HI 96809–0259
15402095 Dereck Montemayor 6018 Kensinger Pass Converse, TX 78109
15391904 Derek 1920 CHESAPEAKE CT OLDSMAR, FL 34677
15391905 Derek A Spencer 620 John Paul Jones Cir, Patriots Inn 10 Portsmouth, VA 23708
15391906 Derek Allman 3540 Foxhall Drive Davidsonville, MD 21035
15391907 Derek Bridges 18 POST RUN NEWTOWN SQUARE, PA 19073
15391908 Derek Campbell 3418 Yarenll Ct Waldorf, MD 20603
15391909 Derek Dingess 1042 Cambridge Station Rd Centerville, OH 45458
15391910 Derek Gobble 8564 Goodview Rd Goodview, VA 24095
15391911 Derek Henderson skipgently@gmail.com
15391912 Derek Huff 1413 Buckthorn Drive Jarrettsville, MD 21084
15391913 Derek Johnson 406 Price St Sanford, NC 27330
15391914 Derek Larson 6323 S Depew Ct Littleton, CO 80123
15391915 Derek Loftis 81 west 142 north Rupert, ID 83350
15391916 Derek Manke 4429 Penny Lane SW Wyoming, MI 49418
15391917 Derek McClure 4646 Crimson Circle N Colorado Springs, CO 80917
15391918 Derek Moseley 87 Evansglen Circle NW Calgary, Alberta T3P 0W7 CANADA
15391919 Derek Moseley wtfmosestv@gmail.com
15391920 Derek Pucciariello 435 Lincoln Street Cadillac, MI 49601
15391921 Derek Timp 17578 400th St Avon, MN 56310
15391922 Derek White 832 hinton lane Van alstyne, TX 75495
15391923 Derek Zeunert 214 Canterbury dr Mchenry, IL 60050
15391924 Derick Freeman 3145 pathfinder ct granbury, TX 76048
15391925 Derrick Hoseck 117 east main street marshall, MN 56258
15391926 Derrick Jones Jr. 20735 S Sweetbriar Rd WestLinn, OR 97068
15391927 Derrick Parreott 29 Center Street South Toms River, NJ 08757
15391928 Desiderio Romero 1210 Goodyear St San Diego, CA 92113
15391929 Desmond Carpenter 195 Apono Ct. Wahiawa, HI 96786
15391931 Dessy McDonald dcmsm1234@gmail.com
15391932 Destiny Felder felder_destiny@yahoo.com
15391933 DestroyerProject destroyerprostreams@gmail.com
15391934 Detrick Houchens deamaze@gmail.com
15391935 Devante Stoute 36 Furman Ave BASEMENT brooklyn, NY 11207
15391937 Devin Bester 3117 Potomac Ave Warren, MI 48091
15391938 Devin Crow 514 Grove LN Kathleen, GA 31047
15391939 Devin E Rachar 716 1st Ave, Box 351 Queen Charlotte, British Columbia V0T 1S CANADA
15391940 Devin Griffin dmg32999@gmail.com
15391942 Devin Harris 404 SE 5TH ST grimes, IA 50111
15391941 Devin Harris 8430 PIGEONBERRY DR CONVERSE, TX 78109
15391943 Devin Lawrence zLzrdOfficial@gmail.com
15391945 Devin Osborne 4036 Farnsworth Crescent Mississauga, Ontario, L5L3Z3 CANADA
15391946 Devin Timothy Totleben 1023 east 43rd street Erie, PA 16504
15391947 Devin White 1419 Black Oak Dr Sevierville, TN 37876
15391944 Devin n Paquette 216 Ashley St, Apt 201 Bellingham, WA 98229–2827
15391948 Devlin Lemay dokidev.business@gmail.com
15391949 Devon Brady 6941 Reliance Rd Federalsburg, MD 21632
15391950 Devon Coleman 669 east lincoln trail blvd Radcliff, KY 40160
15391951 Devon Oenning 15874 Lake Iola Rd Dade City, FL 33523
15391952 Devon Ruger 1724 Kailua Way Ceres, CA 95307
15391953 Devon Turnbow 13151 small Ln spring hill, FL 34610
15391954 Devyn Noya 32 Belmont Ave Bayville, NJ 08721
15391955 Dex Badgett 103 Walton Place Summerville, SC 29483
15391964 DiaShamar Marshall 14617 Strauss Drive Apt. 2424 Carmel, IN 46032
15391957 Dian Shi 2232 S 38TH ST GRAND FORKS, ND 58201
15391958 Diana Gonzalez 11 Condor Ct American Canyon, CA 94503
15391959 Diana Kamleh 1300 Blvd. Cote–Vertu Ouest #309 Montreal QC H4L 1Y9 CANADA
15391960 Diana Le notohaidiana@gmail.com
15391961 Diane Huron missdemolishtwitch@gmail.com
15391962 Diane Kavanaugh Vetort 223 Aveline St Ypsilanti, MI 48197
15391965 Diego Alberto Moya 3625 N HARRIER RD APT 101 Waukegan, IL 60087
15391966 Diego Cisneros VentrasTwitch@outlook.com
15391967 Diego Mascia 3354 Indian Shadow St, Unit 203 Las Vegas, NV 89129
15391969 Dillon Frazier 4902 Grouse Woods Drive Wilmington, NC 28411
15391970 Dillon Hansen Spears 1819 Pueblo Pass Evansville, IN 47715–7028
15391971 Dillon Spiker 1037 Ekstam Drive, Apt 101 Bloomington, IL 61704
15391972 Dimitri Antonatos Brook farm Backwell bow Backwell EJ Wyatt & Sons, Bristol ENGLAND
15391973 Dinesh Patel 20807 W 94th Ter Lenexa, KS 66220
15391974 Dinesh Verma 15 Rising Ridge Ct Chico, CA 95928

```
15391975   Dipesh Lamichhane        11146 W Rockland Dr         Littleton, CO 80127
15391976   Distortion2        distortion2temp@tempggtalent.com
15391979   Doel Gonzalez        4921 Stonewood Pines Dr        Knightdale, NC 27545
15391980   Dominic Corma        303 Glenn Ave        Apt 6        Bloomsburg, PA 17815
15391981   Dominic Perez        5533 College Road        Apt 2        Key West, FL 33040
15391982   Dominick Aneke        7063 osage river ct        Eastvale, CA 91752
15391983   Dominick Ricco        22 Nashawannuck St. APT 6B        Easthampton, MA 01027
15391984   Dominick Ricco        domjricco418@gmail.com
15391985   Dominik Carnes        10143 E Westmore Dr.        Traverse City, MI 49684
15391986   Dominik Mecozzi        3280 SW 170th Ave        Unit 1216        BEAVERTON, OR 97003
15391988   Don Oudomdeth        14800 NW Cornell RD Apt15 E        Portland, OR 97229
15391989   Donaciano Sandoval        4236 Strong Ave        Fort Worth, SC 76105
15391990   Donald E Routsong        413 Boston Road        Sandusky, OH 44870-5811
15391991   Donald Fountain        DFOUNTAINJR@gmail.com
15391992   Donald Greenawalt        4174 Chasin St        Oceanside, CA 92056
15391993   Donald Lockhart        4261 Oxford Crossing Drive        Decatur, GA 30034
15391994   Donald Rinehart        2766 7th ave se apt 1        albany, OR 97322
15391995   Donna Clayton        P.O. Box 176        Ohlman, IL 62076
15391996   Donna Degnan        2005 52nd street        Florence, OR 97439
15391997   Donnie Wilson        Donzell.wilson@gmail.com
15391999   Donovan Gabriel        32 Valley Avenue        walden, NY 12586
15392000   Donovan Tyson        305 Nevada Ave #4406        Odenton, MD 21113
15392002   Dorien Warren        6338 Mount Rainier Ave        Las Vegas, NV 89156
15392003   Dorothy Rifati        6629 Sunrise Drive        The Colony, TX 75056
15392004   Doug Feaver        106 Ainslie Ave.        Hamilton, Ontario 18S 2K2        CANADA
15392005   Doug Mann        9801 W Parmer Lane, Apt 625        Austin, TX 78717
15392006   Douglas Dang        13927 Antonia Ford Court        Centreville, VA 20121
15392007   Douglas Foster        4701 S. Glenn St.        Wichita, KS 67217
15392008   Douglas Hein        3 B Street, Unit C        Auburn, MA 01501
15392009   Douglas J Ronan        25341 Mary St        Taylor, MI 48180
15392010   Douglas, Andrew        5249 Wren Ave        Apt 62        El Paso, TX 79924
15392012   DownToQuest        23 South Garo Ave        Colorado Springs, CO 80910
15392011   DownToQuest        Attn: Kevin 'Razor' Day
15390032   DownToQuest        Attn: Kevin "Razor" Day
15392013   Drake Hall        12198 parkview ln        Fishers, IN 46038
15392014   Drake Smith        7001 LA TIJERA BLVD        APT 402        LOS ANGELES, CA 90045
15392016   Dreede (MLC)        ItsDreede@aol.com
15392017   Drew Ford        722 34th Avenue N        St. Petersburg, FL 33704
15392018   Drew Glenn        6691 Blossom view dr.        Florissant, MO 63033
15392019   Drew Harris        5040 Sandy Point road        Prince Frederick, MD 20678
15392020   Drew Ivery        thadrewleague@gmail.com
15392021   Drew Jackson        2327 39th St        Missoula, MT 59803
15392022   Drew Perzinski        2540 N 64TH ST        LINCOLN, NE 68507
15392023   Dropped        droppedtemp@temp.com
15392026   Duke Energy        526 S. Church Street        Charlotte, NC 28202
15392027   Duncan K Leonard        127 S Mason St        Arroyo Grande, CA 93420-3312
15392028   Duncan O'Gorman        dunogo@gmail.com
15392029   Duncan Vansickle        8211 NW Bradford CT        Kansas City, MO 64151
15392030   Duran Spence        felixwindtv@gmail.com
15392031   Dustin        2656 pacific st        Davenport, IA 52804
15392032   Dustin Adkins        805 randolph street        Staunton, VA 24401
15392033   Dustin Amesbury        16645 Flagstaff Ave W        Rosemount, MN 55068
15392034   Dustin Blake        1635 Findlay Rd        Kelowna, British Columbia V1X 586        CANADA
15392035   Dustin Frezieres        27433 WAYNESBOROUGH LN        VALENCIA, CA 91354
15392036   Dustin Haney        320 Stanton rd, 1331        Mobile, AL 36617
15392037   Dustin Horn        5312 E. Catalina Ave.        Mesa, AZ 85206
15392038   Dustin Lee        dustydaddy101@gmail.com
15392039   Dustin McClish        2219 N Crossover Road        Fayetteville, AR 72703
15392040   Dustin Mihajlovich        3303 S Creek Dr. SE Apt 103        Kentwood, MI 49512
15392041   Dustin Niepoetter        226 Thomas Street        Atoka, TN 38004
15392042   Dustin VanWinkle        146 Sugarloaf Drive        Summerland Key, FL 33042
15392043   Dustin Wayne Hawley        7 Bell St        Belmont, NC 28012
15392044   Dustin wood        32 gold buckle pl        Rozet, WY 82727
15392045   Dwayne Murdock        21323 Lemarsh St. #213        Chatsworth, CA 91311
15392047   Dylan Akers        6222 Tri County Road        Seaman, OH 45679
15392048   Dylan Caudle        1346 Helen Ave        Ukiah, CA 95482
15392049   Dylan Chapman        3 Tina Road        Milford, MA 01757
15392050   Dylan Chen        dchen427@gmail.com
15392051   Dylan Chriswell        45097 Yale St        Indio, CA 92201
15392052   Dylan Davis        8410 SW Pfaffle Street #214        Portland, OR 97223
15392053   Dylan Dirks        640 W 2700 S        Perry, UT 84302
15392054   Dylan Doremus        62 Brantwood Rd        Worcester, MA 01602
15392055   Dylan F Osgood        1818 Chapel Hills Dr        Colorado Springs, CO 80920
15392056   Dylan Grasso        12 Briar Lane        Berlin, CT 06037
15392057   Dylan Horetski        dil@pickle1.com
15392058   Dylan Howard        974 Southpark Dr        Myrtle Beach, SC 29577
15392059   Dylan Lazo        108 Halenani Dr.        Wailuku, HI 96793
15392060   Dylan M Harding        455 BIG BEND AVE        RIVERTON, WY 82501
```

```
15392061    Dylan Martin          410 ann dr          Rayne, LA 70578
15392062    Dylan McAbee          1332 N Marquette St.          Davenport, IA 52804
15392063    Dylan McClain         116 Spruce Cove          Monticello, AR 71655
15392064    Dylan McGlone         332 Schoolhouse Rd.          Williamstown, NJ 08094
15392065    Dylan Nowak           1508 INDEPENDENCE DR          HOBART, IN 46342
15392266    Dylan Paesani         210 Tesuque dr          Santa fe, NM 87505
15392067    Dylan Palmer          121 county road 855          Etowah, TN 37331
15392068    Dylan Pazmino         1319 NW 208 TH Terrace, Miami Gardens          Miami, FL 33169
15392070    Dylan Richno          dylanrichno@gmail.com
15392071    Dylan Rupprecht       745 Beckett Ridge Cove          Collierville, TN 38017
15392072    Dylan Smith           3734 Sherman Lane          Carson City, NV 89706
15392073    Dylan Troderman       1320 University St. Apt 404          Seattle, WA 98101
15392074    Dylan Watrous         DylanPrecise@gmail.com
15392075    Dylan Wright          160 Madison Avenue, Apt 27G          New York, NC 10016
15392076    Dylan Zaner           775 Woods Circle          Apt. 408          Eureka, MO 63025
15392066    Dylan a Aman          30 saint margaret way          Rochester, NY 14625
15392069    Dylan pleasants       24 Queens Grant Cir          Shallotte, NC 28470
15392077    Dylen Benevides       214 Kahoa Place          Hilo, HI 96720
15392078    Dyllan Meixell        2511 4th street northeast          Minneapolis, MN 55418
15398901    E.P. Madigan & Sons, Inc., et al.          1225 Alpine Road, suite 202          Walnut Creek, CA 94596
15392108    EDWARD NUNEZ          246 E 199th ST Apt GE          bronx, NY 10458
15392112    EDWARD STEPHENSON          1109 New Land dr          VIRGINIA BEACH, VA 23453
15392161    ELMER IBAYAN          30 MARLIN CRESCENT          POINT COOK Victoria 3030          AUSTRALIA
15392265    ESTON CORNELIUS          9339 white oak rd          delmar, MD 21875
15392079    Earle Klamt           808 West Bataan Avenue          West Bataan Avenue          Ridgecrest, CA 93555
15398902    Early Growth and Done          Attn: Amir Panjwani          2345 Yale Street, lst Floor          Palo Alto, CA
            94306
15392080    East Bay Mud          Mail Slot #47          P. O. Box 24055          Oakland, CA 94623–1055
15392083    Eber Larios          3127 Thomas Paine Dr          Missouri City, TX 77459–4869
15392084    Ecwid, Inc.          460 Park Avenue S          New York, NY 10016–7315
15392085    Ed Fair          3420 Plainview Dr          Toledo, OH 43615
15392086    Eddie Benavides          6535 Beattie St          London, Ontario N6P 1T9          CANADA
15392087    Eddie Reagle          10990 Huron Rd          Saint Petersburg, FL 33708
15392088    Eddy Gharbi          1451 Tyler Park Way          Mountain View, CA 94040
15392089    Edgar Buss          13461 cronese rd          Apple valley, CA 92308
15392090    Edgar Hale          theSolidusLee@gmail.com
15392091    Edgar R Rafael Tercero          2703 Somers Lane          San Diego, CA 92106–6442
15392092    Edgar Sansores          Avenida Adolfo Lopez MAteo          484–A Chetuma, Quintana Roo          MEXICO
15392093    Edilio Vera          13327 Indian Blanket Ln          Houston, TX 77083
15392094    Edison Hamill          215 W Phoenix Ave          Flagstaff, AZ 86001
15392095    Eduardo Alvarado          1111 W Saint Marys Rd Apt 1117          Tucson, AZ 85745
15392096    Eduardo De Carvalho          3021 cooper collins rd          Aynor, SC 29511
15392097    Eduardo Salazar          3816 cedar ave s          Minneapolis, MN 55407
15392098    Eduardo Saldivar          1717 e ave i spc 100          Lancaster, CA 93535
15392099    Eduardo Vasquez          Hoodiewolf212@gmail.com
15392100    Edward Baker          410 Avenue D          La Marque, Texas, TX 77568
15392101    Edward D Centrella          824 Taylor Way          COLLEGEVILLE, PA 19426
15392102    Edward David          43 North Pine Street          North Massapequa, NY 11758
15392103    Edward Frank          5 Kathleen Street          Cardiff New South Wales 2285          AUSTRALIA
15392104    Edward Hager          5618 Leiden Road          Baltimore, MD 21206
15392105    Edward Lopez–Acosta          15810 Beaufort Blvd          Selma, TX 78154
15392106    Edward Martin Waller          1700 PRELUDE DR          VIENNA, VA 22182
15392107    Edward McRowan          510 Sutter Gate Lane          Morrisville, NC 27560
15392109    Edward Quiroz          32000 Corte Canel          Temecula, CA 92592
15392110    Edward Rakowiecki          3858 N Pontiac Ave          Chicago, IL 60634
15392111    Edward Senior          wyvernrealm@gmail.com
15392113    Edward vasques          10755 nw 81st street          parkville, MO 64152
15392114    Edwin Lima          119 N Evarts Ave          Elmsford, NY 10523
15392115    Edwin Ulsh          195 Dover Bluff Drive          Orange Park, FL 32073
15392116    Efren hernandez          513 mi vida st          Weslaco, TX 78596
15419357    Eichelberger          18000 N. 8750 E.          Mount Pleasant, UT 84647–5593
15392117    Eilidh Lonie          aliasvontwitch@gmail.com
15392118    Elaine Leung          13700 San Pablo Ave APT 2308          San Pablo, CA 94806
15402101    Elan Harpaz          24720 Via Del LLano          Calabasas, CA 91302
15392119    Eldren Barlow          PO Box 192          Moroni, UT 84646
15392121    Eli Loeb          230 Stony Run Lane, Apt 3A          Baltimore, MD 21210
15392122    Eli Sanscrainte          bottedfps@gmail.com
15392123    Eli Warren          1562 Sterling Dr          Memphis, TN 38119
15392124    Eli Warren          1562 Sterling Dr #3          Memphis, TN 38119
15392125    Elias Ezagury          20281 E Country Club Dr          Apt 1605          Aventura, FL 33180–3030
15392126    Elias Weglarz          15820 Knoll Trail Dr          APT 1022          Dallas, TX 75248
15392127    Eliezer Hernandez          25250 SW 124th PL          Homestead, FL 33032
15392128    Elijah          3210 teeters road          Martinsville, IN 46151
15392129    Elijah Cowgill          48350 59th 1/2 ST          Hartford, MI 49057
15392130    Elijah David Smuda          4090 Clapton dr          Lancaster, NC 29720
15392131    Elijah Hempstead          4744 W WHITTEN ST          CHANDLER, AZ 85226–4650
15392132    Elijah Martin          11421 Hook Rd          Pleasant City, OH 43772
15392133    Elijah Miller          2332 Brecken Ridge Court          Harrisonburg, VA 22801
```

```
15392134   Elijah Moore        1213 garth court        Virginia Beach, VA 23454
15392135   Elijah Morse        10020 e. nora ave        spokane valley, WA 99206
15392137   Elijah Rosas        2170 burlwood dr        Hollister, CA 95023
15392138   Elijah Ziegler        315 W Cedar St        Fernley, NV 89408–4713
15392139   Elissa Tomlin        123 Arboleda Way        Ben Lomond, CA 95005
15392140   Elite Tech        7595 Baymeadows Way, Suite 180        Jacksonville, FL 32256
15392142   Elizabeth Anderson        4021 East Park Ridge Drive        Nampa, ID 83687
15392143   Elizabeth Deleeuw        210 Berkshire Drive        Douglassville, PA 19518
15392144   Elizabeth Hammond        5098 Vivera Dr        La Mesa, CA 91941
15392145   Elizabeth Hopkins        176 Guinea Ridge Road        Union, ME 04862
15392146   Elizabeth Illsley        stitchedcrafts@gmail.com
15392147   Elizabeth Jennewein        25843 E Kettle Circle        Aurora, CO 80016
15392148   Elizabeth Melendez        2182 Barnes Ave Apt 244        Bronx, NY 10462
15392149   Elizabeth Saenz        31790 US Highway 19N, Apt #122        Palm Harbor, FL 34684
15392150   Elizabeth Saenz        okayitsbusiness@gmail.com
15392151   Elizabeth Sanchez        8108 Elgin Lane        dublin, CA 94568
15392152   Elizabeth Sweet        missshadowlovely@yahoo.com
15392153   Elizabeth Polanco        19621 NW 7 CT        Miami, FL 33169
15392154   Ella Dalton        25 Mile End        Liverpool, Merseyside L58XJ        ENGLAND
15392155   Elliot Darrow        elliot.g.darrow@gmail.com
15418010   Elliot Gil Darrow        301 Manor Ridge Dr        301 Manor Ridge Dr, NC 27510–209
15392156   Elliot Joseph Baskerville Stevens        311 Simeon St.        Kitchener, Ontario N2H 1T4        CANADA
15392157   Elliot Reddinger        507 Phoenix Ave NW        Albuquerque, NM 87107
15392158   Elliott Fay        8118 Turner Rd        Fenton, MI 48430
15392159   Elliott Green        3301 Hudnall St apt 7214        Dallas, TX 75235
15392160   Ellis Beasley        1502 W 47th ST        Los Angeles, CA 90062
15392162   Elmer Yoshida        137 W. 1st. ST. suite b–2        tustin, CA 92780
15392163   Elvia Bernal        2597 Teresa Place        Pomona, CA 91766
15392164   Elvia Zambrano        16427 Peyton Stone cir        Houston, TX 77049
15392165   Ely Myers        1306 W Route 313        Perkasie, PA 18944
15392166   Emanuel Huertas        176 aster street        Nazareth, PA 18064
15392167   Emanuel Salgado        105 east westfield ave apt 2        Roselle Park, NJ 07204
15392168   Ember Douglas        emberlibeans@gmail.com
15392169   Emilee Saludares        18 – 3020 Cedarglen Gate        Mississauga ON L5C 4S7        CANADA
15392170   Emiley        443 Hurstview Dr        Hurst, TX 76053
15392171   Emiliano D. Cruz        9713 Cerise Street        Rancho Cucamonga, CA 91730
15392173   Emilio Mondragon        8760 E Forest Dr        Scottsdale, AZ 85257
15392172   Emilio guadarrama        552 colorado ave        Brick, NJ 08724
15392174   Emily Barr        402 N 28th Avenue        Wausau, WI 54401
15392175   Emily Behrens        930 Ginkgo Pl        Windsor, CA 95492
15392176   Emily Galvez        3 Duke Street        Farmingville, NY 11738
15392177   Emily Green        1011 California Ave.        Natrona Heights, PA 15065
15392178   Emily Shade        3195 SW 173rd Ave        Beaverton, OR 97003
15392179   Emily Suemnicht        2955 West Hiawatha Drive        Appleton, WI 54914
15392180   Emily Van Ness        emilyspeedruns1290@gmail.com
15392181   Emma Hintch        1807 Cemco Dr Liberty        Liberty, MO 64068
15392182   Emma Murphy        12024 Royal Wulff, LN, Unit 1044        Orlando, FL 32817
15392183   Emma Sawyer        300 Gregory Ave        West Orange, NJ 07052
15392184   Emma Wolfe        hasrock36@gmail.com
15392185   Emmanuel Blouin        1610 rue de Verviers        Laval, Quebec H7M 172        CANADA
15392186   Emmanuel Rox        braethorn.biz@gmail.com
15392187   Emmi Junkkari        emmi.junkkari@gmail.com
15392188   Employment Department        UI Center        P. O. Box 14135        Salem, OR 97309–5068
15392189   Employment Development Department        State of California        P.O. Box 826880/MIC 4        Sacramento, CA
           94280–0001
15392190   Enrique Jose Bolatre Merazo        Colonia Nexxus Diamante, Calle Amatista,        General Escobedo, Nuevo Leon,
           66055        MEXICO
15392192   Eric Ambrose        555 S Catalina Ave        Pasadena, CA 91106
15392193   Eric Archer        sirjynxtv@gmail.com
15392194   Eric Ashmore        408 triplett ave        frankfort, KY 40601
15392195   Eric Bedolla        540 Bennett Avenue        Labelle, FL 33935
15392196   Eric Benavides        ea.benavides.90@gmail.com
15392198   Eric Boyette        1450 Newnan Crossing Blvd East, Apt 2110        Newnan, GA 30265
15392199   Eric C Salisbury        5305 Hammersley Road        Madison, WI 53711
15392200   Eric Carwile        28w726 Richards Dr        Naperville, IL 60564
15392201   Eric Cormier        52 ELGIN STREET, 52 ELGIN STREET        St. Thomas, Ontario N5R
           3M1        CANADA
15392202   Eric Cunamay Jr        3028 Saffron Court        Perris, CA 92571
15392203   Eric Emery        686 Vermilion Peak Dr        Windsor, CO 80550
15392204   Eric George        14 S Drury Ln        Eastborough, KS 67207
15392205   Eric Gonzalez        325 Stone Ridge Dr.        Weslaco, TX 78596
15392206   Eric Hehl        hehle04@gmail.com
15392207   Eric Irwin        4805 38th Cir        Apt.106        Vero Beach, FL 32967
15392208   Eric J Boling        830 Peachers Mill Road, J119        Clarksville, TN 37042
15392209   Eric Jenner        40 antique court        Cameron, NC 28326
15392211   Eric Johnson        200 Page Bacon Rd        Apt 2204        Mary Esther, FL 32569
15392210   Eric Johnson        ericbjohnson1995@gmail.com
15392212   Eric Klaus        25498 Klaus Road        Girard, IL 62640
```

| | | | | |
|---|---|---|---|---|
| 15392213 | Eric L Tracy | 560 Field View Dr | Rapid City, SD 57701 | |
| 15392214 | Eric Lankford | 4191 High Brass Covey | Myrtle Beach, SC 29588 | |
| 15392215 | Eric Lorch | 1019 Treetop Village Drive | Ballwin, MO 63021 | |
| 15392216 | Eric M Thompson | 15883 Beaver Dam Road | Dumfries, VA 22025 | |
| 15392217 | Eric Mizener | 419 N Orange ST, Apt 1 | Cameron, MO 64429 | |
| 15392218 | Eric Peterson | 9505 49th St N, Apt 1–447 | Pinellas Park, FL 33782 | |
| 15392219 | Eric Richard Wartsky | 55 Pascack Avenue | River Vale, NJ 07675 | |
| 15392220 | Eric Schauwecker | 1250 Wigwam Pkwy, Apartment 3207 | Henderson, NV 89074 | |
| 15392221 | Eric Shoultz | 1924 Jackson Avenue, Ann Arbor, MI | Ann Arbor, MI 48103 | |
| 15392222 | Eric Sills | 6720 Congress Ave | Apt 307 | Boca Raton, FL 33487–1211 |
| 15392223 | Eric Stajos | 648 Diana Dr | Charlotte, NC 28203 | |
| 15392224 | Eric Stevens | 2 Forest Edge Drive | Kelowna, British Columbia V1V 3G3 | CANADA |
| 15392225 | Eric Tang | 1128 Bayless Pl | Eagleville, PA 19403 | |
| 15392226 | Eric Tyler Sanders | 23 S Howard St | Inman, SC 29349 | |
| 15392227 | Eric Winkel | 1601 NE Deer Creek Dr | Ankeny, IA 50021 | |
| 15392228 | Eric Yazzie | 6901 Los Volcanes Rd NW Apt P203 | Albquerque, NM 87121 | |
| 15392229 | Eric Zee | 336 Bay Vista Ave | Osprey, FL 34229 | |
| 15392230 | Erica Ertsu | ericaertsu@gmail.com | | |
| 15392231 | Erica V Carlson | 25 Cameron Drive | Oakland, TN 38060 | |
| 15392232 | Erick Bustos | 17433 Vanowen street apartment 4 | Van Nuys, CA 91406 | |
| 15392233 | Erick Cruz | 108 S Courthouse Rd | Apt 8 | Arlington, VA 22204 |
| 15392234 | Erick Flammer | 2664 WESTCHESTER DR N | CLEARWATER, FL 33761 | |
| 15392235 | Erick Holter | 1839 Kingsford Drive | Corona, CA 92878 | |
| 15392236 | Erick JamesKaffka | 8379 Shoreline Court | Blaine, WA 98230 | |
| 15392237 | Erick Miranda | 2559 Robinson Pl | Waldorf, MD 20602 | |
| 15392238 | Erick Santos | 4441 S. Jarrah Street | Taylorsville, UT 84123 | |
| 15392240 | Erik D Johnston | 301 S. 3rd Street | MONTEZUMA, IA 50171 | |
| 15392241 | Erik Hechavarria | 1185 Narragansett Blvd | Apartment 300 | Cranston, RI 02905 |
| 15392242 | Erik Hernandez | 16295 Via Ultimo | Moreno Valley, CA 92551 | |
| 15392243 | Erik Holven | 925 Caribbean Place | Casselberry, FL 32707 | |
| 15392244 | Erik Joswiak | BioshockHubBusiness@outlook.com | | |
| 15392246 | Erik Larson | 7001 150th Street East | Puyallup, WA 98375 | |
| 15392245 | Erik Larson | kitbashstudios@gmail.com | | |
| 15392247 | Erik Lawrence | 2723 N University Drive, Apt 206 | Waukesha, WI 53188–1431 | |
| 15392248 | Erik Lawrence | contact@shadotemple.com | | |
| 15392249 | Erik Niese–Petersen | 21 Woodlore Circle | Little Rock, AR 72211 | |
| 15392250 | Erika Heiller | 127 NE 21ST AVE | Camas, WA 98607 | |
| 15392251 | Erin Brelinski | 18 Highland Dr | Medford, OR 97504 | |
| 15392252 | Erin Cherney | 66 Rockwell Pl. Apt 20A | Brooklyn, NJ 11217 | |
| 15392253 | Erin Krokos | 10700 S Kilbourn Ave | Oak Lawn, IL 60453 | |
| 15392254 | Erin McGinnity | pinktoes42069@yahoo.com | | |
| 15392255 | Erin O'Toole | 50 Crown Drive | Easton, PA 18040 | |
| 15392256 | Erin Owens | 101 Vital Street | Apt 204 | Lafayette, LA 70506 |
| 15392257 | Erin Philyaw | 3135 W. Eastwood Ave., Apt. 1 | Chicago, IL 60625 | |
| 15392258 | Erin R Weirrick | 10129 State Route 49 | Rockford, OH 45882 | |
| 15392259 | Erin Wimmer | 213 North Brook Drive | Milltown, NJ 08850 | |
| 15392260 | Eriq Walker | 568 N Charles St | Cortland, IL 60112 | |
| 15392261 | Ernest Rocha | 1785 Smoketree DR | EL Centro, CA 92243 | |
| 15392262 | Esai Rosales | 303 W Clemmens Ln Apt 21 | Fallbrook, CA 92028 | |
| 15392263 | Escobar, Jasmina | 20928 Wilbeam Avenue | Apt 37 | Castro Valley, CA 94546 |
| 15390025 | Escobar, Jasmina | 20928 Wilbeam Avenue Apt 37 | Castro Valley, CA 94546 | |
| 15392264 | Esteban Moran Garay | 1910 lavington ct apt 206 | Rockhill, NC 29732 | |
| 15392266 | Ethan | 101 Sprig | Irvine, CA 92620 | |
| 15392267 | Ethan Abbott | 28 Ryhill Drive | Dover, DE 19904 | |
| 15392268 | Ethan Bohorquez | ebohorquez1@gulls.salisbury.edu | | |
| 15392269 | Ethan Bright | 228 N Gorsuch Rd | Westminster, MD 21157 | |
| 15392270 | Ethan Bullin | 2224 Slate Rd | King, NC 27021 | |
| 15392271 | Ethan Crane | 2036 Chloe Ln | Greenwood, IN 46143 | |
| 15392272 | Ethan Daniel | Linton Cottage, Isle of Thorns | Haywards Heath, East Sussex, RH177LA | UNITED KINGDOM |
| 15392273 | Ethan Fu | ethanfuu@gmail.com | | |
| 15392274 | Ethan Fuller | stukawaki@gmail.com | | |
| 15392275 | Ethan H Cranford | 6650 Corporate Center Pkwy, Apt 208 | Jacksonville, FL 32216 | |
| 15392276 | Ethan Healy | 2855 NE Rainier Dr | Bend, OR 97701 | |
| 15392277 | Ethan McCoy | 6304 Pear Valley Ln | Las Vegas, NV 89118 | |
| 15392278 | Ethan McGraw | 3880 E Leonesio Dr | Apt E2 | Reno, NV 89512–1158 |
| 15392279 | Ethan Mendoza | 960 Cedarcliff Ct | Westlake Village, CA 91362–5291 | |
| 15392280 | Ethan Moore | ethanstellarbiz@gmail.com | | |
| 15392281 | Ethan O'Neal | 5260 Harvest Ridge Ln | Birmingham, AL 35242 | |
| 15392282 | Ethan P Campbell | 5348 Mary Ingles Hwy | Melbourne, KY 41059 | |
| 15392283 | Ethan Stevens | 8181 Pelican Rd | Fort Myers, FL 33967 | |
| 15392284 | Ethan Stewart | 14608 Main Street | Apt. Y106 | Mill Creek, WA 98012 |
| 15392285 | Ethan Walters | 110 3rd Ave N #305 | Edmonds, WA 98020 | |
| 15392286 | Ethan Wheeler | stickman.sham@gmail.com | | |
| 15392287 | Ethan White | 3381 Inns Brook Way | Snellville, GA 30039 | |
| 15392288 | Ethan William Johnson | 2900 Bryant Avenue South, #201 | MINNEAPOLIS, MN 55408 | |
| 15392289 | Euan Holden | 650 Rose Ave, Apt 4 | Venice, CA 90291 | |
| 15392290 | Eugene Chang | 1610 NW Riverscape St | Portland, OR 97209 | |

| | | | | |
|---|---|---|---|---|
| 15392291 | Eugene F. Augustine IV | 120 NW 44th St. Apt L6 | Lawton, OK 73505 | |
| 15392293 | Eugene Fields | 4520 Sturgeon Dr | Sebring, FL 33870 | |
| 15392292 | Eugene Fields | botnamedg@gmail.com | | |
| 15392294 | Eugene Kopacz | 108 Hershel Court | Panama City, FL 32404–8229 | |
| 15392295 | Eulalio Ruiz | 9899 Cash Mountain Rd | Helotes, TX 78023 | |
| 15392296 | Eulalio Ruiz IV | 9899 Cash Mountain Road | Helotes, TX 78023 | |
| 15398903 | Euler Hermes Collections | North America | Attn: John–Mark Patterson | 800 Red Brook Blvd., Suite 400C | Owings Mills, MD 21117 |
| 15392297 | Euriece Del Rosario | janeuriece@gmail.com | | |
| 15392298 | Evan | evanandkatelyn@gmail.com | | |
| 15392300 | Evan Brunt | 747 N Wabash Ave | Apt 706 | Chicago, IL 60611 |
| 15392301 | Evan C. Butler | 14961 El Soneto Drive | Whittier, CA 90605 | |
| 15392302 | Evan DeBonis | 1018 Fairview Lake Road | Newton, NJ 07860 | |
| 15392303 | Evan Ellsworth | 6526 Arkesburgh Ave Apt G | Columbus, OH 43230 | |
| 15392304 | Evan Erspamer | 55 Bonnymede Rd | Unit Y | Pueblo, CO 81001 |
| 15392305 | Evan Garrett Page | 250 Country Chase Dr. | Jackson, TN 38305 | |
| 15392306 | Evan Houdersheldt | 140 N Willow St | Shelby, NE 68662 | |
| 15392307 | Evan Jones | 93 Partridge Ave | Somerville, MA 02145 | |
| 15392308 | Evan Kizer | 4521 Houghton Ave | Forth Worth, TX 76107 | |
| 15392309 | Evan Lagrega | 3804 Watercourse Ct | Greensboro, NC 27407 | |
| 15392310 | Evan Moss | 2121 Edinburgh Lane | Aurora, IL 60504 | |
| 15392311 | Evan Peck | 127 Park Towne Dr | Elkton, MD 21921 | |
| 15392312 | Evan Reyell | 460 Flat Rock Rd | Morrisonville, NY 12962 | |
| 15392313 | Evan Trioli | 1713 winding drive | North Wales, PA 19454 | |
| 15392314 | Evan Zelinski | 1313 Ne. 131st pl Apt #111 | Portland, OR 97230 | |
| 15392299 | Evan and Katelyn | 2743 Colony Drive | Sugar Land, TX 77479 | |
| 15392315 | Ever Espinoza | 102 Pine St | Locust, NC 28097 | |
| 15392316 | Everett Jordan– Elliott | 1811 Oak Cluster Circle | Pearland, TX 77581 | |
| 15392317 | ExtremelyKole | jkolesmommy@gmail.com | | |
| 15392318 | Eyal Goffstein | 316 Piedmont G | Delray Beach, FL 33484 | |
| 15392319 | FABIAN RIBOT | 230 CALDWELL LOOP | JACKSONVILLE, NC 28546 | |
| 15392320 | FABIO HENRIQUE RESTA QUIRINO DA SILVA | | RUA DOUTOR JOAQUIM GERALDO CORREA, 850 | Sao Paulo, Aracatuba 16–13160 | BRAZIL |
| 15392325 | FAITH JONES | saithsfuff@gmail.com | | |
| 15392321 | Fabio Silva | faahtemp@temp.net | | |
| 15392322 | Facebook | artesianbuildsemail3@gmail.com | | |
| 15392323 | Faez Faez | 4936 Brummel Street | Skokie, IL 60077 | |
| 15392324 | Faisal Aldoraihem | Al nahda house number 3 | Ar Riyadh, Riyadh 11335 | SAUDI ARABIA |
| 15392326 | Faiz Ghazi | 1314 Audubon Parc | Cary, NC 27518 | |
| 15392327 | Fallon Pollack | 10 Commonwealth | Irvine, CA 92618 | |
| 15392328 | Farah Selina Mohammed | 1 Aeropost Way, POS–7198 | Miami, FL 33206–3206 | |
| 15392329 | Faye C Corpuz | 29 Lloyd Trail | Palm Coast, FL 32164 | |
| 15417570 | FedEx Custom Critical | c/o RMS | PO Box 19253 | Minneapolis, MN 55419 |
| 15392330 | Federal Express | PO Box 7221 | Pasadena, CA 91109 | |
| 15392331 | Felicia Molzon | 20–24 36th Street | Astoria, NY 11105 | |
| 15392332 | Felicia Bell | Fbell07@gmail.com | | |
| 15392333 | Felipe Pandeli | 901 N Brand Blvd | San Fernando, CA 91340 | |
| 15392334 | Felix Rodriguez | 4316 M St | Philadelphia, PA 19124 | |
| 15392335 | Feng Li | 3857 Corina Way | Palo Alto, CA 94303 | |
| 15392336 | Fengrush | 4748 Summerlin place | Longmont, CO 80503 | |
| 15392337 | Fergus McGee | fergtekken@gmail.com | | |
| 15392338 | Fernando Almaraz | 701 3rd ST SW, APT 2 | Willmar, MN 56201 | |
| 15392339 | Fernando Antonio Palacios | 2215 Stream Vista Pl, Apt 109 | Waldorf, MD 20601–7292 | |
| 15392340 | Fernando Estrada Jr | 14398 Aria Lopez Dr. | El Paso, TX 79938 | |
| 15392341 | Fernando Manuel | 33–45 Murray Ln | FLUSHING, NY 11354 | |
| 15390094 | Filsinger | 1812 Wharton Street | Pittsburgh, PA 15203–1738 | |
| 15392342 | Floris Damen | fundytempemail@temp.com | | |
| 15392343 | Fok Immigration Law | 100 Century Center Ct., Suite 420 | San Jose, CA 95112 | |
| 15392344 | Fork Girl | forkgirlbusiness@gmail.com | | |
| 15392345 | Fran Mirabella | fran@narrowlens.com | | |
| 15392346 | Frances Delgado Rivera | 1217 Azora Dr. | Deltona, FL 32725 | |
| 15392347 | Franchise Tax Board | Bankruptcy Unit | P.O. Box 2952 | Sacramento, CA 95812 |
| 15392348 | Francia Navarro | 10060 IMPERIAL ST | El Paso, TX 79924 | |
| 15392349 | Francine Williams | itsdarlyning@gmail.com | | |
| 15392350 | Francis Allard | 330 app 402 | Saint–Jean–Sur–Richelieu, Quebec J2X 1T9 | CANADA |
| 15392352 | Francis Cotter | 1124 Werre Way | Locust Grove, GA 30248 | |
| 15392353 | Francis M Mirabella III | 224 Waller St. | San Francisco, CA 94102 | |
| 15392354 | Francis Mirabella | 224 Waller St | San Francisco, CA 94102 | |
| 15392355 | Francisco A. Montiel Ishino | 22734 Observation Dr | Clarksburg, MD 20871 | |
| 15392356 | Francisco Del Carpio | 21 Beers St | 2nd Floor | New Haven, CT 06511 |
| 15392357 | Francisco Estrada | 413 Pierce St | Taft, CA 93268 | |
| 15392358 | Francisco J Esquivel | 3706 Cudahy St | Huntington Park, CA 90255–6843 | |
| 15392359 | Francisco Unanue | 2000 NW 92nd Ave | Doral, FL 33172 | |
| 15392360 | Francois Hebert | 3066 rue nickel | rouyn noranda QC J9Y 0A5 | CANADA |
| 15392361 | Frank Chen | 707 E. State Street, Apt 533 | Ithaca, NY 14850 | |
| 15392362 | Frank Przyblo | 12650 West National Avenue | Apt 204 | New Berlin, WI 53151 |
| 15392363 | Frank R Kramer Jr | 5770 29th St, Apt 323 | Greeley, CO 80634–8106 | |
| 15392364 | Frank Santos | 318 25th Street | Apt #1 | Union City, NJ 07087 |

| | | | |
|---|---|---|---|
| 15392365 | Franklin County Occupational Tax | P. O. Box 594 | Frankfort, KY 40602 |
| 15426371 | Franklin County Treasurer | 321 West Main Street | Frankfort, KY 40601 |
| 15392366 | Franklin Morales | 748 Scarsdale CIR | Lancaster, PA 17603 |
| 15392367 | Fraser, Samuel | 5108 Turnsberry ct | elk grove, CA 95758 |
| 15392368 | Fred Alonzi | 3601 Carmel Mountain Dr | McKinney, TX 75070 |
| 15392369 | Frederic Boivin | 4266 Place Guillet | Montreal, British Columbia H1X 3H5 | CANADA |
| 15392370 | Frederick W Elvington | 5270 1st Dragoon Street | Fort Benning, GA 31905 |
| 15392371 | Fynn Kelly | 4710 Silversands Street West | Tillamook, OR 97141 |
| 15392372 | G nter Burgert | Faulacker 41 | Weil Am Rhein, Baden Wuttemberg 79576 | GERMANY |
| 15392465 | GERGELY LUKACSY | 2 Fox Run Rd | BARRINGTON, RI 02806 |
| 15392468 | GG Talent Group | Chicago, IL |
| 15392373 | Gabe Hart | 21487 Risky Road #1 | Waynesville, MO 65583 |
| 15392374 | Gabe Mauricio | 846 Evergreen Lane | Vista, CA 92084 |
| 15392375 | Gaberiel Kaegbein | 680 W 9th Ave | Marion, IA 52302 |
| 15392376 | Gabriel E. Abreu Gonzalez | Calle Yellowstone Y1–12, Urb. Park Garde | San Juan, Puerto Rico 926 | PUERTO RICO |
| 15392377 | Gabriel J. Garcia | 4G34 CALLE 215 Colinas De Fairview | Trujillo Alto, 976 | PUERTO RICO |
| 15392378 | Gabriel Keller | 537 Railroad Street | Chester, WV 26034 |
| 15392379 | Gabriel Mateos | 1995 W. 190th Street #100 | Torrance, CA 90504 |
| 15392380 | Gabriel McGiveron | 6190 Fox Glen Drive | Apt. 174 | Saginaw, MI 48638 |
| 15392381 | Gabriel Morrow | 717 Sir Walter Circle | Virginia Beach, VA 23452 |
| 15392382 | Gabriela D'onofrio | Business.kerfuffle@gmail.com |
| 15392383 | Gabriella Livia | Taman Diponegoro Jalan Gunung Himalaya N | Lippo Karawaci, Tangerang | INDONESIA |
| 15392385 | Gabrielle Orsini | 1235 S White Oak Drive | Apartment 1635 | Waukegan, IL 60085 |
| 15392384 | Gabrielle Orsini | thebaesickz@gmail.com |
| 15392386 | Gage Bedell | raze2k11@gmail.com |
| 15392387 | Gage Deal | 2024 S 285th ST | Federal Way, WA 98003 |
| 15392388 | Gage Kok | 8831 Emerald Grove Ave | Lakeside, CA 92040 |
| 15392389 | Gage Linkous | 12 Chattuck Court | Middle River, MD 21220 |
| 15392390 | Gage Santos | 15291 Chapparel Street | Hesperia, CA 92345 |
| 15392391 | Gage Sarver | geneon101@live.com |
| 15392392 | Gale Palmer | 235 W 19th Street | Fremont, NE 68025 |
| 15392393 | Gallagher, John | 1908 34th Street | Sacramento, CA 95816 |
| 15392394 | Ganapati Reddy | 11 Ridgeview way | Allentown, NJ 08501 |
| 15392395 | Garcia, Dave | 1221 E 20th St | Oakland, CA 94606 |
| 15392396 | Gareleos Gasin | imgarhello@gmail.com |
| 15392398 | Garet McGriff | 650 Mercury Street | Apt A | West Palm Beach, FL 33406 |
| 15392397 | Garet McGriff | jonahvtv@gmail.com |
| 15392400 | Garet McKinley | 10727 Domain Drive | APT 472 | Austin, TX 78758 |
| 15392399 | Garet McKinley | business@elk.wtf |
| 15392401 | Garet Porter | 3886S County Road D | Poplar, WI 54864 |
| 15392402 | Garret Wante | wanteyg@gmail.com |
| 15392403 | Garrett Chitwood | 6326 S Moran Drive | Spokane, WA 99223 |
| 15392404 | Garrett Downey | 6831 Silver Lane | Annandale, VA 22003 |
| 15392405 | Garrett Erbe | 20 Lowell Ct. | Brownsburg, IN 46112 |
| 15392406 | Garrett Goza | 1846 Alyssa Way | Alvin, TX 77511 |
| 15392407 | Garrett Hagood | 203 South Riverfront Drive | Apartment 105 | Jenks, OK 74037 |
| 15392408 | Garrett Judkins | P. O. Box 68 | Georges Mills, NH 03751 |
| 15392409 | Garrett L Richardson | 413 Timberlane Dr. | Slidell, LA 70458 |
| 15392410 | Garrett Lavergne | 170 Albarado Road | Scott, LA 70583 |
| 15392411 | Garrett South | 7309 county road 346 | Terrell, TX 75161 |
| 15392412 | Garrett Sutton | JoblessGamers@gmail.com |
| 15392413 | Garrett T Griffin | 150A Smith Street | Montgomery, AL 36115 |
| 15392414 | Garrett Villeneuve | 6601 SH 37 Apt B | Ogdensburg, NY 13669 |
| 15392415 | Garrett Wante | 39 Baldwinville Rd | Winchendon, MA 01475 |
| 15392416 | Gary He | loyal8183@gmail.com |
| 15392417 | Gary Kolesar | 3314 Center Rd | Perry, OH 44081 |
| 15392418 | Gary Parrish | 3234 Hooper Avenue #5 | Fairbanks, AK 99709 |
| 15392419 | Gary Price III | 10684 Borror Rd | Orient, OH 43146 |
| 15392420 | Gary Stovall | 5403 Sandusky Ct | Arlington, TX 76017 |
| 15392421 | Gary W Wong | 5422 Leandra Ct | Keyes, CA 95328 |
| 15392422 | Gaven Jay | 565 Case School road | Madison, NC 27025 |
| 15392423 | Gavin D Strous | 5830 Sweet William Terrace | Land O Lakes, FL 34639 |
| 15392424 | Gelamil Garcia (Urisec) | urisecbusiness@outlook.com |
| 15392425 | Gene Blohm | 3184 Maverick Dr | Colorado Springs, CO 80918 |
| 15392426 | Genesys Telecom | 2001 Junipero Serra Blvd. | Daly City, CA 94014 |
| 15392427 | Genevieve Partida | genabitwitch@gmail.com |
| 15392428 | Geoff Luo | 4080 Forest St | Burnaby, British Columbia V5G 1X1 | CANADA |
| 15392429 | Geoffrey Bice | 1716 NW 184th St | Edmond, OK 73012 |
| 15392430 | Geoffrey Leiter | 325 Tenth St. | Freeland, MI 48623 |
| 15392431 | Geoffrey N Coutts | 222 The Esplanade, Suite 829 | Toronto, Ontario M5A 4M8 | CANADA |
| 15392432 | Geoffrey Naval | 25 SNIFFEN ST, Unit B | NORWALK, CT 06851 |
| 15392433 | Geoffrey Pronovost | 610 Charles E Young Drive South, Hsiao L | Los Angeles, CA 90095 |
| 15392434 | Geoffrey Seal | 120 Tang Cake Drive | College Station, TX 77845 |
| 15392435 | Geoffrey Wahl | 9089 Spoonbill Ridge Place | Las Vegas, NV 89143 |
| 15392436 | Geoffrion, James | 2237 Pine st | Apt A | San Francisco, CA 94115 |
| 15390031 | Geoffrion, James | 2237 Pine st Apt A | San Francisco, CA 94115 |

```
15392437   George Anhalt        4222 Brown Lane          Madison, WI 53704
15392438   George Antor         545 60th Street, Apt 3F        West New York, NJ 07093
15392439   George Antor         gantor92@gmail.com
15392440   George Barnes        6092 Balsam Drive          MILFORD, OH 45150
15392441   George Borrayo       20414 COHASSET ST, Apt 7          WINNETKA, CA 91306–2884
15392442   George Byrnes        2903 HEMLOCK PL          BASKING RIDGE, NJ 07920–3140
15392443   George C Haverly     687 Marshall Road,          Rochester, NY 14624
15392444   George Collins       1500 Bay area Blvd, Apt#114          Houston, TX 77058
15392445   George Crain         408 E Niles Ave          Fresno, CA 93720
15392446   George Glanville     41585 Deerhorn RD          Springfield, OR 97478
15392447   George Gurganus      5212 Royal Burgess Dr          Fort Worth, TX 76135
15392448   George Kaytor        174 Juliana Ridge Way          Auburndale, FL 33823
15392449   George McGuffey      529 Henderson Drive          South Orange, NJ 07079
15392450   George Munoz         1842 Middlesex St Apt 11          Lowell, MA 01851
15392451   George Ogarkov       4370 Eagle Peak Road          Apt. C          Concord, CA 94521
15392452   George Romero        5836 SW 42 ST          Miami, FL 33155
15392453   George Romero        illswitchgaming@gmail.com
15392454   George Ruiz          535 Westfield Ave, Apt. 2R          Elizabeth, NJ 07208
15392455   George Sanchez       18030 W Grace Ln #101          Santa Clarita, CA 91387
15392456   George Sola          geotehgreat@live.com
15392457   George Sternlicht    1300 S Miami Ave, Unit 1910          Miami Beach, FL 33139
15392458   George Sternlicht    moxsyentertainment@gmail.com
15392459   George Thomas        1702 Coffelt Rd          Jacksonville, AR 72076
15392460   George Young         2838 Barataria Blvd          Apt A          Marrero, LA 70072
15392461   Georgia Department of Revenue        6055 Lakeside Commons Drive, Suite 200          Macon, GA 31210
15392462   Ger Chang            3106 Thomas Ave N          Minneapolis, MN 55411
15392463   Gerald Potter        9677 Giddings Avenue          Las Vegas, NV 89148
15392464   Gerardo Cerrato      255 Elm St          West Springfield, MA 01089
15392465   Geriann DeBellis     2 middle court          Carmel, NY 10512
15392467   Gevin Glines         12357 EAST POT O GOLD TRAIL FLORENCE ARI          FLORENCE, AZ 85132
15392469   Ggirlgaming (Premier)          gggaming0213@gmail.com
15392470   Ghaleb Tahsildar     6000 Reims Rd Unit 3503          15234 Old Richmond Rd          houston, TX 77036
15392471   Gideon Oaikhena      1025 University Drive 422          Kamloops BC V2C 0E1          CANADA
15392472   Gift Card Giveaway         brian@artesianbuilds.com
15392473   Gilbert Garcia       6615 isleta blvd sw          Albuquerque, NM 87105
15416765   Gilbert Garcia       6615 isleta blvd sw          Albuquerque, NM 87105–7054
15392474   Gilbert Ongwenyi     6945 Oregon Avenue          La Mesa, NJ 91942
15392475   Gilberto Robles      227 s loma linda dr          Anaheim, CA 92804
15392476   Gilliam, Adrian      4671 Langdon Dr          Morrisville, NC 27560
15392477   Ginette Pouliot      679 Che. Desjardins          Sherbrooke, J1C 0A3          QUEBEC
15392478   Ginger Grigsby       2557 Scenic Hills Drive          Friendswood, TX 77546
15392479   Giovani Dominguez         giovani.dominguez01@gmail.com
15392480   Giovanni Aviles      403 S Pine St          Mount Prospect, IL 60056
15392481   Giovanni Mohrbacher         kaelenatv@gmail.com
15392482   Giovanni Nardone     19741 Sumner          Redford, MI 48240
15392483   Gisell Guereca       2300 S Lewis St, Spc 73          ANAHEIM, CA 92802
15392484   Gjermundsen Neztsosie          5540 E. Boulder Run Dr.          Flagstaff, AZ 86004
15392485   Glen Pineo           11865 N 143rd Ave          Surprise, AZ 85379
15392486   Glenda Ortiz         50 island st apt#319          Lawrence, MA 01840
15392487   Glenn Booker         103 Debbie Ct          Waukesha, WI 53189
15392488   Glennon Fetsch       20838 Middlegate Dr          Lexington Park, MD 20653
15392489   Glennys Ramos        1551 Sheridan ave          6–J          Bronx, NY 10457
15392492   Gordon Monroe Drysdale          drk.skullker@gmail.com
15392493   Gordon Williams          redmufflerman@gmail.com
15392494   Grace Catherine Holdiman          4307 Silver Valley Dr          Columbia, MO 65203
15392496   Grady Sellers        3503 Marvyn Pkwy          lot 06          Opelika, AL 36804
15392497   Graham Cline         30 Millers Pond Way          Travelers Rest, SC 29690–7847
15392498   Graham Supple        15744 SE Stark St          Unit H          Portland, OR 97233
15392499   Grant Brinklow       119 Bluerock Crescent          Cambridge ON N1R 7B7          CANADA
15392500   Grant Fanara         1241 BACKCOUNTRY DR          Leander, TX 78641
15392501   Grant Fanara         grant.fanara@gmail.com
15392502   Grant Holder         4709 25th St          San Francisco, CA 94114
15392503   Grant Parsons        2906 W POINT RD          GREEN BAY, WI 54313
15392504   Grant Runyon         406 Table Rock Rd.          Beaver, WV
15392505   Grant Vazquez        4215 Lugo Ave          Chino Hills, CA 91709
15392506   Grant Williams       1200 Post Oak Blvd          #311          Houston, TX 77056
15392507   Gravi20 (Labyrinth)          gravidon.business@gmail.com
15417978   Graylin Wade Wotipka          112 W Adams Street          Unit 802          Jacksonville, FL 32202–3819
15392508   Grayson Mykel Bondshu          304 Cassidy Court          Modesto, CA 95356
15392509   Greg Anderson        20065 S Mallory Dr          Frankfort, IL 60423
15400444   Greg Anderson        20065 S Mallory Dr,          Frankfort, IL 60423
15392510   Greg Bailey          250 10th St NE          Apt 2301          Atlanta, GA 30309
15392511   Greg Cohen           136 Philippe Grand Ct          Safety Harbor, FL 34695
15392512   Greg Griffin         244 w 144st          New York, NY 10030
15392513   Greg Hyska           3112 W Olinda Lane          Anaheim, CA 92804
15392514   Greg Myers           215 Edgewood Road          York, PA 17402
15392515   Gregg Newton         417 ne alice st          Jensen beach, FL 34957
15392516   Gregorio Chavez      6901 Los Volcanes Rd NW APT P203          Albuquerque, NM 87121
```

```
15392517   Gregory Blanchard      60 COUNTRY MEADOW LN        DUNN, NC 28334
15392518   Gregory Clark      29526 BIRCHWOOD ST        INKSTER, MI 48141
15392519   Gregory Clay Hodges        1301 15th st nw, apt 411        washington, DC 20005
15392520   Gregory Cohen      136 Philippe Grand Ct        Safety Harbor, FL 34695
15392521   Gregory Kirk Collier      2126 Lexington Avenue        Ashland, KY 41101
15392522   Gregory Lee Dixon      4717 S Lakewood Dr        Panama City, FL 32404
15392523   Gregory Manderville      2342 Springhouse Ln, Apt C        Augusta, SC 30907
15392524   Gregory Tyler Nelson        8354 Aspen Drive        West Des Moines, IA 50266–6405
15392527   Gretchen Phillips–Bond        12223 Northeast 131st Way, Q202        Kirkland, WA 98034
15392526   Gretchen bourbeau        881 covington road        Bloomfield hills, MI 48301
15392528   Griffin Jax      4444 Livingston Ave        Dallas, TX 75205
15392529   Griffin Ward      15660 SW 79th Ave        Tigard, OR 97224
15392530   Grzegorz Dolzyk        9015 Ten Mile Rd        Apt. 195        Knoxville, TN 37923
15392531   Grzegorz Konopka        3816 Bay Stand Ct        Loganville, GA 30052
15392532   Guadalupe Jurado        921 East 51st Street        Los Angeles, CA 90011
15392534   Guillermo X Herrera        232 Grant CT #8        Oceanside, CA 92058
15392535   Gunnar Petersen      2016 Woodlawn Dr        Medford, OR 97504
15392536   Gunnar Tutt      5793 Laverne Cir #4        Baxter, MN 56425
15392537   Gurmeet Kaur      1601 Barton Road        # 2815        Redlands, CA 92373
15392538   Gustavo Fiorelli      4965 Federal Blvd        San Diego, CA 92102
15392539   Gusto        525 20th Street        San Francisco, CA 94107
15392540   Hadrian Ruble      3810 old state route 34        Limestone, TN 37681
15392541   Haidee Poquiz      2931 Siesta View Dr        kissimmee, FL 34744
15392542   Hailey Nance      28166 Allentown rd        Tremont, IL 61568
15392543   Haiteku Kiyo        officialt3kiyo@gmail.com
15392544   Haitham Alahdal        mrtham111@gmail.com
15392545   Haitham Ali Aldhdal        2952 Abu Al Wafaa Bin Aqeel – As Salamah        Jeddah, IA 23437
15392546   Hakys Erpelding        624 Wilson Ave NE        Saint Cloud, MN 56304
15392547   Haley J Avery      5220 S Driftwood Dr        Janesville, WI 53546
15392548   Halvorson      2302 e shannon st        Deer Park, TX 77536
15392549   Hanks Hanna      1500 W Esperanza Ave        McAllen, TX 78501
15392551   Hannah Leberman      49 Beech Plum Dr.        Manchester, NH 03109
15392550   Hannah Leberman        spartle@yahoo.com
15392552   Hannah Walker      242 Kent Place Blvd        summit, NJ 07901
15392553   Hanno Hagedorn      1806 N Westwood Ave        Santa Ana, CA 92706
15392554   Haoqi Yu      35845 Jacinto Ct        Fremont, CA 94536–4655
15419366   Hardy      142 Greenhaven Drive        High Point, NC 27263–2946
15392556   Harnick Atur      56 Portola Ave.        Daly City, CA 94015
15392555   Harnick Atur      56 portola ave        daly city, CA 94015
15392557   Harold Weems      3001 shilling rd        texarkana, TX 75503
15392558   Harrison Boyd        skeletonbud@gmail.com
15392559   Harrison McClain      724 Florence Circle        Madison, TN 37115
15392560   Harrison Strobel      6108 Janmer Lane        Knoxville, TN 37909
15392562   Harrison Wiltfong      12240 Jean Way        reno, NV 89506
15392561   Harrison walker      6506 GRAND CENTRAL PKWY        APT 1C        Forest Hills, NY
15392563   Harry Barrington–Mountford        34 Sunnings Lane        Upminster, London RM14 2DC        UNITED
           KINGDOM
15392564   Harry Bruce        vverottv@gmail.com
15392565   Harry Geston      13820 NE Airport Way Suite #K325597        Portland, OR 97251–1158
15392566   Harry Petropoulos        hpetropoulos@me.com
15392567   Harry Zunino      6 N Colts Neck Way        Hockessin, DE 19707
15392568   Harsh Sharma      812 Caledonian Court        Franklin, TN 37064
15392569   Hartfiel Automation attn: Jason Young        1400 Northbrook Pkwy Suite 350        Suwanee, GA 30024
15417035   Hartford Fire Insurance Company        Hartford, CT 06155
15392570   Harvey L Coplin      30009 Smoky Hollow Lane        Aberdeen, MS 39730
15392571   Hasan Kolat      320 Sunrise Dr        Flushing, MI 48433
15392572   Hassien Serrano      102 Hidden Hollow Dr        Richlands, NC 28574
15392573   Hawaii Department of Revenue        803 Punnchbowl Street        Honolulu, HI 96813–5094
15392574   Haydee Wolf      115 San Miguel Ave        Salinas, CA 93901
15392575   Hayden L'Ecuyer      10001 County Road 19        Cimarron, KS 67835
15392576   Hayean Kim      2527 Middleton Grove Drive        Brandon, FL 33511
15392577   Hayes Linn      8355 hardwood circle        Colorado Springs, CO 80908
15392578   Heart (Labyrinth)        ajsummers8@gmail.com
15392579   Heath Lawrence      206 Park Ave        Grottoes, VA 24441
15392580   Heath Mezeski      35 Tome Vista Dr        Los Lunas, NM 87031
15392581   Heather Beck        Heatherbeck_@hotmail.com
15392582   Heather Jensen      2883 Merton Ave        San Diego, CA 92111
15392583   Heather Morris      16226 Indian Mill Dr.        Houston, TX 77082–2816
15392584   Heather Overstreet        2614 Charbray Drive        Jacksonville, FL 32211
15392585   Heather Reynolds        wagyumibusiness@gmail.com
15392586   Heber Perez      1834 Alsace Avenue        Los Angeles, CA 90019
15392587   Hector Delacerda      1637 BIRCHWOOD ST        HOUSTON, TX 77093
15392588   Hector M Montes      6698 Chariots Path Court        Las Vegas, NV 89142
15392589   Hector Rios      2478 w 25th street road        Greeley, CA 80634
15392590   Heidi Heredia      1530 W Ash Ave        Fullerton, CA 92833
15392591   Heidi Myers        heidigmyers@gmail.com
15392592   Heidi Wysocki      6743 Rollin Dr.        Boston, NY 14025
15392593   Helen Baker      3226 Garden Acres Ct E        Jacksonville, FL 32208
```

Case: 22-40396   Doc# 213-2   Filed: 12/05/22   Entered: 12/05/22 15:06:35   Page 34 of 88

| | | | |
|---|---|---|---|
| 15392594 | Helen Sharkey | 1626 Adams Street | Sebastian, FL 32958 |
| 15392595 | Heller | h3lllerr@gmail.com | |
| 15392596 | Henley Tolan | 2369 Morrison Avenue | Mississauga On L5C 3C6 CANADA |
| 15392597 | Henry C Corley | 2948 west old farmington rd | Fayetteville, AR 72704 |
| 15392598 | Henry Cachipuendo | 262 Fairfield Place | Morganville, NJ 07751 |
| 15392599 | Henry McGlothlin | 1142 Mistletoe Drive | Fort Worth, TX 76110 |
| 15392600 | Henry Piekarski | 22110 Victory Blvd Apt. #C320 | Woodland Hills, CA 91367 |
| 15392601 | Hensley, Jeremy | 6565 Spencer Hwy Apt 2510 | Pasadena, TX 77505 |
| 15392602 | Hilary Pushkin | 3333 Kensington Ave | Richmond, VA 23221 |
| 15392603 | Hiram cardenas | 1811 E. Fairmount ave | Phoenix, AZ 85016 |
| 15392604 | Holden Jones | 961 Village Drive | Bowen Island, British Columbia VON 1G1 CANADA |
| 15392605 | Holli Hendricks | 1909 Bradmore Dr | Round Rock, TX 78664–2113 |
| 15392606 | Holly Atkinson | 154 W Broad St | Salunga, PA 17538 |
| 15392607 | Holly Chiantaretto | 370 Sexton Lane | Mount Vernon, KY 40456 |
| 15392608 | Holly Cordle | 3001 foxhorn road | jacksonville, NC 28546 |
| 15392609 | Holly K. Trott | 11187 W. Earl Rd. | Michigan City, IN 46360 |
| 15392610 | Hong Li | 6376 Silverleaf Ave | Reynoldsburg, OH 43068 |
| 15392611 | Howard Limberry | Howard.Limberry@gmail.com | |
| 15392612 | Howard Shur | 2984 Allesandro Street, Suite 200 | Los Angeles, CA 90039 |
| 15419367 | Howard, Stallings, From, Atkins, | Angell & Davis, P.A. | P. O. Box 12347 Raleigh, NC 27605 |
| 15392613 | Hudhaifah Baptiste | 3130 Ashly Cove Lane | Snellville, GA 30078 |
| 15392614 | Hudson Pottle | 12 knowlton dr | Ottawa ON K2G 6P1 CANADA |
| 15392615 | Hugo Caballeros | 200 S Mariposa Ave Apt 302 | Los Angeles, CA 90004 |
| 15392616 | Hugo Navarre | 2 rue jean de la fontaine | Thury–En–Valois, Oise 60890 FRANCE |
| 15392617 | Hugo Valles | lunatichugobusiness@gmail.com | |
| 15392618 | Humberto Soto | 502 – 39 Annie Craig Dr. | Etobicoke, Ontario M8V 0H1 CANADA, ON |
| 15392619 | Hung Do | hung95do@yahoo.com | |
| 15392620 | Hunter Barnett | 17910 Kelly Blvd Apt. 151 | Dallas, TX 75287 |
| 15392621 | Hunter Courson | 402 9th St Unit 51908 | Dover AFB, DE 19902 |
| 15392622 | Hunter Goode | 1306 SE 36th AVE. apt 7 | Portland, OR 97214 |
| 15392623 | Hunter Heston | 13842 Bridgewater Crossings Blvd apt 201 | Winderemere, FL 34786 |
| 15392624 | Hunter Hoff | hlhspam@gmail.com | |
| 15392625 | Hunter Knott | 19400 E 37th Terrace CT S Apt 1419 | Independence, CA 64057 |
| 15392626 | Hunter L Davis | 532 Click st. | Weber City, VA 24290 |
| 15392627 | Hunter Lewis | 3781 Hendron Rd. | Groveport, OH 43125 |
| 15392628 | Hunter Martin | 3628 FLORA VISTA LOOP | ROUND ROCK, TX 78681 |
| 15392629 | Hunter Martinson | 531 Mesa Dr. | Camarillo, CA 93010 |
| 15392630 | Hunter Mead | 1644 Sun Prairie Dr | Saint Joseph, MI 49085 |
| 15392631 | Hunter R Brown | 729 Vermont Ave | Portsmouth, VA 23707 |
| 15392632 | Hunter Sjostrom | 7 East Rich Lane | Blackfoot, ID 83221 |
| 15392633 | Hunter Sliker | 416 East State Street | Knox, PA 16232 |
| 15392634 | Hunter Wild | 1800 S. Jackson St. Apt. 521 | Seattle, WA 98144 |
| 15392635 | Hursh Patel | 3 Winterberry Lane | Mountain Top, PE 18707 |
| 15392636 | Husam G Katmeh | 626 North Front Street | De Pere, WI 54115 |
| 15419369 | Hutto | 1419 21st Avenue E | Arcanum, OH 45304–4011 |
| 15392637 | Huzzah Software | 419 Fulton St., Apt F | San Francisco, CA 94102 |
| 15392638 | Hyuna Choi | lilfuncakezbusiness@gmail.com | |
| 15392639 | I love candy | 87 Blanchard street | Beaumont, Alberta T4X1R2 CANADA |
| 15392659 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | Springfield, IL 62794–9084 |
| 15436851 | INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION 100 N SENATE AVE INDIANAPOLIS, IN 46204 | |
| 15392640 | Iamhenhen (MLC) | kinghenhen@gmail.com | |
| 15392641 | Ian Clothier | 6429 Agate Beach lane Lower Apartment | Bainbridge Island, CA 98110 |
| 15392642 | Ian Cook | 728 Mendocino Ave Unit D | Santa Rosa, CA 95401 |
| 15392643 | Ian Daluga | 26723 105th St | Trevor, WI 53179 |
| 15392644 | Ian Dela Cruz | 107 S FREMONT ST Apt 4 | SAN MATEO, CA 94401–3278 |
| 15392645 | Ian Fisher | raymond@creatorsclub.net | |
| 15392646 | Ian Gamsby | 700 Pacific Avenue APT 105 | Leominster, MA 01453 |
| 15392647 | Ian Godfrey | allegingtuna@hotmail.com | |
| 15392648 | Ian Goodman | 1701 Brookridge Path | Carollton, TX 75010 |
| 15392649 | Ian Haynes | 703 N Franklin | Marshall, TX 75670 |
| 15392650 | Ian Incorvati | 8376 Eagle Ridge Dr | West Chester, OH 45069 |
| 15392651 | Ian Miller | 5948 Cheryl Dr | Pinson, AL 35126 |
| 15392652 | Ian Thompson | 400 Old Mill Rd Apt 105 | Oakdale, PA 15071 |
| 15392653 | Ian Timpson | 1201 Martin Ct #8 | Woodlawn, MD 21229 |
| 15392655 | Ian W Godfrey | 4607 N WASHINGTON ST | Spokane, WA 99205 |
| 15392656 | Ian Wetzel | 1350 N LAKE SHORE DR APT 1311 | Chicago, IL 60610 |
| 15392654 | Ian vogel | 281 sexton street | Struthers, OH 44471 |
| 15392657 | Ibarra Basiga | 2328 MIDDLETOWN DR | CAMPBELL, CA 95008 |
| 15392658 | Illeana Marshall | 162 Erford Road Apt. 404 | Camp Hill, PA 17011–1856 |
| 15392660 | Ilya Kuznetsov | 2321 Silver Bluff Ct | Las Vegas, NV 89134 |
| 15402777 | Ilya Pekurovsky | 17710 35th Ave N | Plymouth, MN 55447 |
| 15392661 | Imani O'bryant | asuna.holo@gmail.com | |
| 15392662 | Imani Perkins | 12530 Sutphin Blvd, Apt B512 | Jamaica, NY 11434 |
| 15392663 | Immanuel Montanez Rendon | 5430 West Ian Drive | Laveen, AZ 85339 |
| 15392664 | Ina Viruez | 2335 Falling Oaks Rd | Houston, TX 77038 |
| 15392665 | Inabox44 – Kim | 2203 45th St. SW | Calgary AB T3E3S9 CANADA |
| 15392666 | India Hatcher | 1037 Crown Blvd | Stone Mountain, GA 30083 |

```
15392667   Indiana Department of Revenue        P. O. Box 7218         Indianapolis, IN 46207
15392668   Indiefoxx       14816 Weddington St        Sherman Oaks, CA 91411
15418006   Indigo Liggins        342 Nelson Street SW Unit 107        Atlanta, GA 30313–1341
15392669   Ingram Micro        3351 Michelson Drive. Suite 100        Irvine, CA 92612–0697
15392670   Instagram        artesianbuildsemail2@gmail.com
15392671   Internal Revenue Service        Special Procedures        PO Box 7346        Philadelphia, PA 19101–7346
15392672   Ioan Emanuel Popoviciu        Main Street nr 97        Campani de Pomezeu, Bihor 417381        ROMANIA
15392673   Isaac Books        10025 Densmore Ave N        Seattle, WA 98133
15392674   Isaac Burrows Surbey        348 Orland overlook        westfield, IN 46074
15392675   Isaac Cho        695 N. Main St.        Glen Elly, PA 60137
15392676   Isaac Fellows        1107 Perrydale Loop        Prattville, AL 36066
15392677   Isaac Glenn        413 Audubon Ct        Madison, MS 39110
15392678   Isaac Marconis        7011 W Parmer Ln        Apt. 1137        Austin, TX 78729
15392679   Isaac Vasquez        1221 broadway St #209        San antonio, TX 78215
15392680   Isaac Whitfield        2210 Dougall Avenue        Windsor ON N8X 1S8        CANADA
15392681   Isaiah Baccellieri        ibaccellieri@gmail.com
15392684   Isaiah Omar Rubio        623 Tule Goose Dr        Suisun City, CA 94585
15392685   Isaiah Turner        773 Brisbane Street        Hemet, CA 92545
15392686   Isaiah Walker        2413 Mccormick road        Rockville, MD 20850
15392687   Isaiah Zanot        1421 Deborah Drive        Clarkdale, AZ 86324
15392682   Isaiah barrera        14240 e 104th ave apt 308        Commerce city, CO 80022
15392688   Isis Arguello        5281 west 24 court        hialeah, FL 33016
15392689   Isobel Tosterud        15157 Wildfield Dr        Spring Lake, MI 49456
15392690   Issac Reyes        4415 SE 35TH ST        Del City, OK 73115
15392691   Italo Rivasplata        419 Piccadilly PL        APT 4        San Bruno, CA 94066
15402096   Itam Rbaia        3000 NE 2nd Ave Apt 1228        Miami, FL 33137
15392692   Ivo Jaquez        2409 Albany Avenue        West Hartford, CT 06117
15392693   Izobelle Crowe        2004 Rachels Spring Rd.        Hermitage, TN 37076
15392694   Izzy Chandler        1534 Rineyville School Road        Rineyville, KY 40162
15392777   JAKE BLOUNT        1361 Cheyenne Rd        Lewisville, TX 75077–2820
15392822   JAMES DRUMWRIGHT        402 W MAIN ST        LIZTON, IN 46149
15392893   JARED CROUCH        514 N 39th Place        Ridefield, WA 98642
15392924   JASON A COHN        654 Main St Apt 2F        Westbrook, ME 04092
15392951   JASON SAUER        4197 FOOTHILL DR        WINNEMUCCA, NV 89445
15392983   JD MacDonald        4512 N Saginaw Rd #1116        Midland, MI 48640
15393013   JEFFREY D ALLEN        10025 Densmore Avenue N        Seattle, WA 98133
15393111   JESSICA CUEVAS        50 timber ridge dr        Yorkville, IL 60560
15393116   JESSICA SANTMYER        7200 T C Jester Blvd        Apt 1103        HOUSTON, TX 77088–7448
15393132   JI AE KIM        7705 ISLAND RAIL DRIVE        NORTH LAS VEGAS, NV 89084
15393146   JMD        48 Chilton Ave        San Francisco, CA 94131
15393147   JMJ Commerce LLC        9410 Barton Crossing Ln        Richmond, TX 77407
15393178   JOHN A SABEDRA        9914 W MILITARY DR APT 521        SAN ANTONIO, TX 78251
15393199   JOHN D KEITH        2294 Martins Run        Tavares, FL 32778
15393222   JOHN PEARSON        11405 N SILVER PHEASANT LOOP        TUCSON, AZ 85737
15393421   JOSEPH H RICHTER        12 BRAYFIELD CT.        STONY POINT, NY 10980
15393424   JOSEPH Hiatt        523 Cleveland St, APT 3        Woodland, CA 95695
15393450   JOSEPH SIMCIC        1220 state route 193        Jefferson, OH 44047
15400185   JP Morgan Chase Bank, NA        P. O. Box 182055        Columbus, OH 43218–2055
15402316   JPMorgan Chase Bank, N.A.        National Bankruptcy Department        P.O. Box 29505 AZ1–5757        Phoenix,
           AZ 85038–9505
15393551   JR Ransdell        jrdr24@gmail.com
15393553   JT Brinson        288 South 4th Street        Apt 8        Jesup, GA 31545
15393580   JULIEN DAVI        28 RUE JEANNE MAILLOTTE a62        59110 LA MADELEINE        W. EUROPE
15393593   JUSTIN C TING        UNIT #6813, 2046 BARNETT AVE        QUANTICO, CA 22134
15392695   Ja'Kaylonee' Torres–Luna        10908 Ernie Banks Dr.        El Paso, TX 79934
15392875   JaMina Engram        51 Lepage Road        Windsor, CT 06095
15392910   JaRel Ball        218 Pope Hill Circle        Senoia, GA 30276
15392696   Jabar Powers        4426 Chapman st        The colony, TX 75056
15392697   Jacey Kalambokidis        18 north walnut street        glenwood, IA 51534
15392698   Jack Bender        5326 Camberley Avenue        Bethesda, MD 20814
15392699   Jack Broersma        22062 Islander Ln        Huntington Beach, CA 92646
15392700   Jack Byrne        5 Hocking St        Arundel Queensland 4214        AUSTRALIA
15392701   Jack Cleland        2042 LILAC DRIVE        innisfil, Ontario N2L3K8        CANADA
15392702   Jack Credle        90 Shadow lane Apt. 3        Orchard Park, NY 14127
15392703   Jack Gieseler        14 sagebrush way        Azusa, CA 91702
15392704   Jack Hermsen        6397 W Pierner Pl        Brown Deer, WI 53223
15392705   Jack McEwan        4050 West 30th        Vancouver BC V6S 1X5        CANADA
15392706   Jack Moreton        jvckk@outlook.com
15392707   Jack Scheirer        6S584 MILLCREEK LN        Naperville, IL 60540
15392708   Jack Smith        15436 SW Kenton Drive        Tigard, OR 97224
15392709   Jack Wollen        scourgeonmixer@gmail.com
15392710   Jack Young        79 Prospect Street        Bloomfield, CT 06002
15392711   Jackie Lastra        jackielynnvo@gmail.com
15392712   Jackson Colon        7953 Kingswood Drive Apt 119        Citrus Heights, CA 95610
15392713   Jackson Ford        602 Goodnight Dr.        Georgetown, TX 78628
15392714   Jackson Myers        415 GINGERBREAD DR        WESTMINSTER, MD 21157–7269
15392715   Jackson Sargent        5202 Auburn St Apt. 1628        Lubbock, TX 79416
15392716   Jackson Spencer        1701 N Lincoln Blvd        Oklahoma City, OK 73105
```

```
15392717   Jacob         12630 PRUITT CT        GRAND TERRACE, CA 92313–5773
15392718   Jacob Anderle      6 Sequoia Drive       Aliso Viejo, CA 92656
15392719   Jacob Anthony Garcia      5204 Scenic Point Drive      Fort Worth, TX 76244
15392720   Jacob Bartlow      strykur@strykur.tv
15392722   Jacob Byrd      byrdmanbiz@gmail.com
15392723   Jacob Chesnick      1800 Hampton Knoll Dr.        Akron, OH 44313
15392724   Jacob Cobb      16 Chantileer Ln        Ward, AR 72176
15392726   Jacob DeAngelo      ezrathgaming@gmail.com
15402094   Jacob Eccleston      90 Spring Street        Woonsocket, RI 2895
15392728   Jacob Farabaugh      900 HARCOURT RD        Suite B        MOUNT VERNON, OH 43050–1194
15398657   Jacob Garcia      13617 Little River Road        Apt #8110        Roanoke, TX 76262–1839
15392729   Jacob Highsmith      967 VOYAGEURS AVE.        ORANGE CITY, FL 32763
15392730   Jacob Hoberman      40 Old Orchard St.        Old Orchard Beach, ME 04064
15392731   Jacob Jenny      4806 Tree Corners Pkwy        Norcross, GA 30092
15392732   Jacob Jones      3107 Frederick Ave        Colonial Heights, VA 23834
15392734   Jacob Kennedy      3137 Panama Steadman rd        Ashville, NY 14710
15392735   Jacob Kile      8137 Port Royale way        Sacramento, CA 95823
15392737   Jacob Lane      jlanetemp@temp.com
15392738   Jacob Lockaby      230 Roper Mountain Road extension apartm        greenville, SC 29615
15392739   Jacob M Anderson      19200 space center blvd        apt 434 phase 1        Houston, TX 77058
15392740   Jacob Mahan      jrmahan16@gmail.com
15392741   Jacob Martinez      505 N 16th St        Artesia, NM 88210
15392742   Jacob Miller      4653 Woodhurst drive, apartment #4        Austintown, OH 44515
15392743   Jacob N Asberry      1158 Golfview Dr, Apt B        Carmel, IN 46032
15392744   Jacob Pederson      5174 County Road 15        Dumont, MN 56236
15392745   Jacob Peterson      38695 210th st        Wolsey, SD 57384
15392746   Jacob Petti      4152 Vinewood Dr.        Buffalo, NY 14221
15392748   Jacob Robertson      2413 Kenneth Drive        Benton, AR 72015
15392749   Jacob Serven      400 14th St lot 3        Benton City, WA 99320
15392750   Jacob Setera      428 E South Blvd        Troy, MI 48085–1265
15392751   Jacob Shepherd      yncabent@gmail.com
15392752   Jacob Slater      tehblupi@gmail.com
15392753   Jacob Smith      4368 se Hamilton LN        Stuart, FL 34997
15392754   Jacob Sostak      802 Lilac Ave        Webster Groves, MO 63119
15392755   Jacob T. Smiley      3040 West 107th Place Unit F        Westminster, CO 80031
15392756   Jacob Tyra      1870 SKYLINE DR        CUMMING, GA 30041
15392757   Jacob Ulibarri      843 s longmore apt#1082        Mesa, AZ 85202
15392758   Jacob Voglesong      9721 Lea Shore ct        Fort Worth, TX 76179
15392759   Jacob W Hill      1111 Edgerton Ave apt. 317        Mitchell, SD 57301
15392725   Jacob coley      200 Cameron Dr        Oakland, TN 38060–3375
15392747   Jacob rankin      4227 Blackheath Drive        Bartlett, TN 38135
15392760   Jacquelyn Hurtado      jackiehurtado01@gmail.com
15392761   Jaddiel Feliciano      117 Aria Way        Davenport, FL 33837
15392762   Jade Kimmel      skinnedteentwitch@gmail.com
15392763   Jaden Goodwin      1730 196th st se        Apt k206        Bothell, WA 98012
15392764   Jaden J Curry      2198 n 650 w Harrisville        Harrisville, UT 84414
15392765   Jaden Ross      33173 Old Yale Road        Unit 342 Abbotsford, BC V25sJ4        CANADA
15392766   Jaden Thompson      1530 N Poinsettia Pl #341        Los Angeles, CA 90046
15392767   Jahir Axel Montero Guillen      8115 orchid ln        Indianapolis, IN 46219
15392768   Jahmal Mckenzie      209 E. 2 St., Unit 311        Bound Brook, NJ 08805–2036
15392769   Jahsaiah Russell      107 Roseneath Crescent        Kitchener, Ontario N2E 1V8        CANADA
15392770   Jaime Booth      108 Murrell Dr        Madison, MS 39110
15392771   Jaime Bretado      7607 Dueling oak        San Antonio, TX 78254
15392772   Jaime Carapia      1088 N Teakwood Ave        Rialto, CA 92376
15392774   Jaime rodriguez      4821 west 24th place        Cicero, IL 60804
15392775   Jairo Gonzalez      4911 Canyon Blanco Dr.        Houston, TX 77045
15392776   Jake Barr      900 Ovaltine Court, Unit 923        Villa Park, IL 60181
15392778   Jake Broadbent      3644 Greenbriar Bluff        North Las Vegas, NV 89081
15392780   Jake Culp      8707 AMBERLEIGH DR        Knoxville, TN 37922
15392781   Jake Frankenfield      936 Camp Road        Telford, PA 18969
15392782   Jake Hardy      5104 Holland Road        Suffolk, VA 23437
15392784   Jake Lopez      2895 Noel CT , , false        Wantagh, NY 11793
15392785   Jake Lopez      xenbandz@gmail.com
15392786   Jake Miller–Sperry      45 Rabbit Rock Rd        East Haven, CT 06513
15392787   Jake Moore      6929 Brint Road        Sylvania, OH 43560
15392788   Jake Pope      1470 Ascot Circle        Sandy, UT 84092
15392789   Jake Rossetti      8164 Buck Ave        Galesburg, MI 49053
15392790   Jake Ryan      6037 County Road 424        ANTWERP, OH 45813
15392791   Jake Smith      330 3rd Ave W Unit 618        Seattle, WA 98119–4193
15392792   Jake Sninsky      10310 Osprey Dr        Pineville, NC 28134
15392793   Jake Snyder      48A Everittstown Road        Frenchtown, NJ 08825
15392794   Jake Sotis      6 Roger Street        Cumberland, RI 02864
15392795   Jake Varo      5750 Carriage hill dr        Erie, PA 16509
15392796   Jake Wilkinson      30 Lochinvar Lane, THE GAP QLD 4061, 3        The Gap, Wueensland
           4061        AUSTRIALIA
15392797   Jakub Przysiwek      37 Daventry Road        Rochdale, QL11 2LW        UNITED KINGDOM
15392798   Jalen Frank      5770 Springdale Ln        Beaumont, TX 77708–1841
15392799   Jalen Frank      jiggyttv@gmail.com
```

```
15392800    Jalen Gunnar Henning        528 E Rich        Spokane, WA 99207
15392801    Jalen Wilson        612 Old Indian Mound Trail        Sun Prairie, WI 53590
15392802    Jamane Jones        2202 SW B Ave #416        Lawton, OK 73501
15392803    Jamel Peralta        3819 Buffalo Speedway #1106        Houston, TX 77098
15392804    James A Pecaro        3426 Wheatland Circle        Geneva, IL 60134
15392805    James A Sherman        whatsupguysthisisofficial@gmail.com
15392806    James Allen        926 Harbor Bend Rd        Memphis, TN 38103
15392808    James Ambler        2761 Brookland Dr NE        Cedar Rapids, IA 52402
15392807    James Ambler        filthyrobottemp@temp.com
15392809    James Arehart        2861 S. Nettleton Avenue        B207        Springfield, MO 65807
15392810    James Braxton Ii        8339 Meadow Walk Ln        Jacksonville, FL 32256
15392811    James Butcher        3641 Seville Court        Newbury Park, CA 91320
15392812    James C Stockstill        1104 Cumberland Dr,        Joliet, IL 60431
15392813    James Cantone        3008 Stonehill Circle        Birmingham, AL 35244
15392814    James Chavez        1307 Spruce St        Oshkosh, WI 54901
15392815    James Chavez        AyyItsChevy@yahoo.com
15392816    James Cherry        7023 Nicki St        Dallas, TX 75252
15392817    James Crowell–Davis        340 Brookstone Drive        Athens, GA 30605
15392819    James Dawson        8133 Lin Oak Way        Citrus Heights, CA 95610
15392820    James DeLizzio        1421 Quail Ct.        Azle, TX 76020
15392821    James Doyle        48–5306 47 St        Cold Lake AB T9M 0J7        CANADA
15392823    James Dybrack        10548 Alico Pass        New Port Richey, FL 34655
15392824    James E Abhau        131 Princeton Rd        Pennsville, NJ 08070
15392825    James Emme        125 West 41st St        indianapolis, IN 46208
15392826    James Gardner        9000 W Wilderness Way Apt. 150        Shreveport, LA 71106
15392827    James Geiger        8020 Tolbooth Street        Las Vegas, WA 89193
15392828    James Hines        15 Popes Farm        Plympton, MA 02367
15392829    James Houck IV        11643 Kingsley Manor Way        Jacksonville, FL 32225
15392830    James Jackson        590 Lincoln Ave        Sayville, NY 11782
15392831    James Jarvis        7951 7th Ave SW        Seattle, WA 98106
15392832    James Jensen        1839 Keeaumoku St        Honolulu, HI 96822
15392833    James Jonathan Miller        55 Raccoon Cove Road        Lamoine, VA 04605
15392834    James Joseph Dybrack        32645 N Red Dell Loop        Athol, ID 83801
15392835    James Joyner        421 Sparks Drive        Granada, MN 56039
15392836    James LaVoy        3513 burton ave        Toledo, OH 43612
15392837    James Lyons        Jameslyons475@gmail.com
15392838    James M Pierce        10464 S Jordan Gateway, Unit 261        South Jordan, UT 84095
15392839    James Macleish        8246 Honeytree Blvd        Canton, MI 48187
15392840    James Martin        Jrmbusinessyt@outlook.com
15392841    James McBride        2181 WASHINGTON AVE        MEMPHIS, TN 38104
15392842    James Pastore        201 SW 34th Street        Cape Coral, FL 33914
15392843    James Post        10001 Vista Pointe Drive        Tampa, FL 33635
15392844    James Rivera        jrbcklovecodking@gmail.com
15392845    James Rosello        Jamesross715@gmail.com
15392846    James Russo        180 ORANGE RD        APT C2        Montclair, NJ 07042
15392847    James Rutherford        jprutherford7@gmail.com
15392848    James Scholes        1118 Coyote Willow Way        Rexburg, ID 83440
15392849    James Schraven        107 Rock Cliff Court        Sarver, PA 16055
15392850    James Sherman        12240 32nd street        gobles, MI 49055
15392851    James Solomonidis        116 Cornwall Avenue        Utica, NY 13502–5714
15392853    James Swinney        18335 47th Pl NE        Lake Forest Park, WA 98155–4307
15392854    James Swygert        315 Marietta Drive        Greenwood, SC 29646
15392856    James Tullos        8360 Ventura Boulevard        Selma, TX 78154
15392857    James Tyson        2600 Art Museum Dr. Apt.191        Jacksonville, FL 32207
15392858    James Vincent        919 Whitewater Lane        Naperville, IL 60540
15392859    James Ward        5726 River Run Cir        Rocklin, CA 95765
15392860    James Weaver        10533 South Sage Flats Way        South Jordan, UT 84009
15392861    James Weaver        34400 Crown Colony Dr        Avon, OH 44011
15392863    James Witherington        621 S 1st Ave        WALLA WALLA, WA 99362
15392864    James Wood        contact@gameswithjames.tech
15392865    Jameson Barclay        945 E BRADLEY CT        Palatine, IL 60074
15392866    Jameson Hightower        441 21st Avenue        Longview, WA 98632
15392867    Jamie Brown        907 Woodland View Circle        Shreveport, LA 71106–7239
15392868    Jamie Greifenberger        14 Cleveland Rd        Columbia, NJ 07832
15392869    Jamie Lesk        4738 S Woodlawn Ave        Apt 2B        Chicago, IL 60615
15392870    Jamie Miller        10149 Cache River Ct        Las Vegas, NV 89141
15392871    Jamie Proudlock        5 White Ash Ct        Caboolture, Queensland, 4510        AUSTRALIA
15392872    Jamie Redmond        679 Pemberton Street        Waterloo, SC 29384
15392873    Jamie Taniguchi        815–7788 Ackroyd RD        Richnond, British Columbia V6X 0M8        CANADA
15392874    Jamie Young        horrorfae@gmail.com
15392876    Jamison M Redfield        213 Tribal Tr        Harker Heights, TX 76548
15392877    Jan Michel Inong        1839 W Ave H8        Lancaster, CA 93534
15392878    Jane Wallis        16 Watson's Lane, Harby        Melton Mowbray, Leicestershire, LE14 4DD        UNITED
            KINGDOM
15392879    Janet Cole        1194 Lotties Creek Road        Burnsville, NC 28714
15392880    Janet Crisp        152 Andrews Ln        Caryville, TN 37714
15392881    Janet Durscher        4006 Council Street        Cedar Rapids, IA 52402
15392882    Janet Gentry        12316 Comanche rd        Huntersville, NC 28078
```

| | | |
|---|---|---|
| 15392883 | Janet Litherland | 4697 Citation Ct          Mason, OH 45040 |
| 15392884 | Janet Nolan | 121 North Ave          Natick, MA 01760 |
| 15392885 | Janet Page | 201 Dogwood Bloom Lane          Hillsborough, NC 27278 |
| 15392886 | Janice Bonagura | 33 Spring Street          Goshen, NY 10924 |
| 15392887 | Janice Lodato | 516 Highland Ave          Oak Park, IL 60304 |
| 15392888 | Janis John Kunstmanis | 9951 McCombs St          El Paso, TX 79924 |
| 15392889 | Janray Schweyer | 16289 Nisqualli Rd.          Victorville, CA 92395 |
| 15392890 | Jarad Trout | 218 N 9th Street          Indiana, PA 15701 |
| 15392891 | Jared Berndt | 997 Spring Hill Dr          Woodbury, MN 55125 |
| 15392892 | Jared C Shaftner | 801 lakeway rd          Morristown, TN 37814 |
| 15392894 | Jared Drendel | 5255 SW Dover CT          Portland, OR 97225 |
| 15392895 | Jared Foy | 429 Seaton Ave          Roselle Park, NJ 07204 |
| 15392896 | Jared Frens | PO Box 105          E. Pembroke, NY 14056 |
| 15392897 | Jared Graham | 1435 N Holland LN          Wichita, KS 67212 |
| 15392898 | Jared Gutierrez | 2201 Northview Dr Apt 25          Sacramento, CA 95833 |
| 15392899 | Jared K | 31 Bessdale Ct          The Woodlands, TX 77382 |
| 15392901 | Jared Kocuipchyk | 31 Bessdale Court          The Woodlands, TX 77382 |
| 15392903 | Jared Lang | 2583 Thompson Drive          Kamloop BC V2C 4L5          CANADA |
| 15392902 | Jared Lang | 2583 Thompson Drive          Kamloops BC V2C 4L5          CANADA |
| 15392904 | Jared Mogstad | 1020 KEMP ST #A          MISSOULA, MT 59801 |
| 15392905 | Jared Morel | 1200 NE Miami Gardens Drive Apt#202w          Miami, FL 33179 |
| 15392907 | Jared Poole | 12505 Southeast River Road, Apt 14          Milwaukie, OR 97222 |
| 15392908 | Jared Shinkaruk | 6137 snowberry lane          bremerton, WA 98311 |
| 15392909 | Jared Simpson | 10766 Portico Circle          Rancho Cordova, CA 95670 |
| 15392911 | Jaren Cloud | 923 W Sycamore St          Anaheim, CA 92805 |
| 15392912 | Jaret Pliska | 50 Elm Street          Windsor, CT 06095 |
| 15392913 | Jarod Rodden | 1007 Lantern Ln          Goshen, IN 46526 |
| 15392914 | Jarom Brimhall | 2850 East Morrison Ranch Parkway          Gilbert, AZ 85296 |
| 15392915 | Jarred Gagnon | 26 Powder House Road P.O. Box 992          Groton, MA 01450 |
| 15392916 | Jarred Tuxford | biggysweats@gmail.com |
| 15392917 | Jarren Mack | 1938 Timber Oaks Dr          Garland, TX 75040 |
| 15392918 | Jarrett Miah | 7937 Nature Way          Louisville, KE 40218 |
| 15392919 | Jarrod Allard | 3507 Sycamore Ln          Gulf Breeze, FL 32563 |
| 15392920 | Jarrod Economou | partiallyroyal@gmail.com |
| 15392921 | Jarrod Moore | 9522 Westland Cove Way APT 612          Knoxville, TN 37922 |
| 15417739 | Jasmina Escobar | 20928 Wilbeam Avenue          Apt 37          Castro Valley, CA 94546–2092 |
| 15392922 | Jasmine Roberts | 620 Hennipen St          Pomona, CA 91768 |
| 15392923 | Jasmine Wade | 1016 Frank Church Trail. Unit 4          South Boston, VA 24592 |
| 15392925 | Jason Almazan | jays512@gmail.com |
| 15392926 | Jason Armstrong | ThundaRaven@gmail.com |
| 15392927 | Jason B Jornacion | 94–760 Kaaholo St.          Waipahu, HI 96797 |
| 15392928 | Jason Bingham | 4547 cadiz circle          palm beach gardens, FL 33418 |
| 15392929 | Jason Biselx | 415 19th Street North          Moorhead, MN 56560 |
| 15392930 | Jason Brody | jasonvbrody@gmail.com |
| 15392931 | Jason Brower | 443 Braidhill Dr          Draper, UT 84020 |
| 15392932 | Jason Buchanan | 330 Foster St #202          Fort Atkinson, WI 53538 |
| 15392933 | Jason Carruth | 3182 Broadleaf Way          Brunswick, OH 44212 |
| 15392934 | Jason Chapman | 2623 Cedar Bluff Lane          Ocoee, FL 34761 |
| 15392935 | Jason Cheng | 2363 E 22nd street          Brooklyn, NY 11229 |
| 15392936 | Jason Cheong–Leen | 1275 Ridgewood Drive          Highland Park, IL 60035 |
| 15392937 | Jason Dutra | whiteporchfarm@gmail.com |
| 15392938 | Jason Egan | 4375 Weber River Drive          Trlr 20          Riverdale, UT 84405 |
| 15426489 | Jason Elam, U.I. Tax Auditor | 1225 U.S. 60 W., Suite 106          Morehead, KY 40602–2003 |
| 15392939 | Jason Gutierrez | 365 Johnson ave          Bohemia, NY 11716 |
| 15392940 | Jason Harvey | 414 Cody Dr          Glen Burnie, MD 21061 |
| 15392941 | Jason Larrabee | 1420 Heron Dr          Machesney Park, IL 61115–2636 |
| 15392942 | Jason Laycock | 115 Montalto Dr. 9D          Cheyenne, WY 82007 |
| 15392943 | Jason Laycock | trooperkallam@gmail.com |
| 15392944 | Jason McCormick | 444 Sunbury St Apt 1          Minersville, PA 17954 |
| 15392945 | Jason Messina | 4141 University Blvd          Houston, TX 77005 |
| 15392946 | Jason Minch | 713 Vassar Dr          Tupelo, MS 38801 |
| 15392947 | Jason Ougler | voosh.inquiries@gmail.com |
| 15392948 | Jason P. Harris | 28324 239th Ave SE          Unit 7          Maple Valley, WA 98038 |
| 15392949 | Jason Perreault | 154 20th Ave E #A          Seattle, WA 98112 |
| 15392950 | Jason Rice | 17741 Sharon Rd          Laurel Hill, NC 28351 |
| 15392952 | Jason Schmidt | 6216 Washington Blvd          Wauwatosa, WI 53213 |
| 15392953 | Jason Truxal | 1162 Sea Reef Dr          San Diego, CA 92154 |
| 15392954 | Jason Unsen | 6541 Payton Dr          Fort Worth, TX 76131 |
| 15392955 | Jason Wacaster | 29 Scott Dr          Hillsborough, NJ 08844 |
| 15392956 | Jason Wesner | 433 Willow St APT# 4          Highspire, PA 17034 |
| 15392957 | Jason Y Lee | 17005 Maria Avenue          Cerritos, CA 90703 |
| 15392958 | Jason Yurman | 233 N Hoyt St          Anchorage, AK 99508 |
| 15392959 | Jason Z Romero | 5560 Lexington Ave Apt. #356          San Jose, CA 95123 |
| 15392960 | Jason Zou | 1740 Fireside Dr          Troy, MI 48098 |
| 15392961 | Jasper Jamison Brockett | 1601 Yellow Pine Ave          Boulder, CO 80304 |
| 15392962 | Javier Bautista | 33 S Wagoner Avenue          Viola, WI 54664 |
| 15392963 | Javier Malpica | 3010 West Libby Street          Phoenix, AZ 85053 |
| 15392964 | Javier Zamudio | 19129 SW Burkwood Ln          Beaverton, OR 97003 |

```
15392965    Javonna McWilliams        2268 E 76th St          Cleveland, OH 44103
15392966    Javonte Robins       2471 University Ave, Apt 5C      New York, NY 10468
15392968    Jaxon Hines      20470 sw clarion st        Beaverton, OR 97003
15392969    Jaxon Weegar       59 5th street west        Morrisburg ON K0C 1X0         CANADA
15392967    Jaxon archibald       250 stuart ave        Chubbuck, ID 83202
15392970    Jay Bradley       3940 Laurel Canyon Blvd Box 137       Studio City, CA 91604
15392971    Jay Bradley       almightybangjay@gmail.com
15392972    Jay Gergen       927 10th St.        Huntington Beach, CA 92648
15392973    Jay Perez       3227 S Market Place Apt E–2        Bloomington, IN 47403
15392974    Jay Tyler Blankenfeld      3607 SW 170th Street       Archer, FL 32618
15392975    Jayde Curtis       #10 Rocky Lane West        Hamilton, CR02          BERMUDA
15392976    Jayden Abbondante       273 Newark Ave        Union, NJ 07083
15392977    Jayne Smith       7262 NW 58th Way        Parkland, FL 33067
15392978    Jaysen Kettlewell       jaysenkettlewell@gmail.com
15392979    Jayson Argento       317 Wildflower Circle        Williston, VT 05495
15392980    Jayson Campbell       7021 Cr 4614        Commerce, TX 75428
15392981    Jayson M Cavender       2894 BARCLAY SQ         COLUMBUS, OH 43209
15392982    Jayson Willford       1423 Bel air ave.       Alliance, NE 69301
15392984    Jean Charles       7527 POOL COMPASS LOOP        WESLEY CHAPEL, FL 33545
15392985    Jean Charles       Daobeezytv@gmail.com
15392986    Jean Lugo       Vistas de Luquillo 2 Calle Topacio #244        Luquillo. Puerto Rico 00773         PUERTO
RICO
15392987    Jean–Francios Tremblay         jftremblay97@gmail.com
15392988    Jean–Hye Carr       3436 Littleford Road        Nanaimo BC V9T 4E2         CANADA
15392989    Jeanna Kajmowicz         JeannaGaming@gmail.com
15392990    Jeanne Kimble       5881 Bellaire Dr.        New Orleans, LA 70124
15392992    Jeff Brutlag       4333 N. 6th DR         APT 307        Phoenix, AZ 85013
15392991    Jeff Brutlag       jeffbrutlagwriter@gmail.com
15392994    Jeff Foertsch       7770 Eastridge Drive        La Mesa, CA 91941
15392995    Jeff Horrocks       15b–115 South Creek Drive 15B        Kitchener ON N2P 0H2          CANADA
15392996    Jeff Hung       1529 La Mesa Drive        Burlingame, CA 94010
15392997    Jeff Nichols       9175 Sutton Place        West Chester, OH 45011
15392998    Jeff Paul      6 Union St. #2        Salem, MA 01970
15393000    Jeff Pratt       PO Box 98186        Des Moines, WA 98198
15393001    Jeff Ream       242 Pond Hollow Dr        St. Charles, MO 63303
15393002    Jeff Skakun       4072 Bramshaw Rd NW        Canton, OH 44718
15393003    Jeff Smith       jeffbangstv@gmail.com
15393004    Jeff Tilman       RealJryat@gmail.com
15393006    Jeff Upton       5636 Edler Trail        Fort Wayne, IN 46818–0104
15393005    Jeff Upton       mind1@mind1official.com
15393007    Jeff Wagster ( BigWags66)         305 East Linden        Kennett, MO 63857
15392993    Jeff bugenhagen       224 East 15th Street        Kaukauna, WI 54130
15393008    Jeffery James Cates       7528 N IDA AVE        PORTLAND, OR 97203
15393009    Jeffrey        zwanenstraat 31        Nijmegen, Gelderland 6545AX        NETHERLANDS
15393010    Jeffrey Alan Thigpen       2823 Nash rd        Toledo, OH 43613
15393011    Jeffrey Bose       5116 26th Street        Kenosha, WI 53144
15393012    Jeffrey Butcher       611 N Cimmeron Drive        PONTIAC, IL 61794–9442
15393014    Jeffrey Gangl       9524 Colton Ave.        Elk Grove, CA 95624
15393015    Jeffrey Harmon       375 Calumet Ave        Altus, OK 73521
15393016    Jeffrey Homick       16505 Tiffany Ct, Apt 4        Houston, TX 77058
15393017    Jeffrey K Eckendorf       725 N Dobson Rd. Apt. 219        Chandler, AZ 85224
15393018    Jeffrey Kennedy       5112 E Lowe Rd        Mead, WA 99021–9495
15393019    Jeffrey Kirk       2044 E Rice Dr        Tempe, AZ 85283
15393020    Jeffrey Lyrette       85 Rufus Ave.        Halifax NS B3N 2L8         CANADA
15393022    Jeffrey Marcum       707 Shaffer road        Louisville, KY 40118
15393023    Jeffrey Peters       Zwanenstraat 31        Nijmegen        NETHERLANDS
15393024    Jeffrey Sisler       504 parkview drive        Phoenixville, PA 19460
15393025    Jeffrey Uretsky       10616 Copperwood Drive        Frisco, TX 75035
15393026    Jeffrey Ward       21 India St        PHB        Brooklyn, NY 11222
15393028    Jehpoody (Labyrinth)        jehpoodybusiness@gmail.com
15393030    Jenelle Dagres       Indiefoxx@tyrus.tv
15393031    Jenkins Ssekindi       2970 N Sheridan Rd #602        CHICAGO, IL 60657
15393032    Jenna Fuschillo       10132 Avalon Valley Drive        Danbury, CT 06810
15393033    Jenna Jarrell       66105 San Juan Rd        Desert Hot Springs, CA 92240
15393034    Jenna Niaz       jennaniaz12@icloud.com
15393035    Jenna Pearce       1643 Whispering Hollow Court        Wildwood, MO 63038
15393036    Jenna Smith       18110 S Christine Ct        Oregon City, OR 97045
15393037    Jennifer Berrios       Paseo Santa Barbara Cristal 50        Gurabo, 778        PUERTO RICO
15393038    Jennifer Brinkman         1654 Davis Rd        sadieville, KY 40370
15393039    Jennifer Ciraco       3217 Avenue S        Brooklyn, NY 11234–4822
15393040    Jennifer DeLong       15105 Milagrosa Dr        Unit 206        Ft Myers, FL 33908
15390026    Jennifer Doherty       1576 Fort Augustus Road        Mermaid, PE C1B 0Y8         CANADA
15393041    Jennifer Doherty       1576 Fort Augustus Road        Mermaid, PE C1B 0Y8         CANADA
15393042    Jennifer G Park       268 Cliff CT        Aptos, CA 95003
15393043    Jennifer Gehrlein       10132 Avalon Valley Drive        Danbury, CT 06810
15393044    Jennifer Ho       1788 gilmore ave 15=68        burnaby BC V5C 0L5         CANADA
15393045    Jennifer Kaldor       4 Lang Rd        Centennial Park, Sydney New South        AUSTRALIA
15393046    Jennifer Koster       lexibrattwitch@gmail.com
```

```
15393047   Jennifer Matson        2049 Qunincy ave           Racine, WI 53403
15393048   Jennifer Najarro Donis      8055 Mammoth Avenue       Panorama City, CA 91402
15393049   Jennifer Pereira       sapphu.commissions@gmail.com
15393050   Jennifer Polk      nextjenevo@gmail.com
15393051   Jennifer R Jackson       122 Horseshoe Trail       Ormond Beach, FL 32174
15393052   Jennifer Rachel Brown        jennrachel03@gmail.com
15393053   Jennifer Smith       809 Faith St       Oakboro, NC 28129
15393054   Jennifer Swilling        1077 Hawkshead St.        Timnath, CO 80547
15393055   Jennifer Wheeler       3204 South 5th st       Springfield, IL 62703
15393056   Jennifer Yi       jyi.build@gmail.com
15393057   Jenny Michaelson        1154 Autumn Street        Roseville, MN 55113
15393058   Jerale Anderson       12 Appleseed Cv       Little Rock, AR 72206
15393059   Jereme Edward Zuanich       1627 N Taper Ave       San Pedro, CA 90731
15393060   Jereme Kelly       13913 Grevillea Ave       Hawthorne, CA 90250
15393061   Jeremiah Galloway       2904 3rd Ave N       Great Falls, MT 59401
15393062   Jeremiah Norton       348 La Purisma Way       Oceanside, CA 92057
15393063   Jeremy Alan Fields       2 Birch Ln       Indian Island, MA 04468
15393064   Jeremy Andrews       3073 Riker Street       Clover, SC 29710
15393065   Jeremy Athey       25 west boscowan Street       Winchester, VA 22601
15393066   Jeremy Barquis       2454 Collins Ave       Pinole, CA 94564
15393067   Jeremy Caraballo       Urb. Estancias de Monte Grande, Calle Eu       Cabo Rojo, 5=623       PUERTO
           RICO
15393068   Jeremy Crews       955 S Grove Blvd       Lot 35       Kingsland, GA 31548
15393069   Jeremy Espinoza       127 Ebbtide Drive       San Antonio, TX 78227
15393070   Jeremy Graham       19361 brookhurst street, space 152       huntington beach, CA 92646
15393071   Jeremy Hayes       464 S Lima Circle       Aurora, CO 80012
15393072   Jeremy Heesch       3014 W Sentinel Rock Road       Phoenix, AZ 85086
15393073   Jeremy Hewett       1509 West Calabash Avenue       Queen Creek, AZ 85140
15393074   Jeremy Holt       4774 Heidi Way       Kelseyville, CA 95451
15393075   Jeremy Hood       5210, Tavenor Lane       Houston, TX 77048
15393076   Jeremy Hyett       213 E Floral Ave.       Arcadia, CA 91006
15393077   Jeremy Ingram       1038 Provence Dr, Apt i, top floor       St Louis, MO 63125
15393078   Jeremy K Hedges       1721 Sollenberger Road       Chambersburg, PA 17202
15393079   Jeremy Lookofsky       2280 Shasta Way, 111       SIMI VALLEY, CA 93065
15393080   Jeremy Massey       ssjhibiki@gmail.com
15393081   Jeremy Mullis       4440 41av sw       Seattle, WA 98116
15393082   Jeremy Scott       57 county road 312       Corinth, MS 38834
15393083   Jeremy Shivers for Liam Amato       jdshivers0613@gmail.com
15393084   Jeremy Smith       2836 Claxton Dairy Road       Dublin, GA 31021
15393085   Jeremy Suggs       707 16th Ave       Albany, GA 31701
15393086   Jeremy Yontz       110 SOUTHPORT Road       APT 31       SPARTANBURG, SC 29306
15393087   Jermaine Atkins       58 Wyatt       Emporia, VA 23847
15393088   Jermaine Morales       1A Grafton Avenue       Newark, NJ 07104
15393089   Jermaine Richards       60 Columbia Way       Markham ON L3R 0C9       CANADA
15393090   Jerrad Havins       16679 Javelin Ave       Lakeville, MN 55044
15393091   Jerry Watters       5225 HEATHGLEN CIR       Virginia Beach, VA 23456
15393092   Jesee Kenneth Birch       806 E Palmer St, Apt G       Mount Pleasant, MI 48858
15393093   Jesee Meyers       900 Murry st       Ely, NV 89301
15393094   Jesse       2645 Frazier Ln       Colorado Springs, CO 80922
15393095   Jesse Aldazabal       6520 35th ave sw APT 101       seattle, WA 98126
15393096   Jesse Alexander Polio−Navarro       2725 Pavilion Parkway, Apartment 2306       Tracy, CA 95304
15393097   Jesse Anderson       63 Stony Way       Mason City, IA 50401
15393098   Jesse Bishop       18333 Elmendorf dr, apt 206       Denver, FL 80249
15393099   Jesse Buccaro       1021 Village Walk       Guilford, CT 06437
15393100   Jesse Corrigal       pygowsky@hotmail.com
15393101   Jesse Frei       35 Andrew St.       Newnan, GA 30263
15393102   Jesse Kardon       1518 n Philip Street       Philadelphia, PA 19122
15393103   Jesse Kardon       willmorrisplaceholder1@gmail.com
15393104   Jesse Knott       513 George St       Cobourg, Ontario 9a3n1       CANADA
15393105   Jesse Mata       134 ganahl place       fort bragg, FL 28307
15393106   Jesse Merino       2608 New York ave       Apt 4       Union city, NJ 07087
15393107   Jesse P Perez       6395 COUNTY RD 20       ORLAND, CA 95963
15393108   Jesse Sampson       127A Biddle Loop       West Point, NY 10996
15393109   Jesse T Miller       760 holladay lane       Virginia Beach, VA 23455
15393110   Jessica Claire       37858 Apache Plume Dr       Murrieta, CA 92563
15393112   Jessica Kennedy       5319 Beaumont Canyon Dr.       San Jose, CA 95138
15393113   Jessica McGowan       191 skidmore lane       Garrison, KY 41141
15393114   Jessica Nelson       2604 Pine Brook Drive       Kirksville, MO 63501
15393115   Jessica Pistorius       mskenner@outlook.com
15393117   Jessica Setp       818 Alden Road       Paramus, NJ 07652
15393118   Jessica Simons       4404 Stonecastle Rd Apt 1406       Beavercreek, OH 45440
15393119   Jessica Trickler       perihvgaming@gmail.com
15393120   Jessica Unmack       1824 Baird Rd       McKinleyville, CA 95519
15393121   Jesus Gonzalez       6323 Latta st       Dallas, TX 75227
15393124   Jesus Valencia       813 Garzas ct.       modesto, CA 95358
15393125   Jett Lang       242 Carnoustie St.       Meadowlakes, TX 78654−6802
15393126   Jett Williams       11947 273rd St       Blanchard, OK 73010
15393127   Jevon Bostic       848 Britannia Dr       vallejo, CA 94591
```

```
15393128   Jevon Bostic       Keysha.jaybostic@gmail.com
15393129   Jevon Wright       182 Dickens Dr         Lancaster, PA 17603
15393130   Jewell W Freeman       5131 SW 38th PL, Apt 59      Portland, OR 97221
15393131   Jhelenie Cruz      jhelrcruz18@gmail.com
15393133   Jiang, Minyang       9835 Loftus Drive       El Monte, CA 91731
15393134   Jim Arslan       2712 Kent Drive       Doylestown, PA 18902
15393135   Jimeco Allen       3445 NW 44th St APT 106       Lauderdale Lakes, 33309
15393136   Jimmie Carter       3005 Gateway Drive       Apartment 201       Suffolk, VA 23435
15393138   Jimmy Donaldson       feastablestemp@temp.com
15393140   Jimmy Lal       133 124th SE       D–204       Everett, WA 98208
15393141   Jimmy Lewis Wheeler II       23975 Hardy Oak Blvd APT 4308       San Antonio, TX 78260
15393142   Jimmy Yao       2526 El Capitan Ave       Arcadia, CA 91006
15393143   Jin Chen       1888 Ashby Avenue       Berkeley, CA 94703
15393144   Jinny Guo       327 E Rose St       Apartment 416       Walla Walla, WA 99362
15393145   Jizette Noles       18100 Cortes Creek Blvd.       Spring Hill, FL 34610
15393148   Jo Henry       7 Randolph Place       Conway, AR 72034
15393149   Joahua Francis       24 hibernia ave       Toronto, Ontario M6N 1E5       CANADA
15393150   Joann Diaz       2131 Harwick Circle SW       Vero Beach, FL 32968
15393151   Joanna Luczak       jooitoo1991@gmail.com
15393152   Joanna Salazar       309 E san emidio st       taft, CA 93268
15393153   Joanne Visona       13004 Avenida Grande       San Diego, CA 92129
15393154   Joaquin       1927 239 Spur       Del Rio, TX 78840
15418012   Jobless Gamers, Inc.       529 Victoria Avenue       Venice, CA 90291–4832
15393155   Jody Grindle       389 grindle brothers road       Murrayville, GA 30564
15393156   Joe Brady       3804 mcclintick rd       Mckinney, TX 75070
15393158   Joe Henry       135 Whitetail Ct       Raeford, NY 28376–9332
15393159   Joe Henry       deadsquirreljk99@aol.com
15393160   Joe Hertogs       4029 Branson Drive       San Mateo, CA 94403
15393161   Joe Hoffman       24892 387th Avenue       Plankinton, SD 57368
15393162   Joe Kelly       15603 Lake Hills Blvd       Bellevue, WA 98008
15393163   Joe King       2509 Tyler St.       HUTCHINSON, KS 67502
15393164   Joe M Fellwock       2400 Marquis Ct       Ann Arbor, MI 48103
15393157   Joe esquivel       8240 forest street       Gilroy, CA 95020
15393165   Joel Avalos       3468 SW 126TH AVE       Beaverton, OR 97005
15393166   Joel Chacon       12019 Garden Grove Dr       Dallas, TX 75253
15393167   Joel E Carmona Suarez       9717 Marbach brook       San Antonio, TX 78245
15393168   Joel Gutierrez       jheroytc@gmail.com
15393169   Joel Zilke       524 Georgetown road Apt B       Charlottesville, VA 22901
15393170   Joey Lewandowski       joey.lewandowski.02@gmail.com
15393171   Joey Lopez       4203 leafy bough court       Humble, TX 77346
15393172   Joey Pitre       1600 Vale Dr       Bathurst, New Brunswick 32A 4N6       CANADA
15393173   Joey Preston       joeypreston35@gmail.com
15393174   Johan Sjostrand       1412 E 38th Street       Oakland, CA 94602
15393175   Johanna Johnson       12308 Bella Alba dr       Fort Worth, TX 76126
15393176   Johanna Lemke       1010 N Taylor       Oak Park, IL 60302
15393177   Johanna Sanchez       748 S.Palm Avenue       Rialto, CA 92376
15393179   John A Wilson       880 Hardwicks Creek Road       Clay City, KY 40312
15393180   John A. Guthrie       105 Fairfield Drive       Goldsboro, NC 27530
15393181   John Alexander       6088 2nd Ave       P.O.box 263       Thomaston, AL 36783
15393182   John Anthony Pitocco       St Charles, 3041 Glacier Ct       Saint Charles, IL 60174
15393183   John Badgett       dex@dexb0t.com
15393184   John Baker       1551 Meadowlark DR       Fallon, NV 89406
15393185   John Bouakhasith       10 Edwards Rd       Johnston, RI 02919
15393187   John Buhr       2431 Paddle Creek       San Antonio, TX 78245
15393188   John Burnett       4939 Lakeridge Street, Apt TB       Ypsilanti, MI 48197
15393189   John Burschinger       413 Sobre Colinas pl       Camarillo, CA 93012
15393190   John C Wendt       2416 Chimney Hill Ct       Edmond, IL 73034
15393191   John Cannon       1391 8th Ave Apt 1       San Francisco, CA 94122–2417
15393192   John Cano       45–3376 KUKUI ST #A #1162       HONOKAA, CO 96727
15393193   John Castaneda       2219 E Dortha Ave       APT 5       Flagstaff, AZ 86004
15393194   John Cataldo       55 Eaton Avenue       Daly City, CA 94015
15393195   John Chavira       725 Jamaica Street       Aurora, CO 80010
15393196   John Christensen       1320 8th Ave N       Estherville, IA 51334
15393197   John Cook       186 S Circle Dr       Weatherford, OK 73096
15393200   John Diaz Gilliam       543 LANTANA ST, APT 147       CAMARILLO, CA 93010
15393201   John Douglas Crabtree       7976 Aster Avenue       Yucca Valley, CA 92284
15393202   John Flores       6413 Meriwether Lane       Springfield, VA 22150
15393203   John Gensler       11900 Soundview Avenue       Southold, NY 11971
15393204   John Harrison       425 W Spruce St       Sault Sainte Marie, MI 49783
15393205   John Hendren       114 Panola Ave       Batesville, MS 38606
15393206   John Howard Candioto       8911 E Surrey Ave       Scottsdale, AZ 85260
15393207   John Huffmaster       900 s 1500 e apt c322       Clearfield, UT 84015
15393208   John Imlay       3876 Madison Ave       Ogden, UT 84403
15393209   John Jefferson       813 E ACADEMY ST       TROY, AL 36081–3431
15393210   John Karlovic       1853 Louvaine Drive       Broadmoor, CA 94015
15393211   John Krans       4706 Toronto St       Ames, IA 50014
15393212   John L Gonzales       1920 Pleasant Pointe Circle       Bryant, AR 72022
15393213   John Laurente       320 El Camino Real       Millbrae, CA 94030
```

| 15393214 | John Le | 419 Meridian St. | East Boston, MA 02128 |
| 15393215 | John Lennon | 12530 Preston Way | Los Angeles, CA 90066 |
| 15400982 | John Little | 1144 Park Ave. | Alameda, CA 94501 |
| 15393216 | John Menefee | 2907 14th St | Columbus, IN 47201 |
| 15393217 | John Moore | 5616 South 1st#29 | Austin, TX 78745 |
| 15393218 | John Norman | 37 W 5th st | Westover, WV 26501 |
| 15393219 | John Ollari | 13 West Dr | East Hampton, CT 06424 |
| 15393221 | John Parker | 472 Albemarle Dr. | Fayetteville, NC 28311 |
| 15393223 | John Peters | 7082 Lemur Ct. | Ventura, CA 93003 |
| 15393224 | John R Kroehnke | 364 Glendale .Est. LN | Benton, KY 42025 |
| 15393225 | John R Modesitt | 8 Douglas Pl | Terre Haute, IN 47803 |
| 15393226 | John R. Bolar | 320 Bellevue Ave. | Wilmore, KY 40390 |
| 15393231 | John Senn | 21 Deer Lane | Ivoryton, CT 06442 |
| 15393230 | John Senn | 21 Deer Ln | Ivoryton, CT 06442–1120 |
| 15393228 | John Senn | 5284 Early Ter | Port Charlotte, CT 33981 |
| 15393229 | John Senn | 6020 Cartmel Ln | Windermere, FL, CT 34786 |
| 15393232 | John Senn | johnjsenn22@gmail.com | |
| 15393233 | John Small | 2701 Admiralty Ct. | Chesapeake, VA 23323 |
| 15393234 | John Spaven | 10418 97th st sw | Tacoma, WA 98498 |
| 15393235 | John Strickland | 1085 Shop Rd | Unit 130 | Columbia, SC 29201 |
| 15393236 | John Wagner | 14438 S. 8th street | Phoenix, AZ 85048 |
| 15393237 | John Wall | 335 SCHRADER RD | KILLEEN, TX 76542 |
| 15393238 | John Wood | 8316 Stansbury Lake Dr | Dundalk, MD 21222 |
| 15393227 | John reid erwin | 11695 whispering pines dr | Olive branch, MS 38654 |
| 15393239 | Johnathan | 5000 Ashlock Dr | The Colony, TX 75056 |
| 15393240 | Johnathan Burge | 1152 Woodcock Lane | Virginia Beach, VA 23454 |
| 15393241 | Johnathan C Wrasman | 428 Quentin Ln. | Crown Point, IN 46307 |
| 15393243 | Johnathan Januszkiewicz | 9844 sS262th Pl | Kent, WA 98030 |
| 15393244 | Johnathan McMichael | 1203 NE Windsor Dr | Unit 102 | Ankeny, IA 50021 |
| 15393245 | Johnathan Mitchell | cadepersonorother@gmail.com | |
| 15393246 | Johnathan Sharp | 12121 State Highway 64 | Overton, TX 75684 |
| 15393247 | Johnathan Zachary | 10410 Belle Isle Ln | Denham Springs, LA 70726 |
| 15393248 | Johnathon Coons | johncoonsofficial@gmail.com | |
| 15393249 | Johnathon Santos–Labasan | 756 Pala Circle | Kahului, HI 96732 |
| 15393250 | Johnnie Bobo | 13323 South 7300 West | Herriman, UT 84096 |
| 15393251 | Johnny Matthies | 2913 SKINNER DR | LORENA, TX 76655 |
| 15393252 | Johnny Michael Rukab | 1249 Catalina Rd E | Jacksonville, FL 32216–1334 |
| 15393253 | Johnny Okonski Jr | 13911 Butternut Street | Cedar Lake, IN 46303 |
| 15393254 | Johnny Ray Thompkins | 408 Ashwood Hill Dr | Chapin, SC 29036 |
| 15393255 | Johnny Singletary | 5627 Bridge Forest Dr. | Houston, TX 77088 |
| 15393256 | Johnny Tam | 3250 s archer ave | Chicago, IL 60608 |
| 15393257 | Johnny Wright | 1612 TAMPA DR | Honolulu, HI 96819 |
| 15393258 | Johnny Wright | jwjohnnywright33@gmail.com | |
| 15393259 | Johnny Yang | 1205 Moffet Rd | Modesto, CA 95351 |
| 15393260 | JokerdTV | marc@forevr.gg | |
| 15393261 | Jolene Follgard | ramaeatwitch@gmail.com | |
| 15393262 | Jon Bolliger | 908 Colorado Suite C | Kennewick, WA 99336 |
| 15393263 | Jon Garcia | 6716 Lawndale St | Apt 1 | Houston, TX 77023 |
| 15393264 | Jon Harbig | PO BOX 821 | Glendive, MT 59330 |
| 15393265 | Jon Lacouture | 250 east 25th street | Upland, CA 91784 |
| 15393266 | Jon–Paulo Seixeiro | 83 Pergola Ave | Monroe Township, NJ 08831 |
| 15393267 | Jonah David Balbalec | 13464 Galena Street | Lathrop, CA 95330 |
| 15393268 | Jonah Gross | 1906 5 St. Apt. A | Barto Hall Room 3319 | Wenatchee, WA 09880–1000 |
| 15393269 | Jonah Ort | 49 W Tompkins St | COLUMBUS, OH 43202 |
| 15393270 | Jonah Rak | 520 2nd Ave S | Apartment 42 | Great Falls, MT 59405 |
| 15393271 | Jonas Ellwanger | Jonasellwanger@gmail.com | |
| 15393272 | Jonas Stark | jonasstark88@gmail.com | |
| 15393273 | Jonatan Moreno | 454 40th st 2R | Brooklyn, NY 11232 |
| 15393274 | Jonathan | 4730 E. Craig Rd Unit 2142 | Las Vegas, NV 89115 |
| 15393275 | Jonathan Bernard | 712 9th St N | Great Falls, MT 59401 |
| 15393276 | Jonathan Booher | 2272 Mariposa Avenue | Port Orange, FL 32129 |
| 15393277 | Jonathan Burrows | 1974 E Mill Corner Cir | Salt Lake City, UT 84106 |
| 15393278 | Jonathan Butler | 3722 24th Street NE | Washington, DC 20018 |
| 15393279 | Jonathan C Ramos | 1553 Ohm Avenue #8 | Bronx, NY 10465–1111 |
| 15393280 | Jonathan Cheng | 17024 Founders Mill Dr | Derwood, MD 20855 |
| 15393281 | Jonathan Cleere | 301 NW Acorn Dr | Blue Springs, MO 64014 |
| 15393282 | Jonathan Diva | 3040 Scenic Valley Way | Henderson, NV 89052 |
| 15393283 | Jonathan Diva | assaultnom.ttv@gmail.com | |
| 15393284 | Jonathan Donoho | 10701 S Eastern Ave #122 | Henderson, NV 89052 |
| 15393285 | Jonathan Earl Brown | 705 Oneonta ave | Imperial Beach, CA 91932 |
| 15393286 | Jonathan Espinosa | stunzv@gmail.com | |
| 15393287 | Jonathan Fernandez | 1800 Main st Apt 1251 | Dallas, TX 75201 |
| 15393288 | Jonathan Ford Bennett | 185 Quick's Mill Road | Verona, VA 24482 |
| 15393289 | Jonathan Graham | 3 Applewood Court | Lebanon, PA 17046 |
| 15393290 | Jonathan Gray | Redcapestudios@outlook.com | |
| 15393291 | Jonathan Griffin | 101 Center Street #9 | HAZEL, KY 42049 |
| 15393292 | Jonathan Hernandez | 11126 Sunup Ln | Orlando, FL 32825 |
| 15393293 | Jonathan Hollian | 5722 West Wilson Avenue | Chicago, IL 60630 |

| | | | | |
|---|---|---|---|---|
| 15393295 | Jonathan Hosein | jmattstwitch@gmail.com | | |
| 15393296 | Jonathan Hung | 5362 Sayre Ave | fremont, CA 94536 | |
| 15393297 | Jonathan Inda | 4600 68TH PL | LANDOVER HILLS, MD 20784–2023 | |
| 15393298 | Jonathan Jett –Martin | 2053 de Biencourt | Montreal QC H4E 1T7 | CANADA |
| 15393299 | Jonathan Jimenez | 2941 Lincoln Street | Franklin Park, IL 60131 | |
| 15393300 | Jonathan Kniskern | 23 E Saddleback Mesa | Santa Fe, NM 87508 | |
| 15402103 | Jonathan Lavender | Pack Leader USA | 3951 E. 137th Terrace | Grandview, MI 64030 |
| 15393301 | Jonathan Lee | 10052 SW 158 court | Miami, FL 33196 | |
| 15393302 | Jonathan Lee | 2515 130th Ave. SE | Bellevue, WA 98005 | |
| 15393303 | Jonathan Ling | 2 Winsted Drive | Howell, NJ 07731 | |
| 15393304 | Jonathan Loa | 6200 Maple Rd | Richmond, British Columbia v7e1g5 | CANADA |
| 15393307 | Jonathan Marquez | jonathanmarquez1206@gmail.com | | |
| 15402097 | Jonathan Matthew Mills | 1919 Time Tam Ct | Owensboro, KY 42301 | |
| 15393308 | Jonathan Palmer | 4209 Leaf Road | Sebring, FL 33875 | |
| 15393309 | Jonathan Pucci | 520 Somerville Road | Bridgewater, NJ 08807 | |
| 15393310 | Jonathan Rasch | gg.rts.gaming@gmail.com | | |
| 15393311 | Jonathan Ross | 490 Pucket Cir | Colorado Springs, CO 80911–3378 | |
| 15393312 | Jonathan Sluka | PO Box 1703 | Higley, AZ 85236 | |
| 15393313 | Jonathan Snow | 16015 Cleveland Street Apt 204 | Redmond, WA 98052 | |
| 15398904 | Jonathan Stillo, NC | c/o Law Office of J. W. Stillo, PLLC | 4242 Six Forks Road #1550 | Raleigh, NC 27609 |
| 15419382 | Jonathan Teo Vinton | 4536 45th Street NE | Tacoma, WA 98422–2088 | |
| 15393314 | Jonathan Vannoord | 1047 Napa Way | Niceville, FL 32578 | |
| 15393315 | Jonathan Viveros | 1311 Meridian St | Hollister, CA 95023 | |
| 15393316 | Jonathan Voloski | 2814 E 23RD ST | GRANITE CITY, IL 62040 | |
| 15393306 | Jonathan m ferreira | 3561 f st | Eureka ca, CA 95503 | |
| 15393305 | Jonathan m ferreira | 3561 f st | Eureka, CA 95503 | |
| 15393317 | Jonathon A Damron | 8107 Delta St, Apt D | Twentynine palms, CA 92277 | |
| 15393318 | Jonathon Allen | 6739 cCunty Road 59 | Roanoke, AL 36274 | |
| 15393319 | Jonathon Bjorling | jonathonbjorling@gmail.com | | |
| 15393320 | Jonathon DeMars | 369 Killinger Cir | Sauk Rapids, MN 56379 | |
| 15393321 | Jonathon Estes | 745 Saint Johns Street | Wyandotte, MI 48192 | |
| 15393322 | Jonathon Flinn | 3703 smith street | Parkersburg, WV 26104 | |
| 15393323 | Jonathon Hamilton | 11056 Mount Pendleton Street | Las Vegas, NV 89179 | |
| 15393324 | Jonathon Holland | 2220 Porcher Ct | Fort Mill, SC 29715 | |
| 15393325 | Jonathon Norman Valley | 8364 DAVISON RD | DAVISON, MI 48423 | |
| 15393326 | Jonathon Peer | 5990 Richmond Hwy, Bldg 2 Apt 417 | Alexandria, VA 22303 | |
| 15393327 | Jonathon Seidel | dterminestreams@gmail.com | | |
| 15393328 | Jonathon Shaw | 27960 Cabot Rd #162 | Laguna Niguel, CA 92677 | |
| 15419383 | Jones | 3969 Hems Court | Indian Head, MD 20640 | |
| 15393329 | Jonny Greenwald | 3130 Bagley Avenue, Apt #203 | Los Angeles, CA 90034 | |
| 15393330 | Jontay Porter | 2372 corinne oak ct | Memphis, TN 38119 | |
| 15393331 | Joonas Rintala | joonas.rintala@arrge.com | | |
| 15393332 | Jordan | 2609 saultuer dr | Sault Ste. Marie, MI 49783 | |
| 15393333 | Jordan Anderson | 5025 Reggie Road | Reno, NV 89502 | |
| 15393334 | Jordan Ball | 5865 Union Road | Plymouth, IN 46563 | |
| 15393335 | Jordan Basta | 6179 Chesterfield Lane | Reno, NV 89523 | |
| 15393336 | Jordan Beatty | 11 BROOKVIEW DRIVE, BROOKFIELD, TALLAGHT | dDublin D24 N8R2 | IRELAND |
| 15393337 | Jordan Bogenrief | 715 6th Ave S, APT 13 | Brookings, SD 57006 | |
| 15393338 | Jordan Bullard | 908 Pentland Dr | Pittsburgh, PA 15235–4226 | |
| 15393340 | Jordan Engebretson | 81 21st ave N | Fargo, ND 58102 | |
| 15393341 | Jordan Fowler | 53 chestnut street | Yarmouth NS B5A 2N7 | CANADA |
| 15393343 | Jordan Gable | ecoliespresso@gmail.com | | |
| 15393344 | Jordan Grasso | 816 South Hancock Drive | Deltona, FL 32725 | |
| 15393345 | Jordan Hamilton | 309 Penfield Place | Floor 2 | Dunellen, NJ 08812 |
| 15393346 | Jordan Hill | 1230 Northridge Road | Columbus, OH 43224 | |
| 15393347 | Jordan Hill | zuhnbusiness@gmail.com | | |
| 15393348 | Jordan Holmstrom | 1280 Garden Circle | Lynden, WA 98264 | |
| 15393349 | Jordan Kaleb Smith | 605 WoodVale Rd. | Pratville, TX 36067 | |
| 15393350 | Jordan Kibbey | 200 Chatham Way, Apt 668 | Mayfield Heights, OH 44124 | |
| 15393351 | Jordan Lida | 280 Cain Drive | Haysville, KS 67060 | |
| 15393352 | Jordan Lynch | 14664 S 8th St | Phoenix, AZ 85048 | |
| 15393353 | Jordan Mendoza | 113 Puritan Drive | Erie, MI 48133 | |
| 15393354 | Jordan Novy | 2827 Abney Ave | Orlando, FL 32833 | |
| 15393355 | Jordan Ownby | 2239 Kennedy Ave. | Chico, CA 95973 | |
| 15393356 | Jordan P. Hurn | 95 Rudd Pond Rd | Millerton, NY 12546 | |
| 15393357 | Jordan Pacheco | 4610 Nebo drive | Unit 4 | La Mesa, CA 91941 |
| 15393359 | Jordan Piette | 2705 Ember Way | Ann Arbor, MI 48104 | |
| 15393360 | Jordan Pittman | 3522 White Oak Point Dr. | Conroe, TX 77304 | |
| 15393361 | Jordan Powless | 4938 Femrite Drive | Madison, WI 53716 | |
| 15393362 | Jordan R Wilson | 3050 California St, Apt C | San Francisco, CA 94115 | |
| 15393363 | Jordan Rader | 1872 Laurelstone Parkway | Columbus, OH 43228 | |
| 15393364 | Jordan Seale | 416 Cayman Ave | Holly Springs, NC 27540 | |
| 15393365 | Jordan Silverberg | 314 n greenbay rd unit 716 | Waukegan, IL 60085 | |
| 15402099 | Jordan Smith | 605 Woodvale Rd | Pratville, AL 36067 | |
| 15393366 | Jordan Surratt | 1503 Parrish dr | Shelby, NC 28152 | |
| 15393367 | Jordan Thomas | huskerrstempemail@temp.com | | |

```
15393369   Jordan Woker        6415 N East Park View St       Park City, KS 67219
15393370   Jordan Wurm         397 W Harbor Hwy         maple city, MI 49664
15393358   Jordan pelsia       1403 state street       Jennings, LA 70546
15393368   Jordan watton       11338 West St.       Grand Blanc, MI 48439
15393371   Jordin Lester       1710 Potomac Avenue        Pittsburgh, PA 15216
15393372   Jordy Lopez         125 Hobart Avenue       Bayonne, NJ 07002
15393373   Jordyn Sanchez      3311 Massee Rd       Davenport, FL 33837
15393374   Jorge A Huerta      1112 Terry Lane       Tracy, CA 95376
15393375   Jorge Carrillo      119 S Magnolia Ave       Apt 8        Anaheim, CA 92804
15393376   Jorge Garcia        2045 stonegate valley dr       Tyler, TX 75703
15393377   Jorge Vasquez       200 Calle Del Rey SW        Albuquerque, NM 87121
15393378   Jory Heyen          34 Big Sky Drive       Glendive, MT 59330
15393379   Josael Flores       1489 Newton Street Northwest #31        Washington, DC 20010
15393380   Jose Baltazar Ascencio       19115 Treemill CT       Katy, TX 77449
15393382   Jose Barrientos     301 s 49th st apt 4       Mcallen, TX 78501
15393383   Jose Blas           1154 Parkside St #8       Salinas, CA 93906
15393385   Jose Garcia         127 Dolshire Drive       North Syracuse, NY 13212
15393387   Jose Garcia         3847 Western Ave       Los Angeles, CA 90062
15393386   Jose Garcia         Saywowphotos@gmail.com
15393388   Jose Gutierrez      9319 Wellfleet Drive       Bakersfield, CA 93313
15393390   Jose Hernandez      1789 Rex Street       SAN MATEO, CA 94403
15393389   Jose Hernandez      Ratedhugo@gmail.com
15393391   Jose L Rosado       7906 N Silver Ranch Rd.        Eagle Mountain, UT 84005
15393392   Jose Luis Maldonado jr       427 Vine Street       Clearfield, UT 84015
15393393   Jose Magana         2280 University Ave       East Palo Alto, CA 94303
15393394   Jose Marie Bacaltos       10148 Nichols street       Bellflower, CA 90706
15393395   Jose Martinez       622 Shane St       Weslaco, TX 78596
15393396   Jose Menocal        1040 Orchard Street #B        north brunswick, NJ 08902
15393397   Jose Morales        slummpyj@gmail.com
15393399   Jose Ortiz          2510 Vale Ct        Orlando, FL 32817
15393398   Jose Ortiz          687 Oak Grove Road       Flat Rock, NC 28731
15393400   Jose Quinones       205 Lee Avenue       Horseheads, NY 14845
15393401   Jose Reyes Blancas       29911 Kratka Ridge Ln.       Menifee, CA 92586
15393402   Jose Rodriguez      508 Gale Street Apartment 67       Laredo, TX 78041
15393403   Jose Rosario        59 Henry Court       lacaster, PA 17601
15393404   Jose Tomlinson      kongstyle101@gmail.com
15393405   Jose Valladolid     2425 W. Burnham St.        Milwaukee, WI 53204
15393406   Jose Vaquera III    2109 Sungate Dr.       New Braunfels, TX 78130
15393407   Jose W Baez Diaz    1237 Lake Baldwin Ln Unit 306        Orlando, FL 32814–6810
15393381   Jose barraza        jbarrazajr16@gmail.com
15393384   Jose carrizales     115 N Vinton ST       Pearsall, TX 78061
15393408   Joseph Allen        502 May Street       St. George, SC 29477
15393409   Joseph Augusta      4644 w. cholla st       Glendale, AZ 85304
15393410   Joseph Bader        sirjebstar@gmail.com
15393411   Joseph Bender       3001 RT 130 #90C       Delran, NJ 08075
15393412   Joseph Burdette     204 S Lafayette St       Tuscumbia       Alabama., AL 35674
15393413   Joseph Craig Jr     broccolijoetv@gmail.com
15393414   Joseph Davignon     309 S Barton Street       Johnson City, TN 37604
15393415   Joseph Duggan       2111 Newberry Drive       Lenoir City, TN 37772
15393416   Joseph E Duke       932 South Douglas Avenue       Nashville, TN 37204
15393417   Joseph Eslao        1238 Hartford Turnpike       Apartment # 101       Vernon, CT 06066
15393418   Joseph Fouts        10332 Evening Vista Drive       Peyton, CO 80831
15393420   Joseph Grego        24 Radke Lane       Elkton, MD 21921
15393422   Joseph H. Ganoe     1025 Foreman Lane       Winchester, VA 22603
15393423   Joseph Hayden Nicely–Ganoe       1025 Foreman Lane       Winchester, VA 22603
15393425   Joseph Hinsey–Hartwick       1338 Solano Dr       Sidney, NE 69162
15393426   Joseph Ines         160 FRANKLIN STREET       Elmont, NY 11003
15393427   Joseph Kuehnle      4009 Ponder Drive       Cincinnati, OH 45245
15393428   Joseph Lamb         2548 Barnwood Drive       Wexford, PA 15090
15393429   Joseph Lecce        91–B Jersey street       West Babylon, NY 11704
15393430   Joseph Leigeber     IAmBigshotGaming@Gmail.com
15393431   Joseph Lopez        1106 West Yale Street       Ontario, CA 91762
15393432   Joseph Loudermilk   653 Osage Dr       Soddy Daisy, TN 37379
15393433   Joseph Mario Vera   13758 Kendale Lakes Dr       Miami, FL 33183
15393434   Joseph Martinez     622 Shane Street       WESLACO, TX 78596
15393435   Joseph McCreavy     23 Leapson Lane       Doylestown, PA 18901–2651
15393436   Joseph Millard      124 Oleander Court       Vallejo, CA 94591
15393437   Joseph Morris       303 dorthy drive       YORKTOWN, VA 23692
15393438   Joseph Mulherin     155 Fern Ledge Rd       Sheldon, TN 05483
15393439   Joseph Mundella     1167 Jonah Dr       North Port, FL 34289
15393440   Joseph Nagbe        5437 Malcolm street       Philadelphia, PA 19143
15393441   Joseph Otteni       667 Scott Ridge Road       Harmony, PA 16037
15393442   Joseph Pemberton    7125 France Ave N       Brooklyn Center, MN 55429
15393443   Joseph Peterson     646 East 350 North       Provo, UT 84606
15393444   Joseph Phan         2817 Stageline Drive       Raleigh, NC 27603
15393445   Joseph Pomeroy      8047 Algerita Court       El Paso, TX 79915–4603
15393447   Joseph Russell      joeypaulrussell@gmail.com
15393448   Joseph Santos       49 ash st       Townsend, MA 01469
```

```
15393449   Joseph Shaheen        173 Grogans Point Road        Spring, TX 77380
15393451   Joseph Stickney       1010 16th Terrace        Key west, FL 33040
15393453   Joseph Tambone        985 Jennings Street        Apt 1        Bronx, NY 10460
15393454   Joseph Timberlake        68237 State Route 124        Reedsville, OH 45772
15393455   Joseph Trevizo        4336 W Northgate Dr. #254        Irving, TX 75062
15393456   Joseph Vera        swifthatake@gmail.com
15393457   Joseph Verhoef        4582 Heil Ave        Apt 1        Huntington Beach, CA 92649
15393458   Joseph Victor Estolas        5 Pacific Bay Circle        #208        San Bruno, CA 94066
15393459   Joseph Volosen        420 Brushy Creek        Victoria, TX 77904
15393460   Joseph W Rucker III        54 Bridgewater Trail        Hudson, WI 54016
15393461   Joseph Walker        1015 Arleo Ln        Fircrest, WA 98466
15393462   Joseph Walkowiak        4081 Timberland Dr        Chesterton, IN 46304
15393464   Joseph Young        1016 North 13th Street        Boise, ID 83702
15393446   Joseph revak        11054 E DOGWOOD DR        GULFPORT, MS 39503
15393465   Josephine gehret        306 west ave        Pitman, NJ 08071
15393466   Josh Allard        15015 Hidden Clover Cir        Cypress, TX 77433
15393467   Josh Fox        stingrl101@gmail.com
15393468   Josh Giberson        104 Donna Cir        Winchester, VA 22602
15393469   Josh Gordon        8418 Lake Otis Parkway        Anchorage, AK 99507
15393470   Josh Hoke        6869 Triton Cir        Ooltewah, TN 37363
15393471   Josh Jones        32 Bovell Ave        Perth, WA 06285
15393472   Josh Kugler        679 Bristol Creek Dr        Nashville, TN 37221
15393473   Josh McIntosh        1851 Box Canyon Rd        Ione, WA 99139
15393474   Josh Milmine        1 McMaster Dr        Caledonia, Ontario N3W 1G8        CANADA
15393475   Josh Smail        464 Presidential Ct        Youngstown, OH 44512
15393476   Josh Stockton        24881 E 93rd Ct S        Broken Arrow, OK 74014
15393477   Joshua Achuff        32 Canterbury Drive        Kennett Square, PA 19348
15393478   Joshua Allen        2441 McDivitt Dr Box 275        Nanoose Bay, British Columbia        CANADA
15393479   Joshua Allison        5511 Baum Blvd Apt 5        Pittsburgh, PA 15232
15393480   Joshua Antone        xxantonexx3@aim.com
15393481   Joshua Arnold        12 County Rd. 740        Enterprise, AL 36330
15393482   Joshua Bazan        2583 Poinsettia Pl        Ingleside, TX 78362
15393483   Joshua Blanton        1318 Overland Drive        apt 101        San Mateo, CA 94403
15393484   Joshua Briggs        1100 N Fayette St #1410        Alexandria, VA 22314
15393485   Joshua Broussard        912 LOUISA AVE        RAYNE, LA 70578–7230
15393486   Joshua Broussard        Broj8934@gmail.com
15393487   Joshua Brunzell        3005 W. Stolley Park Rd. #28        Grand Island, NE 68801
15393488   Joshua Burks–McCormick        253 East Meyers St        PITTSBURGH, PA 15210
15393489   Joshua C. Hahn        111 N Main St,        Bloomdale, OH 44817
15393490   Joshua Christiaan        45B seine road forrest hill        Auckland 620        NEW ZEALAND
15393491   Joshua Coderre        15 Black Walnut dr        COVENTRY, RI 02816
15393492   Joshua Conley        27842 Recanto        San Antonio, TX 78260
15393493   Joshua Crowell        1 Rose Ln        Andover, CT 06232
15393494   Joshua Delarosa        2760 Mayport RD        APT 416        atlantic beach, FL 32233
15393495   Joshua Derner        1223 N Concord St        Davenport, IA 52804
15393496   Joshua Eden        18138 Upland Dr SE        Yelm, WA 98597
15393497   Joshua Elliott        155 Silverado Skies Link        Calgary AB T2X 0K8        CANADA
15393498   Joshua Fram        17 Hendrickson Rd        Lawrenceville, NJ 08648
15393499   Joshua Fryery–Bass        825 Goff St, Apt 204        Norfolk, VA 23504–2751
15393500   Joshua G M Kealoha        15 Kulanihakoi St. 15A        Kihei, HI 96753
15393501   Joshua Haley        1604 sage tree dr.        Zebulon, NC 27597
15393502   Joshua Han        26640 Via Bellazza        Valencia, CA 91381
15393503   Joshua Hoke        thor5454@gmail.com
15393504   Joshua Janes        113 Sparrowhawk Drive        Fort McMurray AB T9K 0L4        CANADA
15393505   Joshua Johns        22023 Cascade Hollow Lane        Spring, TX 77379
15393506   Joshua Johnson        exccyn1234@gmail.com
15393507   Joshua Kratz        2145 Skyline Drive        Slatington, PA 18080
15393508   Joshua L White        7 WILLOW LANE, N/a        SARTELL, MN 56377
15393509   Joshua Lawrence        12363 Coal River Rd.        Seth, OH 25181
15393510   Joshua Lee        31437 Heatherstone Drive        Wesley Chapel, FL 33543
15393511   Joshua Lee Pearsey        2610 Allen St, Apt 2212        Dallas, TX 75204
15393513   Joshua Luckman        10 Jillian Court Gracemere        Gracemere Queensland 4702        AUSTRALIA
15393514   Joshua Manlutac        13161 Via Canyon Dr        San Diego, CA 92129
15393515   Joshua Marek        6325 Brecksville Rd        Independence, OH 44131
15393517   Joshua Martin        10955 May Rd        Wattsburg, PA 16442
15393516   Joshua Martin        W1628 County rd O        Oconomowoc, WI 53066
15393518   Joshua Mickels        619 SUE DR        JEFFERSON CITY, MO 65109
15393519   Joshua Naillon        215 N Gladys St, Apt 1906        Leesville, LA 71446
15393520   Joshua Nelson        2841 courtland Blvd        Deltona, FL 32738
15393521   Joshua Norena        213 E Eagle street Apt 1        East Boston, MA 02128
15393522   Joshua Ortiz        30170 W Fairmount Ave        Buckeye, AZ 85396
15393523   Joshua Pagel        100 Southard Pl        South Roxana, IL 62087
15393524   Joshua Panaccione        335 Oak Leaf Cir        Lake Mary, FL 32746–3052
15393525   Joshua Paul Gebhardt        7328 N Marigold CT        Warrenton, VA 20187
15393526   Joshua Pearson        9475 Palladium Heights #409        Colorado Springs, CO 80920
15393527   Joshua Plicque        3034 Belden St        Apt 3        Jacksonville, FL 32207
15393528   Joshua Prior        1350 Trails End Rd        Eureka, CA 95503
15393529   Joshua R Willey        4762 Astral St        Jacksonville, FL 32205
```

```
15393530   Joshua Rhoades      219 E Era Ave        Arco, ID 83213
15393531   Joshua Roberts      323 Hill Street      Lebanon, TN 37087
15393532   Joshua Rollain      75 Mill Rd       Buffalo, NY 14224
15393533   Joshua Ruiz     6015 47th ave south      Seattle, WA 98118
15393534   Joshua Rusche       3536 Caberfae St Nw      Grand Rapids, MI 49544
15393535   Joshua Sharon       100 Bicentennial Circle apt 261      Sacramento, CA 95826
15393536   Joshua Sheldon      11312 N Wallace Ave      Kansas City, MO 64157
15393537   Joshua Sutton       31012 Huntwood Ave       Hayward, CA 94544
15393538   Joshua Teabo        1210 Cedar Grove Drive       Apt 3301      Raleigh, NC 27607
15393539   Joshua Tew      2403 Longfellow Ct       Frederick, MD 21702
15393540   Joshua Toth     1006 petty road      White bluff, TN 37187
15393542   Joshua Weidner      324 E 3rd St.        Peru IN, IN 46970
15393543   Joshua Wilson       22 oakspring dr      west monroe, LA 71291
15393544   Joshua Wolff        817 Alec Ct      Nolensville, TN 37135
15393511   Joshua lee      6111 W Darby Ave         Las Vegas, NV 89146
15393545   Josue Cruz      11311 Emerald Shore Dr       Riverview, FL 33579
15393546   Josue ruiz      1331 bellevue St Lot 140     Green Bay, WI 54302
15393547   Jovanni Torres      136 Justin Ct        Rocky Mount, NC 27804
15393548   Jovanny Macuilatl       6540 Anchor Loop         Building 17 Apt 30       Bradenton, FL 34212
15393549   Joy Roth        4625 West 8th Street     Winona, MN 55987
15393550   Jozef Rivera        Jo@JoAfterWork.com
15419385   Jr Upton        5636 Eider TRL       Fort Wayne, IN 46818–0104
15393554   Juan        8413 E Vista Dr      Scottsdale, AZ 85250
15393555   Juan Alfaro     6440 S Castleford Dr         Taylorsville, UT 84129
15393556   Juan Alvarez        340 East 90th Street, 3A      New York, NY 10128
15393557   Juan Bosques        422 Cherry St.       Camden, NJ 08103
15393558   Juan Chavez     3009 N Sheri St      Orange, CA 92865
15393560   Juan Elizondo       5807 STILL FOREST DR         Dallas, TX 75252
15393561   Juan Reyes      112 California Ave       Providence, RI 02905
15393562   Juan Rivera     828 Azalea Ave       APT A        Richmond, VA 23227
15393563   Juan Valencia       P.O. Box 70      Rock Island, WA 98850
15393564   Jubal J. Perez Ortiz        Mirador Universitario Calle 14 L5        Cayey 736        PUERTO RICO
15393565   Jude Morey       1215 N State Ave     Indianapolis, IN 46201
15393566   Judith A Anderson       13166 N Santiam LN SE        Aumsville, OR 97825
15393567   Jules Aspinall      quokkatv@outlook.com
15393568   Julia Aspinall      3813 Munn Rd         Victoria BC V9E 1C8      CANADA
15393569   Julia Tranfaglia        1267 South Adams Street      Glendale, CA 91205
15393570   Julian Altomare–Leandro         4897 Dundas Street West      Toronto ON M9A 1B2       CANADA
15393571   Julian Drabic       162 STATE ST         Apt #2       RUTLAND, VT 05701–2759
15393572   Julian Giuntini–Blakely         11725 NW Winter Park Terrace      UNIT 302     Portland, OR 97229
15393573   Julian Polo     polovibes@gmail.com
15393574   Julian W Spath      2913 E STRATHMORE AVE        Baltimore, MD 21214
15393575   Julianna Peres      125 Birch Rd         Storrs Mansfield, CT 06268
15393576   Julie Morell        29 Candlelight Dr.       Woodstown, NJ 08098
15393577   Julie Roitman       27 Polo Club Circle      Denver, CO 80209
15393578   Julie Steadman–Bowers        17 Roslyn Gardens        ELizabeth Bay New South Wales
           2011        AUSTRALIA
15393579   Julie Stojack       11611 Dyer St Apt 1709       El Paso, TX 79934
15393581   Julien Delaney      11216 Beauclaire Boulevard       Fredericksburg, VA 22408
15393582   Julio Ferreira      7540 Charmant Drive, Unit 1211       San Diego, CA 92122
15393583   Julliette Lewis     julesbjorn@gmail.com
15393584   Jungle Scout        2021 E. 5th Street       Austin, TX 78702
15393585   Junior Ayala        1910 West Palmyra Ave Unit 103        Orange County, CA 92868
15393586   Juno Chaplin        1204 16th Ave Apt 2      Rockford, IL 61104–5338
15393587   Justen T. Hall      21475 Martin Rd      Montgomery, TX 77316
15393588   Justice Babb        1552 Collingwood Dr. SE      Marietta, GA 30067–6343
15393589   Justice Slocum      900 w Temple St APT 523      Los Angeles, CA 90012
15393590   Justin A Nitti      925 ALTON CT         WINTHROP HARBOR, IL 60096–1638
15393591   Justin Albano       2006 Harrison Avenue         San Mateo, CA 94403
15393592   Justin Bains        2204–13303 Central Ave       Surrey BC V3T 0K6        CANADA
15393594   Justin Curtice      627 Asbury Station Road      Logan Township, NJ 08085
15393596   Justin Davison      1214 Richland Hills      San Antonio, TX 78251
15393597   Justin Davison      2786 N. Anchor Ave       Orange, CA 92865
15393595   Justin Davison      jaboodystudios@gmail.com
15393598   Justin DeJan        333 Linda Way        Apt 32       El Cajon, CA 92020
15393600   Justin Durenberger      8028 Gravenstein Highway     Cotati, CA 94931
15393601   Justin Durham       3402 Ridgemont Ave.      Memphis, TN 38128
15393602   Justin Duvall       malic.tolsen@gmail.com
15393603   Justin Elias        48 North St. #1      Watertown, CT 06795–2106
15393604   Justin Felish       Po Box 922       Onalaska, WA 98570
15393605   Justin G Stinnett       942 N Date        Mesa, AZ 85201
15393606   Justin Ganshaw      805 Harbor Town Ln Apt 1017      Martinez, GA 30907
15393607   Justin Lane     controlledpairsgaming@gmail.com
15393608   Justin Lewis        150 McDonald St      Whitmire, SC 29178
15393609   Justin Leyva        3920 Yellowstone circle      Chino, CA 91710
15393610   Justin Maholik      35551 Sarasota Street        Round Hill, VA 20141
15393611   Justin Mahoney      20 Lake Ave      Louisville, AL 40206
15393612   Justin Manson       Gekkzz@gmail.com
```

```
15393613   Justin McDonald        5268 N Leonard        Clovis, CA 93619
15393614   Justin McLendon        2126 High Ave        Panama City, FL 32405
15393615   Justin Morrissey        267 East 236th Street        Bronx, NY 10470
15393616   Justin Morrissey        justinmorrissey22@gmail.com
15393617   Justin Pelt        3800 Montrose Blvd        Houston, TX 77006
15393618   Justin Peoples        5941 Havener House way        Centerville, VA 20120
15393619   Justin Rice        2170 THOUSAND OAKS DR        APT 1424Q        SAN ANTONIO, TX 78232–2665
15393620   Justin Rogers        24401 Brown Rd        Canyon, CO 79015
15393621   Justin Salinas        4018 Carmel Ridge Way        Pasadena, TX 77503
15393622   Justin Santagiuliana        1599 Stephenson Mill road        Verona, KY 41092
15393623   Justin Santiago        474 Warren Street, Apartment 2910        Jersey City, NJ 07302
15393624   Justin Simsay        754 Great Pond Rd        Aurora, ME 04408
15393625   Justin Soto        414 13st Box 52613        Dover AFB, DE 19902
15393626   Justin Stender        19208 Buckboard Cir        Belle Fourche, SD 57717
15393627   Justin Supple        1610 Front Street        Keeseville, NY 12944
15393628   Justin Thomas Combs        23724 highway tt        ash grove, MO 65604
15393629   Justin Touby        1260 St Rt 97 Lot. 45        Bellvile, OH 44813
15393630   Justin Tyner        1620 Morning Glory Ln        Essex, MD 21221
15393631   Justin Van Anden        568 W. Deans Mill Rd        West Coxsackie, NY 12192
15393632   Justin Verdugo        10227 Hester Ave        Whittier, CA 90603
15393633   Justin Veshia        6 Robin Court        Wynantskill, NY 12198
15393634   Justin Waddell        5628 Walden Farm Drive        Powder Springs, GA 30127
15393635   Justin Ward        206 8th ST W        Park Rapids MN, MN 56470
15393636   Justin Warner Byington        525 SE 28TH AVE APT 6        PORTLAND, OR 97214
15393637   Justin West        703 West Main Street        Pierce, NE 68767
15393638   Justin Woodhouse        9677 Eagle Ranch Road Northwest        Apt 1715        Albuquerque, NM 87114
15393639   Justin Zakrzeski        660 Ralph McGill Blvd NE Apt 4214        Atlanta, GA 30312
15393640   Juston Eubanks        15 Carter Drive        Chelmsford, MA 01824
15393641   Justworks        Attn: Benjamin Mead        1975 Hamilton Avenue        benjamin.mead@justworks.com        San Jose, CA 95125
15393642   Justworks Employment Group, LLC        55 Water Street, 29th Floor        New York, NY 10041–0008
15393643   Justyce Jones        32058 Woodside Court        Temecula, CA 92592
15393644   Justyn Fontaine        #24 Rosenthal Estates        Stony Plain AB T7Z 2S1        CANADA
15393645   K4BLEx        dfrias28@gmail.com
15393738   KEITH EDISON        27 Oak St        RENSSELAER, NY 12144
15393794   KEVIN COUGHLIN        1209 NE 21ST COURT        Ocala, FL 34470
15393840   KHIET T NGUYEN        2110 Bivens Brook Dr        Houston, TX 77067
15393646   Kade Krog        28 Poplar Circle        Lisbon, ME 04250
15393648   Kadence Slane        5701 S Lagoon Dr        Panama City Beach, FL 32408
15393649   Kady Clark        641 W Farm Rd 182        APT B301        Springfield, MO 65810
15393650   Kaemon Hastings        6019 Creekwood Pass        Spring Branch, TX 78070
15393651   Kai Gen        11188 W Barden Tower Dr        Boise, ID 83709
15393652   Kai McCasker        182 High Road        Burpengary East Queensland 4505        AUSTRALIA
15393653   Kai Shields        Unit 200225 Box 212        FPO, AP 96602–2502
15393654   Kaiden Woodward        4707 W COPPER SKY DR        South Jordan, UT 84009
15393655   Kaine Lopez        7607 Fondren Rd        Houston, TX 77074
15398905   Kaiser, Steven        3511 201st SW Place        Lynnwood, WA 98036
15393656   Kaitlin Ha        308 Wellesley DR SE        Albuquerque, NM 87106
15393657   Kaitlin Ha        kaitlinlha@gmail.com
15393658   Kaitlyn Hatley        3747 32nd Street, Unit #3        San Diego, CA 92104
15393659   Kaitlyn Hatley        Calikaittv@gmail.com
15393660   Kaitlyn Siragusa        amouranthtempemail@gmail.com
15393661   Kaitlyn Woolford        47 Wentworth Ct        Westminster, MD 21158
15393662   Kaj Matsch        1359 NW Withrow Ct        Mountain Home, ID 83647
15393663   Kaj Schintz        Hobbemastraat 88        Deventer, Overijssel 7412 PG        NETHERLANDS
15393664   Kaleb Thuma        73–4339 Heohe place        Kailua–Kona, HI 96740
15393665   Kallel Samonte        127 Spanish Bay Drive        Sanford, FL 32771
15393666   Kameron Covall        1818 W 1st St        Aberdeen, WA 98520
15393667   Kameron Lang        7014 albervan street        Shawnee, KS 66216
15393668   Kameron Schumann        1156 PR 4531        Dime Box, TX 77853
15393669   Kamyar Sajjadi        32 Sunrise Ave        Worcester, MA 01606
15420068   Kansas Department of Revenue        P. O. Box 12005        topeka, KS 66601–2005
15393670   Kansas Department of revenue        P. O. Box 3506        Topeka, KS 66625–3506
15393671   Karandeep Mangat        215 E Mountain Sage Dr        Phoenix, AZ 85048
15393672   Karaya Johnson        6732 W Coal Mine Ave        unit 235        littleton, CO 80123
15393673   Karen Hogue        9317 Brenda Ave        Saint Louis, MO 63123
15393674   Karina Ochoa        2720 N trot st. Apt#2        Chicago, IL 60647
15393675   Karl Delatorre        P.O. Box 8652        Agat, Guam        GUAM, 96928
15393676   Karl Heine        PO 1415        Norwalk, CT 06856
15393677   Karlee Godin        karistreams@gmail.com
15393678   Karri Marshall        2125 W. Alex Bell Rd.        Dayton, OH 45459
15393679   Karson Lant        32111 Via Flores        San Juan Capisrtrano, CA 92675
15393680   Kasey Steven Foye        3105 S MELBOURNE ST        Salt Lake City, UT 84106
15393681   Kassandra Tovar Segura        6016 Montrelia Dr        Austin, TX 78724
15393682   Kassie Rodkey        PO Box 174        Southwest, PA 15685
15393683   Katarzyna Borkowski        10201 Grosvenor Place        Apt 723        North Bethesda, MD 20852
15393684   Kate Edwards        16363 130th Ave SE        Renton, WA 98058
15393685   Kate Rasing–Neves        726 Stone Church Lane        Geneseo, IL 61254
```

```
15393686    Kate Ryan          ithyiatv@gmail.com
15393687    Katellen Loch       495 Hexenkopf rd        Easton, PA 18042
15393688    Katelyn Casto       655 Goodpasture Island Rd, 183     Eugene, OR 97401
15393689    Katharine Legg      22 Davis Avenue        Mount Ephraim, NJ 08059
15393690    Katherine Apodaca    900 S Star Rd       Star, ID 83669
15393691    Katherine Greathouse     16951 HICKORY FOREST LN        WILDWOOD, MO 63011-5533
15393692    Katherine Hedin      blinkblinkgames@yahoo.com
15393693    Katherine Jackson     114 Clear Zpring Drive       Bardstown, KY 40004
15393694    Katherine Kanthack     eclipsedhuntress@gmail.com
15393695    Katherine Murray      504 S FRANCISCA AVE       REDONDO BEACH, CA 90277
15393696    Kathi Akers         4124 152ND ST SW        LYNNWOOD, WA 98087
15393697    Kathleen Ely        175 Elmwood Avenue Apt 1      Burlington, VT 05401
15393698    Kathleen Hart       22915 Squirrel Tree St.       Spring, TX 77389
15393699    Kathryn Bauer       3891 County Road A       Webster, WI 54893
15393701    Kathy Bajo-Moeller     11105 E Aspen Ave       Mesa, AZ 85208
15393702    Kathy McGregor      9 Windsor Dr        Pleasant Grove PE C0A 1P0       CANADA
15393703    Kathy Pollard       2240 Edgemere Place       Marietta, GA 30062
15393704    Kathy Shipman       285 Southeast Ave        Tallmadge, OH 44278
15393705    Katie Elacqua       katieelacqua@gmail.com
15393706    Katie Gropel        1636 Toronto Road       APT 16       Springfield, IL 62712
15393707    Katie Robie         ninjakarate29@gmail.com
15393709    Katie Tollet        17 Cobham Avenue       Liverpool, Merseyvide L9 3BP       ENGLAND
15393708    Katie Tollet        obkatiekat@gmail.com
15393710    Katina Foret        230 Gloria Street       Apartment D       thibodaux, LA 70301
15393711    Katlyn Hodges       kofykat4@gmail.com
15393712    Katrina Cail        1694 Shawano Avenue       Apt 11       Green Bay, WI 54303
15393713    Kay Caswell         511 Chyrl way       Suisun city, CA 94585
15393714    Kay Miller          410 Counrtyview Ct. Apt 3      Martinsville, IN 46151
15393715    Kaya Gregg          kayajgregg@gmail.com
15393716    Kayla Chambers      101 mallory drive       Goose creek, SC 29445
15393717    Kayla Kraft         100 DEERWOOD DR, UNIT 70      HUXLEY, IA 50124-9491
15393718    Kayla Mack          164 Gardengate Drive       Harvest, AL 35749
15393719    Kayla Pye           thatonekidd845@gmail.com
15393720    Kayla Rice          1778 Marlow Rd        Santa Rosa, CA 95401
15393721    Kayla Sicard        534 W. 2nd St.       Concordia, KS 66901
15393723    Kaylin Williams      1501 North Jackson St       Brookhaven, MS 39601
15393724    Kazify              kazifytemp@temp.com
15393725    Kazuki Makoto       7704 Roberts Street       Apt 312       Oneida, NY 13421
15393726    Kazuma Hashimoto     justicekazzytwitch@gmail.com
15393727    Keanu Anderson-Pola     9114 MALABAR CANYON        San-Antonio, TX 78245
15393728    Keanu Dimdiman      kadukununu@gmail.com
15393729    Keaton Blake Brady     7007, Dreyfuss       Amarillo, TX 79106
15393730    Keaton Massey       724 Crosby Ln       Lot 151       Spring City, TN 37381
15393731    Keenan Carroll      22 Trinity Way       Stapledon Gardens, Massau New Providence       BAHAMAS
15393732    Keiichi Sugawara     nagai_sug@yahoo.co.jp
15393733    Keir Gardner        3791 Oxford Way E       Marietta, GA 30062
15393734    Keiser, Steven      201st Place SW       Lynnwood, WA 98036
15393735    Keith Allison       51521 Shadywood        Macomb, MI 48042
15393736    Keith Baxter        31 mapleseed Dr       Dallas, PA 18612
15393737    Keith D Ferguson      3900 W Jubilee Pl       Tucson, AZ 85741
15393739    Keith Helzer        2009 Gates Ct       Melissa, TX 75454
15393740    Keith Kihn          115 Greenlee Road       Pittsburgh, PA 15227
15393741    Keith McCall        6262 Little Lake Sawyer Drive      Windermere, FL 34786
15393742    Keith McDade        1818 E Madison St, 622      Seattle, WA 98122-4985
15393743    Keith Pentland      3807 Charles Ave        Alexandria, VA 22305
15393744    Keith Sullivan      1515 Jacobs Forest Dr.      Conroe, TX 77384
15393745    Kelby Lemons        14445 NE 40th St       D102       Bellevue WA, WA 98007
15393746    Kelcie Kuhns        kelckay@yahoo.com
15393748    Kellen Baker        3226 Garden Acres Ct E       Jacksonville, FL 32208
15393749    Kellen Smith        602 N 64th St       Seattle, WA 98103
15393750    Kelley McDaniel      utaimitsumo@gmail.com
15393751    Kelley smith        25878 lingo lane       Millsboro, DE 19966
15393753    Kelli Gose          3 S Broad St       Porterdale, GA 30014-3355
15393752    Kelli Gose          Kellisiren@gmail.com
15393754    Kellie Baker        43 Piper Cres       Bowmanville, Ontario L1C0Ge       CANADA
15393755    Kelly Borgstede      2504 larkin wood drive       Missoula, MT 59804
15393756    Kelly Burger        7084 rolling hills dr       waterford, MI 48327
15393757    Kelly D'Ambrosio      545 S. Keller Road, Unit 1403       Orlando, FL 32810-6306
15393758    Kelly Gallagher      1244 FORREST LN        Walla Walla, WA 99362
15393759    Kelly Hyunh         snaxbreak@gmail.com
15393760    Kelly M. Buchanan     32640 51st Place Southwest,      Federal Way, WA 98023
15393761    Kelly Osteen        19311 Olana Lane       Huntington Beach, CA 92646
15393762    Kelly Vest          3E Mill Creek Drive       East Greenbush, NY 12061
15393763    Kellyanne Hale       wowstarlord22@gmail.com
15393764    Kelvin Moon         1407 Potomac Ave        Lafayette, IN 47905
15393765    Kendall Jordan      9324 Neils Thompson DR, STE 100 RAT5104       Austin, TX 78758
15393766    Kendall Malone      701 Kelsie Ln       DeSoto, TX 75115
15393767    Kendrick Warren      1208 Armorlite dr, apt #124      San Marcos, CA 92069
```

| | | | | |
|---|---|---|---|---|
| 15393768 | Kenneth Bryan | 105 Weatherstone Drive | Apt 102 | Fayetteville, NC 28311 |
| 15393769 | Kenneth D Cornejo | 12 south peach st | Bethpage, NY 11714 | |
| 15393770 | Kenneth Darling | 50 Dean Street | Norton, MA 02766 | |
| 15393771 | Kenneth Erdman | 1711 SE Quincy St | Topeka, KS 66612 | |
| 15393772 | Kenneth Lawson | 11309 Seattle Slew Drive | Noblesville, IN 46060–4436 | |
| 15393773 | Kenneth Lawson | crream@overworldtalent.com | | |
| 15393775 | Kenneth Pierce | 1000 Steeple Run | Lawrenceville, GA 30043 | |
| 15393776 | Kenneth Ryan Rutherford | 10 Tomahawk Drive | Grimsby, Ontario L3M5G4 | CANADA |
| 15393777 | Kenneth Strauss | 2247 Old Church Rd | Toms River, NJ 08753 | |
| 15393778 | Kenny baker | 2635 Midlothian Turnpike, Apt 16 | Richmond, VA 23224 | |
| 15393779 | Kent CARTWRIGHT | 27704 Sky Lake Circle | Wesley Chapel, FL 33544 | |
| 15393780 | Kent Sprigg Torell | 7246 AQUINAS AVE | RALEIGH, NC 27617 | |
| 15426372 | Kentucky Office of Unemployment Insurance | P.O. Box 2003 | Frankfort, KY 40502–2003 | |
| 15393781 | Kenzi Trembula | businesskjt02@yahoo.com | | |
| 15393782 | Kerry Pruett | 3100 Ashley Town Center Dr, APT 644 | Charleston, SC 29414 | |
| 15393782 | Kerry kettelkamp | 4132 w 30th st pl | Greeley, CO 80634 | |
| 15393784 | Kerwin Bradley | 1728 E Warm Springs Ave | Boise, ID 83702–4817 | |
| 15393786 | Keven Bell | 1790 Rue Ernest–Verret | Quebec City QC G3E 1R6 | CANADA |
| 15393785 | Keven Bell | zkmushroom@outlook.com | | |
| 15393787 | Kevin Adair | 311 Chilton Court | Plymouth Meeting, PA 19462 | |
| 15393788 | Kevin Andrews | 1921 Stonebrook Lane | Sherman, TX 75092 | |
| 15393789 | Kevin Badger | 622 Trinity St. NE | Albany, OR 97322 | |
| 15393790 | Kevin Beal | 231 Meadowcreek Drive | Duncanville, TX 75137 | |
| 15393791 | Kevin Bryan | 3729 Courtleigh Dr | Randallstown, MD 21133 | |
| 15393792 | Kevin Campos | 980 NW 2nd ST APT 3 | Miami, FL 33128 | |
| 15393793 | Kevin Carver | 1969 Salt Myrtle Lane | Fleming island, FL 32883–7564 | |
| 15393795 | Kevin D Post | 10001 Vista Pointe Dr | Tampa, FL 33635 | |
| 15393796 | Kevin Darling | 470 Kevin Dr | Orange Park, FL 32073 | |
| 15393798 | Kevin Day | 23 South Garo Ave | Colorado Springs, CO 80910 | |
| 15393797 | Kevin Day | downtoquest@gmail.com | | |
| 15393799 | Kevin Degiuli | 3227 W. Libby St. | Phoenix, AZ 85053 | |
| 15393800 | Kevin E Hoblin | 28 Riverside Square | Bloomingdale, NJ 07403 | |
| 15393801 | Kevin Fuller | ktraxvr92@gmail.com | | |
| 15393802 | Kevin Gallo | bizkit047@yahoo.com | | |
| 15393803 | Kevin Garrett | 2112 Legendary Lane | Allison Park, NY 15101 | |
| 15393804 | Kevin Gilbert | 7948 Jailene Dr | Windermere, FL 34786 | |
| 15393805 | Kevin Glaudel | 240 Natoma Station Dr | Apt 249 | Folsom, CA 95630 |
| 15393806 | Kevin Gonzalez | 443 CYRUS PLACE, APT 1A | BRONX, NY 10458 | |
| 15393807 | Kevin Good | 8639 Zenith Road | Bloomington, MN 55431 | |
| 15393808 | Kevin Ha Nguyen | nguyen.kevin.ha@gmail.com | | |
| 15393809 | Kevin Heredia | 1322 SELLERS STREET | Philadelphia, PA 19124 | |
| 15393810 | Kevin Isaac Anderson | 23390 LakeShore Blvd | Euclid, OH 44123 | |
| 15393811 | Kevin J Bush | 2369 Cabe Rd | Clover, SC 29710 | |
| 15393812 | Kevin Klein | 9283 fields dr | mason, OH 45040 | |
| 15393813 | Kevin Kroijer | 119 Laurel Street | Redwood City, CA 94063 | |
| 15393814 | Kevin Kruk | 229 Jennymac dr | Louisville, KY 40229 | |
| 15393815 | Kevin Liao | Diedrick Mathew Road #2 | Philipsburg | SINT MAARTEN |
| 15393816 | Kevin Mackie | 1729 ocallahan dr. | Austin, TX 78748 | |
| 15393817 | Kevin Marquez | 2915 E Roosevelt St Apt 209 | Phoenix, AZ 85008 | |
| 15393818 | Kevin McClennen | luminositysix@gmail.com | | |
| 15393819 | Kevin McLaughlin | 20980 Why Not rd | Laurel Hill, NC 28351 | |
| 15393820 | Kevin McLean | 119 New Gloucester Road | North Yarmouth, ME 04097 | |
| 15393821 | Kevin Monahan | 102 Lake Emma Cove Drive | Lake Mary, FL 32746 | |
| 15393823 | Kevin Nguyen | 2400 magalia ln | lewisville, TX 75056 | |
| 15393822 | Kevin Nguyen | 745 E Orchid Ln | Gilbert, AZ 85296 | |
| 15393824 | Kevin Ocampo | 10812 Molette St | norwalk, CA 90650 | |
| 15393826 | Kevin Patrick Rogers | 3210 Hidden Hollow Lane | Davie, FL 33328 | |
| 15393827 | Kevin Perdomo | 7709 Maie Avenue | Los angeles, CA 90001 | |
| 15393829 | Kevin Powers | 348 Illinois Ave #39 | Del Rio, TX 78840 | |
| 15393830 | Kevin Purvis | 603 Calvin Rd | Robbins, NC 27325 | |
| 15393831 | Kevin Ramsay | 342 Main St, Apt 2 | Dubuque, IA 52001–6944 | |
| 15393832 | Kevin Soriano | 619 N Kingsley Dr, unit D | Los Angeles, CA 90004 | |
| 15393833 | Kevin Sutton | 85 Coulee Road | #3 | Hudson, WI 54016 |
| 15393834 | Kevin Tseng | 28333 Connie Court | Santa Clarita, CA 91387 | |
| 15393835 | Kevin Wehner | 10212 W. Puget Ave. | Peoria, AZ 85345 | |
| 15393836 | Kevin Y Branas | 2534 Guadalupe Place unit B | Holloman AFB, NM 88330 | |
| 15393837 | Kevin Zheng | Kailin6907@protonmail.com | | |
| 15393825 | Kevin paffrath | kevin@meetkevin.com | | |
| 15393838 | Khalil Miller | 1171 Lane Avenue South, Apt 710 | JACKSONVILLE, FL 32205 | |
| 15393839 | Khayree White | 8613 Crooked Branch Lane | Colorado Springs, CO 80927 | |
| 15393841 | Khuong Dang | 7303 Fossil Lake Dr | ARLINGTON, TX 76002 | |
| 15393842 | Kian Akhtari | 150 Northridge Lane | Woodside, CA 94062 | |
| 15393843 | Kiara Mech | 22 Balmoral Drive | Brantford, Ontario N3R 5B7 | CANADA |
| 15393844 | Kiedis Reed–Armstrong | 1212 Avenue des Pins, Apt. #1907 | Montreal, Quebeck H3G 1A9 | CANADA |
| 15393845 | Kiera Brown | 1717 N Verdugo Rd | Apt 275 | Glendale, CA 91208 |
| 15393847 | Kieran Barnes | 89–400 Silin Forest Road | Fort McMurray AB T9H 3S5 | CANADA |
| 15393848 | Kieran Wakefield | 3 Abingdon Road | Drayton, Abingdon OX14 4JB | UNITED KINGDOM |

```
15393849   Kim Bos          kimbosttv@gmail.com
15393850   Kim MacDonald        19746 Richardson Rd        Pitt Meadows, British Columbia V3Y 1Z1        CANADA
15393851   Kim Olah      300 Mansfield Village        Hackettstown, NJ 07840
15393852   Kim van Rijswijk       kimkatinfo@gmail.com
15393853   Kimberley Nagy      1456 Shannon Rd        Regina SK S4S 5L5        CANADA
15393854   Kimberly Kelley      26 Pine View Dr       Delevan, NY 14042
15393855   Kimberly Nursall       2203 45 Street Southwest        Calgary AB T3E 3S9        CANADA
15393856   Kimberly Rogier       68393 Rosewood Lane        Richmond, MI 48062
15393857   Kimberly Taylor      1605 Antica Dr.       Brentwood, CA 94513
15393858   Kimberly Trenholm       61 Maryview Drive565 Blossom Road        Rochester, NY 14510
15393859   Kira Lepper       105 E Olive Ave        Lompoc, CA 93436
15393860   Kiri Bryan−Siehl      18011 East Ghent Street        Azusa, CA 91702
15393861   Kirk Austin       146 Piper Ln        MERIDIANVILLE, AL 35759
15393862   Kirk Dunlap       1040 Weston St        Lansing, MI 48917
15393863   Kirk Fliegel       3621 granite way        Wellington, NV 89444
15393864   Kiron kyles       370 n finn street        St. Paul, MN 55104
15393865   Kirstie Garza      skoootles.twitch@gmail.com
15393866   Kjetil Kippervik       zizarantemp@temp.com
15393867   Klett, Angel      51 Abba Circle        MIDDLESEX, NC 27557
15393870   KoKo Harris      2130 Hawk Circle        Ada, OK 74820
15393868   Koby Laws       9595 S Raintree Dr        Sandy, UT 84092
15393869   Koi Erena       koierenavt@gmail.com
15393871   Kollin Shutoff       Kollinshutoffyt@gmail.com
15393872   Kolton Horn       26472 115th St        Stockport, IA 52651
15393873   KongStyle 101      1711 Barking wolf        San Antonio, TX
15393874   Korbin Warley       3044 Foxhill Circle Apt 206        Aopopka, FL 32703
15393875   Korey D Sanderson        1821 Blevins Ct        Turlock, CA 95380
15393876   Kornajun Roy       90 Gold Street        APT 9D       New York, NY 10038
15393877   Kory Eschborn      134 Desmond Dr        Tonawanda, NY 14150
15393878   Kount       1005 W. Main Street        Boise, ID 83702
15393879   Kreeative Beauty       4735 Hamilton Avenue Suite 81−4        San Jose, CA 95130
15393880   Kreg Mosier       651 E OAK LN        Nacogdoches, TX 75961
15393881   Kresta Layton       22 Red Bluff Road        Lander, WY 82520
15393882   Krieg LaFollette       7521 Lawrence Rd        Dundalk, MD 21222
15393883   Kris Connor       448 South Meadow Road        Lancaster, MA 01523
15393884   Kris McCreery       kris.mccreery55@gmail.com
15393885   Krishna R       206 Bell St Apt 202        Seattle, WA 98121
15393886   Krista Novva       darthbarbie@hotmail.com
15393887   Kristal Van Sickler       4291 DEERFIELD HILLS RD        Colorado SpringS, CO 80916
15393888   Kristen Rife       1002 Bryan Ave        Bellevue, NE 68005
15393889   Kristian Henshaw       298 Stonecliffe Aisle        Irvine, CA 92603
15393890   Kristin M Bohartz       11323 E Cicero St        Mesa, AZ 85207
15393891   Kristina Danford       11838 NE Fargo Ct.        Portland, OR 97220−1641
15393892   Kristina Danford       boodoesgames@gmail.com
15393893   Kristina Vega       612 Tropicana Dr        Grand Junction, CO 81504
15393894   Kristina Vega       destinyluvco@hotmail.com
15393896   Kristofer Laverde       200 Valley Ridge Ln        Jacksonville, NC 28540
15393897   Kristopher Ayer       2955 Ingala Drive        Prince George, British Columbia V2K 3Z1        CANADA
15393898   Kristopher D Crow       45 Sandy Dr        Grafton, WV 26354
15393899   Krystal Hanipale       71 Plateau Drive        Wollongbar, New South Wales 2477        AUSTRALIA
15393900   Krystal Hanipale       Businessqrissy@gmail.com
15393901   Krystal Paul       notfpskrystal@gmail.com
15393902   Krystinne Flores       krysjoelie@gmail.com
15393903   Kurt Maier       17 CRESCENT DR        Castleton On Hudson, NY 12033−1805
15393904   Kurt Mayhugh       13410 SW Cresmer Dr        Tigard, OR 97223
15393905   Kurt Potter       3610 Dempsey Ave SW        Waverly, MN 55390
15393907   Kyle       1010 Bristol Lakes Road APT 207        Mount Dora, FL 32757
15393906   Kyle       7816 Concord rd        Johnstown, OH 43031
15393908   Kyle Banh       PSC 76 BOX 4205        APO, AP 96319
15393909   Kyle Beaulieu       310 Church Rd        Pembroke, NH 03275
15393911   Kyle Bergmann       3591 Quail Lakes Dr #162        Apt 162        Stockton, CA 95207
15393910   Kyle Bergmann       winkypotomus.contact@gmail.com
15393912   Kyle Blakley       4320 Tuscany Circle        Reno, NV 89523
15393913   Kyle Bruce       501 acorn place        Florence, MS 39073
15393914   Kyle Fox       545 e 3rd ave        Colville, WA 99114
15393915   Kyle Gauthier       199 Emerald Rd        London, Ontario, N6M1J3        CANADA
15393918   Kyle J Scott       3122 Tumbleweed Ave        Rosamond, CA 93560
15393919   Kyle LeMay       271 Yorkshire Pl        Newnan, GA 30265
15393920   Kyle Long       kyle.long10@gmail.com
15393921   Kyle Lucero       2142 Crater Lake Ave        Apt D        Medford, OR 97504
15393922   Kyle Montecino−Wilson        11261 Cullen Ct        Riverside, CA 92505
15393923   Kyle Moran       500 Pacific Avenue        Unit 102        virginia beach, VA 23451
15393924   Kyle Nutter       3901 MACK RD, 87        FAIRFIELD, OH 45014
15393925   Kyle Okonek       28263 County Rd A        Spooner, WI 54801
15393926   Kyle Phillips       kylephillipsfun@gmail.com
15393928   Kyle Ramirez       782 SECURITY DR C204        FOND DU LAC, WI 54935
15393929   Kyle Rapozo       232 Giotto        Irvine, CA 92614
15393930   Kyle Renfrow       1205 dockside circle        baltimore, MD 21224
```

```
15393931    Kyle Robertson        8837 Elk Grove Way Apt# 201        Las Vegas, NV 89117
15393932    Kyle Rosett      5171 Dudley Lake Path        Faribault, MN 55021
15393933    Kyle S Chaney        134 Inglewood Dr, Unit B        Longview, WA 98632
15393934    Kyle Schmit      4724 Davenport St, 4        Omaha, NE 68132
15393935    Kyle Stark       WolfredVonStark@gmail.com
15393936    Kyle Stewart     8715 Alexandria Drive        North Charleston, SC 29420
15393937    Kyle Swansegar       12111 Apple Cart Lane        Lowell, MI 49331
15393939    Kyle Thomas      2445 Barnett Shoals Road        Athens, GA 30605
15393940    Kyle Truedson        39 Devonshire Drive        Oak Brook, IL 60523
15393941    Kyle Valen Echiverri       7005 Jordan Ave, Apartment Unit #216        Canoga Park, CA 91303
15393943    Kyle Zimmerlee       3204 Shandwick Pl        Apt 40        Fairfax, VA 22031
15393938    Kyle taylor      13600 kristy st.        Cedar lake, IN 46303
15393942    Kyle wolf samelson      1243 KATER STREET, 1243 KATER STREET        PHILADELPHIA, PA 19147
15393944    Kyler Bruton     1606 Castle Rd        Odessa, TX 79762
15393945    Kyler Smith      3900 Whooping Crane Cir        Virginia Beach, VA 23455
15394025    LILLIANA RIVERA        476 WATER LN        OCALA, FL 34472
15418017    LK GROUP ENTERTAINMENT, INC.        17 28th Ave #103        Venice, CA 90291
15394110    LUCIANO ALVES COSTA        rua jose roberto pereira n94 interfone 3        Sao Paulo
            03934-010        BRAZIL
15393953    LaQuinn Thompson         beastmoden531@gmail.com
15393946    Lady Saab        ThatSaabChick@gmail.com
15393947    Laith Alhumadi       222 Rosemary St.        Dearborn heights, MI 48127
15393948    Lance David Gunter       W 5331 Norseman Drive        La Crosse, WI 54601-2455
15393949    Lance Stewart        imlance210@gmail.com
15393950    Landon Ivy       14032 West Mustang Street Unit 3484        Luke AFB, AZ 85309
15393951    Landon Mcdowell      635 Manitou Road        Manitou, KY 42436
15393952    Lane Workman         18111 Waterford Rd.        FrederickTown, OH 43019
15393954    Larry Bradley        865 Oak Brook BLVD        Sumter, SC 29150
15393955    Larry Carter     915 Gene Reed Rd        Birmingham, AL 35235
15393956    Larry G      12345 lakeshore dr #17        lakeside, CA 92040
15393957    Larry M Tomaszewski      7226 Kestrel Street        Hobart, IN 46342
15393958    Larry Smith      10 NW 60th St        Lawton, OK 73505
15393959    Laszlo Hegedus       34 Basswood Ave        BILLERICA, MA 01821
15419398    Lato     3600 Saint Germain St. #122        Saint Cloud, MN 56301-4658
15393960    Latoya Jablonski         1221 Hillcrest Drive        Sparta, IL 62286
15393961    Laura Meade      Lovosii.biz@gmail.com
15393962    Laura Post       2136 N Brighton St.        Burbank, CA 91504
15393963    Laura Yan        3 Arrow Street        Fulton, MO 65251
15393964    Laura Yanka      4835 Summit Arbor Drive        APT 301        Raleigh, NC 27612
15393965    Lauren A Leal        4922 Old Page Rd APT 1136        Durham, NC 27703
15393966    Lauren Duque     217 Meadowbrook Dr        New Wilmington, PA 16142-1422
15393967    Lauren Duque     ellesquishybusiness@gmail.com
15393968    Lauren Faicco        16 Middle Rd        Blue Point, NY 11715
15393969    Lauren Harrison      49 Bolton St, apt 4        Portland, ME 04102
15393970    Laurence Stack       45304 Barefoot Drive        California, MD 20619
15393971    Lawrence Bitzer      3925 Windemere Dr        Ann Arbor, MI 48105-2892
15393972    Lawrence Booker      174 Shadecrest Drive        Eastaboga, AL 36260
15393973    Lawrence Dong        15128 NE Woodland Place        Woodinville, WA 98072
15393974    Lawrence Ruffin      40 W 952 Campton Trail Rd        St. Charles, IL 60175
15393975    LeParis Dade     3445 Stratford road NE , Unit 3003        Atlanta, NY 30326
15393976    Leach, Adam      1297 NE Mt. Lacrosse Lane #N205        Bremerton, WA 98311
15393977    Leach, Adam      1297 NE Mt. Lacrosse Ln.        Apt N205        Bremerton, WA 98311-3879
15393977    Leandro Lavanino     3247 sw 25 st        Miami, FL 33133
15393978    Lebron, Angel        116 Northington Pl Apt D        Cary, NC 27513
15393979    Lee & Associates     5430 Wade Park Blvd., Suite 300        Raleigh, NC 27607
15393980    Lee Davis        11 Akron Drive        Greenville, SC 29605
15393981    Lee Gillham      lgilliam719@gmail.com
15393982    Lee Kang     525 South Oxford Avenue #206        Los Angeles, CA 90020
15393984    Lee Moshurchak      20000 Stewart Cres.        Maple Ridge, British Columbia V2X 9E7        CANADA
15393985    Lee T        1303 Briar Woods Lane        Danbury, CT 06810
15393983    Lee mason        4331 W 5700 S        Kearns, UT 84118
15393986    Leia Frazier     21 Seir Hill RD #7        Norwalk, CT 06850
15393987    Leigh Bratton        3701 Grapevine Mills Pkwy        Apt 832        Grapevine, TX 76051
15393988    Leigh Tillman        5418 Eastern Pines Rd        Greenville, NC 27858
15393989    Leland Schaff        125 W bickford st        Missoula, MT 59801
15393991    Leo Barahona     5 Coolpond Court        Halethorpe, MD 21227
15393992    Leon Vang        6286 Lemon Hill Ave #20        Sacramento, CA 95824
15393993    Leonard Rothbard         11480 NW 18th Manor        Coral Springs, FL 33071
15393994    Leonardo Orta        reklezgamingtv@gmail.com
15393995    Leonardo Padilla        22651 Beaverdam Dr        Ashburn, VA 20148
15393996    Leonardo Padilla        leopadilla619@gmail.com
15393998    Leslie A Gonzalez        200 River Oaks Cove, Apt 1134        Georgetown, TX 78626
15393999    Leslie Armstrong         688 Crescent River Pass        Suwanee, GA 30024
15394000    Leslie Siraco        15 Lakeshore Drive        Amesbury, MA 01913-2024
15394001    Lester Monsey        5500 Mckinney Place Dr Apt 319        Mckinney, TX 75070
15394002    Letha Prestwich         240 N Beverly        Mesa, AZ 85201
15394003    Leticia Galindo      12350 Christensen Rd Spc #112        Salinas, CA 93907
15394004    Levar Green      112 FIREFLY LN        ORANGEBURG, SC 29118
```

15394005  Levi Dinh          1745 34 St. S. Apt. C          Fargo, ND 58103–4696
15394006  Levi James Deane          2561 Ivy St          Live Oak, CA 95953
15394007  Levi James Johnson          6670 Sylvan Rd.          Houston, TX 77023
15394008  Lewis Hawley          lewishawley5@outlook.com
15394009  Lewis Howard          LEDhoward@gmail.com
15394010  Lewis Sharp          12a Workingham          RG40 3RN          UNITED KINGDOM
15394022  LiLian Falepapalangi          5549 Deercrest Dr.          West Valley City, UT 84120
15394012  Liahm John Rae          218 Miles Street          Glenboro, Manitoba R0K 0X0          CANADA
15394013  Liam Flaxman          griizzlystudios@gmail.com
15394014  Liam H Schumacher          1004 Hillside Oaks Drive          Austin, TX 78745
15394015  Liam Johnson          44 Hough Lane, Anderton          Northwich
15394017  Liam Wiese          10615 SUNRISE DR          BOTHELL, WA 98011
15394018  Liam Young          108 Ridge Rd          Guelph ON N0B 2K0          CANADA
15394019  Lian Steinberg          20 Grassy Plains Rd          Westport, CT 06880
15394020  Liang Fan          5506 Pine Loch Ln          Clarence, NY 14221
15394021  Lilian Dupuy          187 Reserve Dr NW          GEORGETOWN, TN 37336
15394023  Lillee Hartline          lilleestreamzgaming@gmail.com
15394024  Lillian Page          151 Pigtrail Ln          Shepherd, TX 77371
15394026  Lillie Warren          lillipie101@gmail.com
15394027  Lilly Flores          kittyrawrbusiness@aol.com
15394028  Lily Wong          lili.elliegato@gmail.com
15394029  Lim Han Siong          bearnardvtuber@gmail.com
15394030  Lina          moodyjo.twitch@gmail.com
15394031  Linda Boulet          77 Saint Laurent pkwy          Seekonk, MA 02771
15402080  Linda Brown          1285 Road 12 1/2          Lovell, WY 82431
15394032  Linda Gattoni          61 Saint John Street          Little Ferry, NJ 07643
15394033  Linda Thomas          552 Marc–Andre          Hawkesbury, Ontario K6A 0A5          CANADA
15394034  Linda Yip          999 West Hamilton Ave          Apt #40          Campbell, CA 95008
15394035  Lindsay Brown          28504 Clarksburg Rd          Damascus, MD 20872
15394036  Lindsey Dawson          1070 West 11th Ave          Apt 4          Eugene, OR 97402
15394037  Lindsey Sardo          18251 Leafwood Lane          Santa Ana, CA 92705
15394038  Linktree          37 Islington Street          Collingwood, Victoria 3066          AUSTRALIA
15394039  Linktree          linktreetemp@temp.com
15394040  Linton Hawes          3 Kestrel Place          Ingleburn New South Wales 2565          AUSTRALIA
15394041  Lionel Copeland II          1902 Ridgeview Ct          Parlin, NJ 08859
15394042  Lionpower International Co.          Room 1021, Wantong Building,          No. 3002 Shenzhen          CHINA
15394043  Lisa Bogan          Lisabogan25@gmail.com
15394044  Lisa Hendershott          669 liverpool street          Hemet, CA 92545
15394045  Lisa Jensen          1320 S. 251st Pl.          Des Moines, WA 98198
15394046  Lisa M Nevel          1536 Sandwith ave sw          Canton, OH 44706
15394047  Lisa Maggiore          1929 sunset lane          Lutz, FL 33549
15394048  Lisa N Snyder          9001 153 Street NW          Edmonton, Alberta T5R 103          CANADA
15394049  Lisa Widmaier          7 Kiowa Road          Cambridge, MD 21613
15394051  Lisette Zeitlinger          34 Pearce Avenue          Eatontown, NJ 07724
15394052  Little, Erin          20728 Whitewood Way          Tampa, FL 33647
15394053  Little, John          1144 Park Ave          Alameda, CA 94501
15394054  Liusa Veitia          3919 Spence Avenue          Tampa, FL 33614
15394055  Liz Powell          justrosieee@yahoo.com
15394056  Llama (Labyrinth)          Xavidellama@gmail.com
15394057  Lloyd Martin          442 Pickett Drive Unit A          Ft. Wright, KY 41011
15394058  Logan Arabian          5971 Brierly Ridge Dr.          Cincinnati, OH 45247
15394059  Logan Bireley          603 sierra way          Defiance, OH 43512
15394060  Logan Boldrey          10715 W Kinsel HWY          Vermontville, MI 49096
15394061  Logan Brandon          2401 Twin Post Rd          Denton, TX 76208
15394062  Logan Brown          3036 Hwy 49 East          Charlotte, TN 37036
15394063  Logan E Hoyme          1925 Wyatt Cir          Dover, PA 17315
15394064  Logan Eppers          9457 State Road 80          Moorehaven, FL 33471
15394065  Logan Fox          424 Benjamin St          Delaware, OH 43015
15394066  Logan Fuge          6013 190th Ave E          Lake Tapps, WA 98391
15394067  Logan Gore          687 W 1900 N          Centerville, UT 84014
15394068  Logan Green          14 Ellwood lane          Palm Coast, FL 32164
15394069  Logan Hahn          106 Ventura Cort          Hendersonville, TN 37075
15394070  Logan Layou          220 Southern View Dr          Fredericksburg, VA 22405
15394071  Logan Mader          4580 Balmoral Drive          BATAVIA, OH 45103–4014
15394072  Logan Marble          140 M ST NE, APT 1142          Washington, DC 20002
15394073  Logan Martin          130 County Road 19          Mingo Junction, OH 43938–7916
15394074  Logan McGuire          13830 Moneta Rd          Moneta, VA 24121
15394075  Logan Olds          240 Elizabeth Ln          Dayton, NV 89403
15394076  Logan Posey          550 S 400 E #33104          Salt Lake City, UT 84111
15394077  Logan Price          3158 Beech Pl.          Eugene, OR 97405
15394078  Logan R Klosterman          529 moul avenue          hanover, PA 17331
15394079  Logan Raprager          12234 W Patrick Ct          Sun City, AZ 85373
15394080  Logan Shaw          2403 Adelfa Street          La Grange, CA 95329
15394081  Logan Soileau          62 Monterrey Drive          Kenner, LA 70065
15394082  Logan Yost          19826 E 1st Ct          Greenacres, WA 99016
15394083  Longfang91          ian_biggins@hotmail.co.uk
15394084  Lonnie Jordan DeGooyer          10156 S Barnsley Lane          South Jordan, UT 84009
15394085  Loren Morgan          5404 Lake Underhill Rd          Orlando, CA 32807

```
15394086    Lorena Ibaseta        21 Lyly House        Burbage Close, London SE1 4EQ        UNITED KINGDOM
15394087    Lorenzo Martinez        7774 Navarre pkwy        APT 1240        Navarre, FL 32566
15394088    Lorenzo Perea        24117 N 164th Dr        Surprise, AZ 85387
15394089    Lorenzo Robledo        1464 Metz Road        Soledad, CA 93960
15394090    Lorenzo Smith        triskaidekaphobialimited@gmail.com
15394091    Lori Buschbaum        1626 Francisco St #2A        Berkeley, CA 94703
15394092    Lori Gordon        1556 Fairview Ave        Langhorne, PA 19047
15394093    Lori Smith        4101 Jarmann Ln        Shakopee, MN 55379
15394094    Lorien Renslow Hess        2610 N Shirley St        Tacoma, WA 98407
15394095    Louie Archer        4668 18th St        Boulder, CO 80304
15394097    Louis Plante        2421 Winchester Dr        Bismarck, ND 58503
15394096    Louis gallo        81 War Admiral Ln        Media, PA 19063
15394098    Lourdes Nunez        1138 W Woodbury Dr        Harbor City, CA 90710
15394099    Lourdes Uguil        29 Linda Ave        Riverhead, NY 11901
15394100    Luc Tran        6300 FM 423 APT 3206        Frisco, TX 75036
15394101    Lucas Ames Engle        4314 Elwood drive west        University Place, WA 98466
15394102    Lucas Dinsmore        11358 Kumquat st nw        Coon Rapids, MN 55448
15394103    Lucas Fegel        536 Saint Paul Ave.        Dayton, OH 45410
15394104    Lucas Kosma        228 May St        Naugatuck, CT 06770
15394105    Lucas Myers        lamyers@aumail.averett.edu
15394106    Lucas Petrie        3166 South Parkview Avenue        Springfield, MO 65804
15394107    Lucas Phelps        17605 Fishmarket Rd        McLoud, OK 74851
15394108    Lucas Ramos        4002 Brady Ridge Drive        Cedar Park, TX 78613
15394109    Lucas Sherwin        96 Academy Hill Road        Brighton, NJ 01235
15394111    Lucid Software        10355 S. Jordan Gateway, STE 150        South Jordan, UT 84095
15394112    Lucky Cortez        1818 S Wilton Pl        Los Angeles, CA 90019
15394113    Luis Berrios Perez        4604 Belvedere Circle        Pace, FL 32571
15394114    Luis Blas        480 Beck St #B        Watsonville, CA 95076–4449
15394115    Luis Borjon        spiderownz23@gmail.com
15394116    Luis Gimenez        221 Philly Court        Covington, LA 70435
15394117    Luis Gonzalez        1861 gardenia ave        Long beach, CA 90806
15394119    Luis Junior Gonzales        4127 Jewell Rd        Bothell, WA 98012
15394120    Luis Manuel Rangel        9270 eagle ranch Rd NW, 321        Albuquerque, NM 87114
15394121    Luis Miguel Cansino        626 Battery Court        Clarksville, TN 37042
15394122    Luisangel Pina        229 Cr 3645        Clifton, TX 76634
15394123    Lukas Islinger        W6124 Shagbark Hickory Ln        Menasha, WI 54952
15394124    Lukas LeDoux        County Road 91 House 20B        Chimayo, NM 87522
15394125    Lukas Pohl        lukasp87@me.com
15394126    Lukasz Waloch        Raizqt@gmail.com
15394127    Luke Baker        235 Saddle Trail        Summerville, SC 29483
15394128    Luke Brinkley        1011 N 15th street        Arkadelphia, AR 71923
15394129    Luke Bulicek        4123 Birdwatch Loop        Pflugerville, TX 78660
15394130    Luke Canning        metahold1@gmail.com
15394131    Luke Cauley        16474 S LAKEVIEW DR        Troup, TX 75789
15394132    Luke Crutchfield        751 Oakland Drive        NEW JOHNSONVILLE, TN 37134
15394134    Luke Davis        2225 Grant Blvd.        Lebanon, IN 46052
15394135    Luke Edward Makowski        1036 gregory st        Neenah, WI 54956
15394136    Luke F Rogers        8776 Gumleaf cove        Germantown, TN 38138
15394137    Luke Hary        142 Greenhaven Drive        High Point, NC 27263–2946
15394138    Luke Knutson        5803 Capitol Forest LP SW        Olympia, WA 98512
15394139    Luke Morrison        16 boutas drive        Norton, MA 02766
15394140    Luke Poplawski        13000 Toll House Cir        Apt 13107        franklin, TN 37064
15394141    Lulu Chiba        lulu@aggrocrab.com
15394142    Luna, Ariel        116 Northington Place #D        Cary, NC 27513
15394143    Lupus Arcum        LupusArcum@gmail.com
15394144    Luxton        104 East Bates st        Auburn, ME 04210
15394145    Lya Ortega        10900 nw 58 terr        doral, FL 33178
15394146    Lyla Nelson        15501 Big Cynthiana Rd        Evansville, IN 47720
15394147    Lyman T Gilbert        475 Fish Rock Rd        Southbury, CT 06488
15394148    Lynda Medina        2947 Tolliver Dr        San Jose, CA 95148
15394149    Lynn Lattanzio        7 Lincoln Woods        Purchase, NY 10577
15394150    Lynn Yang        lynnosaurusttv@gmail.com
15394151    Lysium        iamlysium@gmail.com
15394152    Lyu Porter        9204 Ruffin Rd        Santee, CA 92071
15394153    Lyujohn Williams        6653 Earlswood Dr        Indianapolis, IN 46217
15394154    M.J. Gardner        15310 NE 15th Pl        #8        Bellevue, WA 98007
15394155    MA Laboratories, Inc.        Attn: Zhulin Jolin Wang        2075 N Capitol Avenue        San Jose, CA 95132
15390015    MA Laboratories, Inc.        Attn: Zhulin Jolin Wang        2075 N Capitol Avenue        San Jose, CA 95132
15394211    MARCOS TAVAREZ        1645 SW Binkley        Oklahoma City, OK 73119
15394301    MARVAE PIERCE        678 GUNSMOKE CIR        LUSBY, MD 20657
15394356    MATTHEW CLUTCHMEISTER PATRICK        clutchmeistertv@gmail.com
15394362    MATTHEW E DAVENPORT        3706 Cliffridge Dr., APT 4        Lumberton, NC 28358
15394249    MATTHEW S ADAMS        21460 Strada Nuova Circle, unit 305        ESTERO, FL 33928
15419407    MCLendon        PMB 415        556 S. Fair Oaks Avenue, Ste. 101        Pasadena, CA 91105–1657
15394560    MICHAEL GIRGASKY        4476 E Firestone Dr        Chandler, AZ 85249
15394648    MIGUEL DIAZ TORRES        3940 hardt road        EDEN, NY 14057
15394651    MIGUEL PERCHES        39682 Old Spring Road        Murrieta, CA 92563
15394697    MJ Kimbrough        emjaybusiness1@gmail.com
```

| | | | |
|---|---|---|---|
| 15394698 | MJ Valle | ttvdjmas23@gmail.com | |
| 15394157 | Mackenzie Kozak | Leylapeach@gmail.com | |
| 15394158 | Madalyn Mitchell | 4345 Garfield Lane | Trevose, PA 19053 |
| 15394159 | Maddie Hall | 125 Summerglen dr | Lewisville, NC 27023 |
| 15394160 | Maddison Merritt | 337 Storer Avenue | Akron, OH 44302 |
| 15394161 | Maddox | griffin_sam18@yahoo.com | |
| 15394162 | Maddy Murden | 12026 Laurel Terrace Dr. | Studio City, CA 91604 |
| 15394163 | Madeleine Poole | 1108 S Chilson Street | bay city, MI 48706 |
| 15394164 | Madelyn Parra | 8702 nw 106th terrace | hialeah, FL 33018 |
| 15394165 | Madi Hunni | madihunni@gmail.com | |
| 15394166 | Madia Vale | madialollipop@gmail.com | |
| 15394167 | Madison Clement | 6116 Shetland Rd | Jacksonville, FL 32277 |
| 15394168 | Madison Ellis | 611 W 171st 21A | New York, NY 10032 |
| 15394169 | Madison Holbrook | 3013 Northridge Dr #504 | Sherman, TX 75090 |
| 15394170 | Madison Thibideau | mxddybiz@gmail.com | |
| 15394171 | Maelstrom Tech, Inc. | 2127 Research Drive | Livermore, CA 94550 |
| 15394172 | Mahjoub, Adam | 10310 Strome Avenue #202 | Raleigh, NC 27617 |
| 15394173 | Mahmoud Schahed | 8325 SW MOHAWK ST, APT 116 | TUALATIN, OR 97062 |
| 15394174 | Maily Dawkins | 83 Iroquois Avenue | Lake Hiawatha, NJ 07034 |
| 15394175 | MajinPhil | majinphiltemp@temp.com | |
| 15394176 | Make–A–Wish Ohio | Kentucky & Indiana 2545 Farmers Drive #300 | Columbus, OH |
| 15394177 | Maks Galas | 22 Willingham St | Grimsby, N. E. Lincolnshire DN32 9bp UNITED KINGDOM |
| 15394179 | Mal Martin | 2716 Van Cliburn Circle | Middetown, DE 19709 |
| 15394180 | Malcolm Beattie–Hauser | 2523 Hickory Manor Dr | Ballwin, MO 63011 |
| 15394181 | Malcolm Boyack | 224 S 100 E Apt A | Cedar City, UT 84720–3438 |
| 15394182 | Malcolm McLaughlin | 11148 Point Sylvan Circle Apt 27D | Orlando, FL 32825 |
| 15394183 | Malcolm White | 4253 Hunt Dr Apartment 2610 | Carrollton, TX 75010 |
| 15394184 | Malin Bjorklund | thedorken@gmail.com | |
| 15394185 | Mandie Pound | 2640 N Santa Rita Ave | Tucson, AZ 85719 |
| 15394186 | Mandy Waddell | Mandy_waddell@yahoo.com | |
| 15394187 | Manny Singh | 156 Imel Way | Greenwood, IN 46143 |
| 15394188 | Manon Pepin | 2238 rue des Belles–de–nuit | Quebec, Quebec, G3E 2H1 CANADA |
| 15394189 | Manraj Phangura | 1937 Dublin Street | New Westminster BC V3M 3A4 CANADA |
| 15394190 | Manraj Sahota | rajplays99@yahoo.com | |
| 15394191 | Manuel Abreu | 1564 Cassius St | Lutz, FL 33549 |
| 15394192 | Manuel Antonio Hernandez Garcia | Prol. Cda. del Convento #7 Casa 46, Tlalpan Sta. MEXICO | |
| 15394193 | Manuel Chamagua | 7611 Sandpiper Dr | Houston, TX 77074 |
| 15394194 | Manuel Dischinger | 18206 Telmo | Irvine, CA 92618 |
| 15394195 | Manuel Talamantes | 14403 Vincent Kalel | El Paso, TX 79938 |
| 15394196 | Marc Davis | 10210 4th Pl NE | Lake Stevens, WA 98258 |
| 15394197 | Marc Querin Castillo | 1759 15th street | Los osos, CA 93402 |
| 15394198 | Marc Sanchez | 793 Greenlawn Ave | Islip Terrace, NY 11752–1313 |
| 15394199 | Marc Toro | 306 Alda Dr. | Monroe, NC 28110 |
| 15394200 | Marcella McMullen | 5902 baroncrest drive | arlington, TX 76017 |
| 15394201 | Marcie Wible | 2113 Greenleaf St, Ste 8 | Evanston, IL 60202–1071 |
| 15394202 | Marck Seraile | 7409 w emile zola ave | Peoria, AZ 85381 |
| 15394203 | Marco Diaz | 4940 Howard Street | Fort Myers, FL 33905 |
| 15394204 | Marco Duran | 8900 Central Avenue | Oak Lawn, IL 60453 |
| 15394205 | Marco Giacomozzi | 210 Estrellita Lane | Oak Park, CA 91377 |
| 15394206 | Marco Giudici | 101 Nassau Blvd. | West Hempstead, NY 11552 |
| 15394207 | Marco Iacono | marco_iacono@live.ca | |
| 15394209 | Marcos Cintra | 2541 Maywood Dr | San Bruno, CA 94066 |
| 15394210 | Marcos Crabtree | 19014 Noble Oak Drive | Germantown, MD 20874 |
| 15394212 | Marcus Allen | 426 Wilson street | New westminter BC V3L 3R6 CANADA |
| 15394213 | Marcus Carson | 77 Bay State Road, unit B | Boston, MA 02215 |
| 15394214 | Marcus Key | 1707 S Perimeter Rd., Hngr 33B, Suite 20 | Fort Lauderdale, FL 33309 |
| 15394215 | Marcus Milbourne | 2102 Higher Court | Crofton, MD 21114 |
| 15394216 | Marcus Miner | 145 Cedar Cove Trail Apt#20 Apartment 20 | Lake Saint Louis, MO 63367 |
| 15394217 | Marcus Nu ez | 20 fern rd. | Everett, WA 98203 |
| 15394218 | Marcus Nunez | Marcusnunez@msn.com | |
| 15394219 | Marcus Rios | 2800 E League City Pkwy, 101 | League City, TX 77573 |
| 15394220 | Marcus Sung | 52 Deerwood Crescent | Richmond Hill, Ontario L4E 4B5 CANADA, ON |
| 15394221 | Marcus Valle | 906 indian bridge lane | Defiance, OH 43512 |
| 15394222 | Marcus Venegar | 18046 Albany St | Detroit, MI 48234 |
| 15394223 | Marcus Wittemann | 11 park road | Carstairs, Alberta T0M 0N0 CANADA |
| 15394224 | Marcus Young | 2530 se vale court | Port orchard, WA 98366 |
| 15394225 | Margaret Jarocki | 90 Greenwood Drive | Freehold, NJ 07728 |
| 15394226 | Margo Gregory | 3828b Occoquan River Reach | Portsmouth, VA 23703 |
| 15394227 | Maria Fernandez | demenishki.twitch@gmail.com | |
| 15394228 | Maria Fiorella Gazzella Gioia | 1 Glen Royal Pkwy #1202 | Miami, FL 33125 |
| 15394229 | Maria Lawson | 1833 Sixth Ave | Toms River, NJ 08757 |
| 15394230 | Maria Pulido | deviousssprite@yahoo.com | |
| 15394231 | Maria Ramos | 2125 Augusta Dr Apt. #44 | Houston, TX 77057 |
| 15394232 | Maria Ramos | mariedollstore@gmail.com | |
| 15394233 | Maria Rivera | 46 Lyon St #2 | Dorchester, MA 02122 |
| 15394234 | Maria Rivera–Torres | 1681 Brookside Drive | Germantown, TN 38138 |
| 15394235 | Maria Toepfer | 5024 Esther Drive | San Jose, CA 95124 |

```
15394236    Mariah Christian         18 Hendricks Blvd         Buffalo, NY 14226
15394237    Mariana Aranda Neavez        6518 Candlecane Circle        San Antonio, TX 78244
15394239    Mariana Murillo       4750 Auburn Way N APT J406        Auburn, WA 98002
15394238    Mariana Murillo        m4riiiibusiness@gmail.com
15394240    Maricarmen Medina estrada        8470 Sheppard Rd        Pennsauken, NJ 08110
15394241    Marie DeGeorge        nekomancervt@gmail.com
15394242    Marietta Mellon       3605 Carver Court Lane         Plano, TX 75074
15394243    Marilyn Blackwell        3987 Topawa Dr.        Las Vegas, NV 89103
15394244    Marilyn Grant       20407 NW 12 Ave        Miami Gardens, FL 33169
15394245    Marina Common        424 Stanford Rd        Burbank, CA 91504
15394246    Marina Ge?tamov        astropillss@gmail.com
15394247    Mario Mendez        1626 1/2 Arlington Ave.        LOS ANGELES, CA 90019
15419403    Marion Dittrich        10 Glenbrook Court        Lake Worth, FL 33462−1013
15394248    Marisa Hunt        imakunisauce@gmail.com
15394249    Mariska Maguire        6364 Nesbitt Road        Madison, WI 53719
15394250    Marisol Medina       31230 Comotilo Ct        Temecula CA 92592        Temecula, CA 92592
15394251    Marisol Reyes        adoremarillc@gmail.com
15394252    Marissa Ingram        1115 Hadley Street, Apt. E        Saint Louis, MO 63101
15394253    Marissa Jovet       46026 Bayswater Ter        Sterling, VA 20166
15394254    Marissa Snook        425 Park Street        Woodstock, IL 60098
15394255    Marissa Thompson        1809 E Cyrene Dr        Carson, CA 90746
15394256    Mark Anthony Dee        7119 Navajo Road, Apt 4112        San Diego, CA 92119
15394257    Mark Blomstrom        328 WINCH STREET        FRAMINGHAM, MA 01701
15394258    Mark Bly       710 East St        Liberty Center, OH 43532−7300
15394259    Mark Bunner       44 Harpoon Rd.        Berlin, DE 21811
15394260    Mark Clements        47 Fleming Drive        Independence, KY 41051
15394261    Mark Davis        3317 SAILMAKER LN        PLANO, TX 75023
15394262    Mark Dee       7119 Navajo Road, Apt 4112        San Diego, CA 92119
15394263    Mark Fox        1028 S DOGWOOD DR        HARRISONBURG, VI 22801−1618
15394264    Mark Graff       1040 Oregon Rd        Cortland Manor, NY 10567−1123
15419404    Mark H. Walker, II        1504 Sunnyside Avenue        Hopewell, VA 23860−5935
15394265    Mark Han       412 NE 13th Pl.        Cape Coral, FL 33909
15394266    Mark Hintze        201 E. Garfield St.        Davenport, IA 52803
15394267    Mark Irwin       42 South Lake Ave        Troy, NY 12180
15394268    Mark Kellar        1605 Miller Ave NE        Olympia, WA 98506
15394269    Mark Kubiak       25935 Fox Tail Trail        South Bend, IN 46628
15394270    Mark Landon Foster        2485 N Karyn Ave        Fayetteville, AR 72703
15394271    Mark Lee       2843 W Fox Hunters Loop        Lehi, UT 84043
15394272    Mark Lizotte        PO Box 1005        Haverhill, MA 01831
15394273    Mark M Fleming        74 Lonnie Holt Rd        Milan, TN 38358
15394274    Mark MacDonough        2314 Thompson Crossing Drive        Richmond, TX 77406
15394275    Mark Molos       7230 Renner Road        Shawnee, KS 66217
15394276    Mark Punzalan        1505 Trubode Ln        Fernley, NV 89408
15394277    Mark Romano        11 Blackberry Lane        Center Moriches, NY 11934
15394278    Mark Sissons        Butters_X@outlook.com
15394280    Mark Thees        3010 W Loop 1604 N, APT 11205        San Antonio, TX 78251
15394281    Mark Walker        425 Boroughbridge Rd        Richmond, VA 23225
15394282    Mark Williams        markplayztwitch@gmail.com
15394279    Mark ta Masopustov        Mlnick , 1063/11        Ji? kov, 40753
15394283    Marlon D Custodio        28 Sherman Place apt 2H        Jersey City, NJ 07307
15394285    Marlon Polintan        114 SW High St.        Lake City, FL 32025
15394284    Marlon k Matthews II        402 Tobacco rd.        Clarksville, TN 37042
15394286    Marquez Siler        2532 p\Pintail Loop        Copperas cove, TX 76522
15394287    Marquis Allen        234 E urner st        Apt 176        Pottstown, PA 19465
15394288    Marquise Burnett        13220 Village Park Drive apt 2022        Southgate, MI 48195
15394289    Marrio Smith        5335 Repecho Drive APT B205        San Diego, CA 92124
15394290    Marrion Dittrich        10 Glenbrook Court        Lake Worth, FL 33462
15394291    Marshal Werfelman        2500 E. Denny Way #202        Seattle, WA 98122
15394292    Marshall Martin        706 Liberty St        Erie, PA 16502
15394293    Martha Crocker        122 4th Avenue        Springfield, OH 45505
15394294    Martha Pollard        1146 Brickyard        Lawrenceville, VA 23868
15394295    Martha Starzewski        2238 Monroe St        Madison, WI 53711
15394296    Martin Avecilla        6640 Chinatown St        Las Vegas, NV 89166
15394297    Martin Berg        118 South Quincy Street        Hinsdale, IL 60521
15394298    Martin Carroll        410 1/2 N 17th Street        Richmond, IN 47374
15394300    Martin Silverio        1711 Madison Ave.        Redwood City, CA 94061
15394299    Martin schoffstall        5790 devonshire road        Harrisburg, PA 17112
15394302    Marvin Teng        3953 BOYER ST        CHINO, CA 91710
15394303    Mary Baker        5146 Bailey Ct NE        Keizer, OR 97303
15394304    Mary Baldauff        thefriendlychick@gmail.com
15394305    Mary Broas        807 Oxford Road        Oxford, CT 06478
15394307    Mary K. Nichols        1938 SE 52nd Ave        Hillsboro, OR 97123
15394308    Mary Valdez        1265 N 160th Ave        Goodyear, AZ 85338
15394309    Maryann Jackson        1400 Westinghouse Rd Apt 6613        Georgetown, TX 78626−2385
15394310    Maryland Comptroller        Taxpayer Service Divison        110 Carroll Street        Annapolis, MD
            21411−0001
15394311    Mason Smith        561 Westview drive, apt 310        Hastings, MN 55033
15394312    Mason Wilson        23 Oak St        Norwalk, OH 44857
```

```
15394313   Massachusetts Department of Revenue      P. O. Box 7000        Boston, MA 02204
15394314   Massimo Curatolo       313–139 Tuxedo Avenue        Winnipeg, Manitoba R3N 0H6        CANADA
15394315   Mateusz Pa?at        Kamila Baczynskiego 31B        Ostrow Wielkopolski, 63–400        POLAND
15394316   Matheus de Oliveira Pinheiro       Rua Domingos Peneda 1680       Paranagua, Paranai
           83209340        canada
15394317   Mathew Conyers       16647 bear bayou dr.        channelview, TX 77530
15394318   Mathew Donovan       1400 N Perkins Rd        B13        Stillwater, OK 74075
15394319   Mathew Lee       902 S 4th St        Judsonia, AR 72081
15394320   Mathew Macdonald       P.O. Box 2224        Fairview AB T0H 1L0        CANADA
15394321   Mathew Platter       5567 Orville Ave        Columbus, OH 43228
15394322   Mathew Wood       8967 RINGVIEW DR       MECHANICSVILLE, VA 23116–2972
15394323   Matias Amunategui       El Comendador 2073       Region Metropolitana, 33129 Santiago        CHILE
15394324   Matina Runbeck       8050 S 29th Ave.       Laveen, AZ 85339
15394325   Mats Vos       Steegsebaan 303       2490 Balen, Belgium       W. EUROPE
15394326   Matt Greenhagen       1842 Kilmory Dr       Florissant, MO 63031
15394327   Matt Caine       4797 Eldo St       Willoughby, OH 44094
15394328   Matt Conner       22910 SE 271st PL       Maple Valley, WA 98038
15394329   Matt Crocker       1306 Highland Avenue       McAllen, TX 78501
15394330   Matt Devereaux       empyrettv@gmail.com
15394331   Matt Dimmitt       OrcishWC@gmail.com
15394332   Matt Ferrell       800 Whispering Cir Apt 2       Saint Augustine, IL 32084
15394333   Matt Filkins       8352 Burning Bush Rd       Grosse Ile, MI 48138
15394334   Matt Haws       4038 County Road C       Pulaski, WI 54162
15394335   Matt Kennedy       3828 Corporal Stone st       Bayside, NY 11361
15394336   Matt Kohrs       admin@matthewkohrs.com
15394337   Matt Lerman       9052 East Shorewood Dr. Apt. 247       Mercer Island, WA 98040
15394338   Matt McCarthy       matt.mccarthy3058@gmail.com
15394339   Matt Miller       2600 2nd ave, apt 903       Seattle, WA 98121
15394340   Matt Pfaltzgraf       101 Marietta Street NW       Suite 2475       Atlanta, GA 30303
15394341   Matt Schlax       3755 S Ahmedi Av       saint francis, WI 53235
15394342   Matthew Akita       122 10th St       Huntington Beach, CA 92648–4802
15394343   Matthew Alaniz       5500 Catsby Ct       Austin, TX 78724
15394344   Matthew Alexander       1330 N Milwaukee Ave       2R       Chicago, IL 60622
15394345   Matthew Amundson       1463 N. Broadway, Unit C       Escondido, CA 92026
15394346   Matthew Bates       9 Alfred Avenue       Bedlington, Northumberland N32 2AZ       UNITED
           KINGDOM
15394347   Matthew Bowman       9713 Northeast 104th Way       Vancouver, WA 98662
15394348   Matthew Brantley       3423 OVERHULSE RD NW       OLYMPIA, WA 98502
15394349   Matthew Broun       307 Hawker Lane       Corvallis, MT 59828
15394350   Matthew Buckley       matt@bowlingotter.com
15394351   Matthew Buie       1200 52nd Avenue SW Apt 208       Minot, ND 58701–8311
15394352   Matthew Burdette       608 Caroline Ave.       Williamstown, WV 26187
15394353   Matthew Capano       6 Hampston Garth       Lutherville, MD 21093
15394354   Matthew Chavez       9218 Laneside Dr       Spring, TX 77379
15394355   Matthew Chmelewski       377 Darlington Avenue       Unit 204       Wilmington, NC 28403
15394357   Matthew Constantine       3628 Falcon Way       Eagan, MN 55123
15394360   Matthew Dudick       2302 Coventry Lane       East Greenbush, NY 12061
15394361   Matthew Dupont       2059 E Ave. I #57       Lancaster, CA 93535
15394363   Matthew E lusinger       44 KEARNEY ST       LYNDHURST, NJ 07071
15394365   Matthew Fish       691 Northern Ranches Road       Sanford, NC 27330
15394366   Matthew Foster       14497 S Ronan Lane       BLD O UNIT 202       Herriman, UT 84096
15394367   Matthew Fredbloom       7454 Sugar Pine Court       Avon, IN 46123
15394368   Matthew Glover       5825 Ryder Ave       Charlotte, NC 28226
15394369   Matthew Granelli       309 Lincoln Drive       Ocean, NJ 07712
15394370   Matthew Gruenewald       904 Norman Ave NE       Salem, OR 97301
15394371   Matthew Gustafson       3529 REMINGTON GROVE AVE       NORTH LAS VEGAS, NV 89081
15394372   Matthew Hall       5808 Grande Lagoon Blvd.       Pensacola, FL 32507
15394373   Matthew Hall       683 Old Post Road       Bedford village, NY 10506
15394374   Matthew Hammons McKinley       1610 Myrtle St.       Jackson, MS 39202
15394375   Matthew Hardin       5204 Tuckerman Lane       Apt 202       North Bethesda, MD 20852
15394376   Matthew Harris       CMR 415 Box 5467       APO, AE 09114
15394377   Matthew Hassall       468 ne maple leaf pl       seattle, WA 98115
15394378   Matthew Herning       6864 Sage Meadows Drive       Wellington, CO 80549
15394379   Matthew Hopkins       5865 S. Quail st.       Littleton, CO 80127
15394380   Matthew Ireland       11401 Cornell Ave S       Seattle, WA 98178
15394381   Matthew J Solomon       3105 Rocky Mountain Drive       Plano, TX 75025
15394382   Matthew Johnston       coffeedunkin10@gmail.com
15394383   Matthew Joyner       1907 Gordon street       North augusta, SC 29841
15394384   Matthew KArwatsky       27231 316th Way Southeast       Ravensdale, WA 98051
15394385   Matthew Ketterer       11001 W Almeria Rd       Avondale, AZ 85392
15394386   Matthew Kohrs       2729 W Harper St       Philadelphia, PA 19130
15394387   Matthew Kuc       382A Great Road, Apt 202       Acton, MA 01720
15394388   Matthew Kumagai       15 Calle Cal       SANTA FE, NM 87508–9157
15394389   Matthew L Tucker       705 s Pleasant st       edinburgh, IN 46124
15394390   Matthew Larson       13907 Stripling Lane       PFLUGERVILLE, TX 78660
15394391   Matthew Leopold       133 Manor rd       Hatboro, PA 19040
15394392   Matthew Leukering       1780 Sunny Acres Lane       Amelia, OH 45102
15394393   Matthew Lewis       16214 Keeler Dr       Granada Hills, CA 91344
```

```
15394394   Matthew Liberty       33 Fox Meadow Road      APT F       Leominster, MA 01453
15394395   Matthew Lloyd Wilson      260 N Lincoln Way       Galt, CA 95632
15394396   Matthew Lund Jr.      mattapocaalypse@gmail.com
15394397   Matthew M DeYoung      2311 Amber Ln       Escondido, CA 92026
15394398   Matthew MacDonald      10 Elm Cir       Newnan, GA 30263
15394399   Matthew Mamros      1027 Freeport Road      Natrona Heights, PA 15065
15402092   Matthew Markezich      426 Rogers Ave #2      Brooklyn, NY 11225
15394400   Matthew Marradi      Matthewmarradi@yahoo.com
15394401   Matthew Mathias      10152 Sutherland Road       Silver Spring, MD 20901
15394402   Matthew McLean      50 Gardenside Drive      Apartment 7      San Francisco, CA 94131
15394403   Matthew Meyer      325 30th st       Lindenhurst, NY 11757
15394404   Matthew Miller      4357 Gallop Court       Bargersville, IN 46106
15394405   Matthew Misrendino      2113 Normandy View       Leander, TX 78641
15394406   Matthew Moles      7802 Pitt Street       Grimesland, NC 27837
15394407   Matthew Moura      7 Hiltz Ave      Lakeville, MA 02347
15394408   Matthew Mundy      7010 Bristol Pl      Sykesville, MD 21784
15394409   Matthew Nixon      121 fenwickway      Consett, Durham County DH8 5FE      UNITED KINGDOM
15394410   Matthew O'Connell      12D SONNET CRES      Ottawa, Ontario K2H 8W7      CANADA
15394411   Matthew P Drew      198 Mast Rd #2      Manchester, NH 03102
15394412   Matthew Petrich      8668 Johnston Rd.      Burr Ridge, IL 60527
15394413   Matthew Petrie      41 Tindall Manor      Clinton, NY 13323
15394414   Matthew Phillips      327 Brentwood Drive      Apt F      York, PA 17403
15394415   Matthew Pollan      3722 Tahoma Place West      University Place, WA 98466
15394416   Matthew Powling      Davaliraine@gmail.com
15394417   Matthew R Henn      1809 Cheltenham Court      Malta, NY 12020
15394418   Matthew Raines      5523 Oaks of St Clair Circle      Moody, AL 35004
15394419   Matthew Rayfield      408 Old Chattanooga Pike SW      Cleveland, TN 37311
15394420   Matthew Regan      124 Ohara Rd      Little Falls, NY 13365
15394421   Matthew Reimann      17769 50th Court South      Seatac, WA 98188
15394422   Matthew Rice      2443 110th ave nw      coon rapids, MN 55433
15394423   Matthew Rinaudo      2113 NORMANDY VW      LEANDER, NJ 78641
15394424   Matthew Rios      5211 Fredericksburg Rd Apt 814      Apt 814      San Antonio, TX 78229
15394425   Matthew Russo      239 Blue Barns Rd      Burnt Hills, NY 12027
15394427   Matthew Ryan      23131 Spectrum      Irvine, CA 92618
15394426   Matthew Ryan      43850 Timber Sq, 103      Leesburg, VA 20176
15394428   Matthew Ryan Winburn      5920 Normal Blvd      Lincoln, NE 68506
15394430   Matthew Seagraves      7209 Shellford Dr.      Greensboro, NC 27406
15394431   Matthew Shipman      1357 Coventry Street      Akron, OH 44306
15394432   Matthew Shriver      616 Rawlins Lane      Fort Worth, TX 76131
15394433   Matthew Skaggs      1601 Great Western Drive      A3      Longmont, CO 80501
15394434   Matthew Smith      67 Valley Ave      Walden, NY 12586
15394435   Matthew Sorrentino      56 Seabreeze Lane      Bristol, RI 02809
15394436   Matthew Strachan      10402 Shangri La Drive      Huntington Beach, CA 92646
15394437   Matthew Sumner      91 Whidah Way      Centerville, MA 02632
15394438   Matthew Tamayo      111605 Oglesby      Houston, TX 77029
15394439   Matthew Thomas Bensel      1863 Gary St      Klamath Falls, OR 97603
15394440   Matthew Tirado      2632 Alvarado Dr NE      Albuquerque, NM 87110
15394441   Matthew Tracy      202 Harris Ave      Woonsocket, RI 02895
15394442   Matthew Tringone      18027 Burbage Circle      Cary, NC 27519
15394443   Matthew Tucker      5281 Maddux Way      Roseville, CA 95747
15394444   Matthew Veteto      9011 Bridget Leigh Way      Bakersfield, WA 93312
15394445   Matthew Warren      25 Oakwood St @a      Dorchester, MA 02124
15394446   Matthew Werner      2679 Jolly Roger dr      Wayland, MI 49348
15394447   Matthew Williams      1831 W Moyamensing ave      Philadelphia, PA 19145
15394448   Matthew Willson      100 Forest Hts, Apt. B14      Butler, PA 16001–3908
15394449   Matthew Winkler      36838 lake unity rd      fruitland park, FL 34731
15394450   Matthew Zackary      3314 springleaf dr      Mesquite, TX 75181
15394358   Matthew davis      130 Stanley dr.      Winchester, VA 22602
15394364   Matthew ellis      3 crandall st      Adams, MA 01226
15394451   Maurice Fulton      15226 Aurora Cir      Urbandale, IA 50323
15394452   Mauricio Zambrana      23 Curtis St.      Medford, MA 02155
15394453   Maverick Merkushen      enemyex@gmail.com
15394454   Maverick Tomes      27396 Dellwood Dr.      Westlake, OH 44145
15394456   Max Katner      3724 13th St NW      Washington, DC 20010
15394457   Max Morton      47 Harris Ave      Asheville, ME 28806
15394458   Max Mydlo      1120 south 6th street      Depere, WI 54115
15394459   Max Viles      21 Dryburgh Road      Wandsworth, London SW15 1BN      UNITED KINGDOM
15394460   Max Weston      18208 E 43rd St      Tulsa, OK 74134
15394461   Maximiliano Salatino      Rivadavia 1894      General Cabrera, Argentinavia 5809      SOUTH
           AMERICA
15394464   Maxwell Lee      24916 267th Ave SE      Ravensdale, WA 98051
15394463   Maxwell bent rulon–miller      892 lakeshore blvd      incline village, CA 89451
15394465   May Giang      5204 Laurel St      San Digeo, CA 92105
15394466   Maya Higa      austin@streamelements.com
15394467   Mayra Ramos      763 Saint Paul Street      Pomona, CA 91767
15394468   Mayya Benitez      4G34 CALLE 215      Colinas De Fairview, Trujillo Aalto 976      PUERTO RICO
15394469   Mazen Elsheikh      915 SW Adams Ave      Apt 19      Corvallis, OR 97333
15394470   Mazzie Ferguson      2307 Lexington Dr      Barksdale AFB, FL 71110
```

```
15394472   McIver Ensley          609 North Main Street        LaFayette, GA 30728
15394473   McKenzie Crawford        16926 NW Shadow Hills Lane        Beaverton, OR 97006
15394474   McSwain, Jason        mcswaijs@miamioh.edu
15394471   Mchael Peace        7806 Callington way        Handover, MD 21076
15394475   Meagan Watson        51 SHIPLEY AVENUE        Daly City, CA 94015
15394476   Meagen Rivera        14 Hartsdale Rd        Elmsford, NY 10523-3770
15394477   Meet Kevin        8219 Quartz St        Ventura, CA 93004
15394478   Megan Jones        nihilittyy@gmail.com
15394479   Megan Kuehne        1023 S Woodlawn Blvd        Wichita, KS 67218
15394480   Megan McArdle        35 Greenfield Avenue 1109        North York ON M2N 0L1        CANADA
15394481   Megan McShane        kavffeine@gmail.com
15394482   Megan Pollett        1921 N Buena Vista St        Unit 307        Burbank, CA 91504
15394483   Megan Thielsen        312 2nd Ave W        APT # 414        Seattle, WA 98119
15394484   Megan Yeh        meganyyeh@gmail.com
15394485   Meghan Andrzejewski        megmage.info@gmail.com
15394486   Meghan Cornagie        1324 Trafford Lane        Savannah, PA 31410
15394487   Meghan Grace        megsontwitch@gmail.com
15394488   Meghan Schultz        114 Philwood Lane        Milford, PA 18337
15394489   Meliana Hakim        Jl. Pasir Putih 4 No. 24        Jakarta Utara        INDONESIA
15394490   Melina Ghossard        9045 Av San–Francisco        Brossard, Quebec 74X 2H3        CANADA, NY
15394491   Melissa Carmon        4105 W 91st Street        sioux falls, SD 57108
15394492   Melissa Grant        1101 Girard Blvd NE        ALBUQUERQUE, NM 87106
15394493   Melissa Lubin        3734 Coral Tree Circle        Coconut Creek, FL 33073
15394494   Melissa Simone        368 NH Rte 11 #207        Farmington, NH 03835
15394495   Melissa Tusa        713 VINTAGE CT        DESTIN, FL 32541–1649
15394496   Melissa Vogel        9999 West Katie Ave #2128        Las Vegas, NV 89147
15394497   Mendes Morrison        66 Goddard St        Basement        Fitchburg, MA 01420
15394498   Meredith Canto        18 Mellor Dr        Wallingford, CT 06492
15394499   Merleeeen        merleeeen@gmail.com
15394500   Merritt–IB1,LLC        c/o Merritt Properties, LLC        c/o Merritt        2066 Lord Baltimore Drive        Windsor
           Mill, MD 21244
15394501   Mervin Freeman        129 high point lane        Easton, PA 18042
15394502   Metris        326 Ashton Way        Lincolnton, NC 28092
15394503   Mgwilber@gmail.com        1190 Mission ST. #702        San Francisco, CA 94103
15394504   Mia Cooper        2920 Network Pl        APT 303A        Lutz, FL 33559
15394505   Mia Leftridge        5794 SW 86TH ST        Ocala, FL 34476
15394506   Mica Goldstein        contact@eristocracy.tv
15405567   Micah James Tillett        84 Singleton Lane        Frankfort, KY 40601
15394507   Micah McGee        103 Meadow lake cove        starkville, MS 39759
15394508   Micah Posavad        13357 Shenandoah St NE        Ham Lake, MN 55304
15394509   Micah Roberts        3015 20th Street Place SW        Puyallup, WA 98373
15394510   Micah Tillett        micah@artesianbuilds.com
15394511   Michael        3203 Tom Green Street, Unit A        Austin, MI 78703
15394512   Michael A Tavares        55 Sophia Lane        Bridgewater, MA 02324
15394513   Michael A Willis        116 Washington Ave Apt 2B        Hawthorne, NJ 07506
15394514   Michael Allen Early Jr        6882 Brooksdale Road        Staley, NC 27355
15394515   Michael Amaral        52 Bonnie Heights Dr        Hudson, NH 03051
15394516   Michael Amaral        info@veritas.wtf
15394517   Michael Angelakopoulos        799 Charlotte St.        Niagara–On–The–Lake, L0S1J0        CANADA
15394519   Michael Angle        25248 Corte Oranada        Murrieta, CA 92563
15394518   Michael Angle        f1r5tt3am@gmail.com
15394520   Michael Anthony Atkinson        182 Blush Ct        Los Banos, CA 93635
15394521   Michael Arite        901 J St        Snyder, OK 73566
15394523   Michael Beckwith        30 Saint Margaret Way        Rochester, NY 14625
15394524   Michael Bemis        6913 Kerrywood Circle        Centreville, VA 20121–5044
15394525   Michael Benecki        tietuesdaylp@gmail.com
15394526   Michael Blumberg        80 madison drive        NEWARK, DE 19711
15394527   Michael Borja        3022 Evelyn Ave        Rosemead, CA 91770
15394528   Michael Brockers        5056 Parkway Calabasas        Calabasas, CA 91302
15394529   Michael Buhrman        1086 Barbados Ave        Palm Bay, FL 32909
15394530   Michael Burgio        2207 First Avenue        Spring Lake, NY 07762
15394531   Michael Burke        8135 Habersham Waters Road        Atlanta, GA 30350
15394532   Michael C Dorsey        13248 Wildflower Meadow Drive        Riverview, FL 33579
15394533   Michael Cargill        7250 38th Street Northwest #56        Parshall, ND 58770
15394534   Michael Carlucci        937 VICTORY BOULEVARD, APT 5N        Staten Island, NY 10301
15394535   Michael Carr        90 County Rd        Marion, MA 02738
15394536   Michael Caterham        550 East Hanford Armona RD APT.209        Lemoore, CA 93245
15394537   Michael Chandler        681 Wadesboro Road        Benton, KY 42025
15394538   Michael Chartier        5208 S Mayflower St        Seattle, WA 98118
15394540   Michael Cinquegrano        12 Sunset ave        Norht providence, RI 02911
15394539   Michael Cinquegrano        xguniiofficial@gmail.com
15394541   Michael Cosey        contactwindvow@gmail.com
15394542   Michael Curylo        1022 El Dorado Ave #101        Dallas, TX 75208
15394543   Michael Cyr        business@cyrcorp.net
15394544   Michael Daniel Stanton Jr        340 Glenwoods CT NE        Rockford, MI 49341
15394545   Michael Darienzo        41 Parker        Street        Newington, CT 06111
15394546   Michael DeLigny        311 Iriquois Trail        Browns Mills, NJ 08015
15394547   Michael DuBose        1220 Shakespeare Ave        Apt 2ES        Bronx, NY 10452
```

| | | | | |
|---|---|---|---|---|
| 15394548 | Michael Eggert | 3050 Avenida Magoria | Escondido, CA 92029 | |
| 15394549 | Michael Eide | 5745 N 8th Place #2 | Phoenix, AZ 85014 | |
| 15394550 | Michael Emery | emeryreigns@yahoo.com | | |
| 15394552 | Michael Eng | 721 New Mexico Ave #2244 | Holloman AFB, NM 88330 | |
| 15394551 | Michael Eng | kyokerutwitch@gmail.com | | |
| 15394553 | Michael Enriquez | 2245 Tustin Avenue | Newport Beach, CA 92660 | |
| 15394554 | Michael F Almeida | 6753 SW 138 St | Miami, FL 33158 | |
| 15394555 | Michael Figueroa | 3100 orchard pl | Kissimmee, FL 34743 | |
| 15394556 | Michael G Stamatopoulos | 117 Duncton Wood Crescent | Aurora, Ontario L4G 7T5 | CANADA |
| 15394557 | Michael Garcia | 2159 Flora Vista | San Antonio, TX 78224 | |
| 15394558 | Michael Gaylord | 37 Katie Ann CT | Smyrna, DE 19977 | |
| 15394559 | Michael Giorgio | 65 Aldrich road | North Scituate, RI 02857 | |
| 15394561 | Michael Glace | 115 Good Place road | Brunswick ga, GA 31523 | |
| 15394562 | Michael Glick | 1648 west 3rd street | BROOKLYN, NY 11223 | |
| 15394563 | Michael Guillory | 200 S. Brundidge St. #6 | Troy, AL 36081 | |
| 15394564 | Michael Hansen | 893 Savanna Springs Dr | Lake Villa, IL 60046 | |
| 15394565 | Michael Hazuka | 41 Tower Hill Rd | Clinton, CT 06413 | |
| 15394566 | Michael Hendrix | 109 Branchwood Ln | Belton, SC 29627 | |
| 15394567 | Michael Hill | 10936 Westchester Dr | Lava Hot Springs, ID 83246 | |
| 15394568 | Michael Hintz | 4501 Dalmahoy Court | Apt 105 | Fort Myers, FL 33916 |
| 15394569 | Michael Holland | Alkaizer00@protonmail.com | | |
| 15394571 | Michael Jensen | 5520 Patrick Circle SW Apt F | Bolling AFB, WI 20032 | |
| 15394572 | Michael Kelleher | 7 Essex street | Danvers, MA 01923 | |
| 15394573 | Michael Kelly | 53 Commercial Wharf | Boston, MA 02110 | |
| 15394574 | Michael Knapp | 1204 N 16th St | Bismarck, ND 58501 | |
| 15394575 | Michael Koch | jyggymedia@gmail.com | | |
| 15394576 | Michael Lanphere | 731 Montauk Drive | Forked River, NJ 08731 | |
| 15394577 | Michael Lawrence Klein | 611 killdeer lane | Huntingdon Valley, PA 19006 | |
| 15394578 | Michael Letina | 1 South St Apt 311 | Buffalo, NY 14204 | |
| 15394579 | Michael Marquez | 724 Neil Dr Apt 211 | Waco, TX 76710 | |
| 15394580 | Michael Matias | 25 Judson Dr | Fairhaven, MA 02719 | |
| 15394581 | Michael Maxham | 7819 NW Roanridge rd Apt i | kansas city, MO 64151 | |
| 15394582 | Michael May | 100 Chapelwood Way | Cary, NC 27518 | |
| 15394583 | Michael McComiskey | rinkarigani@gmail.com | | |
| 15394584 | Michael McGirr | 8440 Parkstone Dr | Raleigh, NC 27613 | |
| 15394585 | Michael McKeon | 145 Appledale Road | Apartment #823 | Audubon, PA 19403 |
| 15394586 | Michael McMahon | heythinnd@gmail.com | | |
| 15394587 | Michael Miller | 708 N Gaskins Rd, Apt C | Henrico, VA 23238 | |
| 15394588 | Michael Miller | 8037 Garfield St. NE | Spring Lake Park, MN 55432 | |
| 15394589 | Michael Morris Hill | 5654 Davis–Hardy Rd | Seven Springs, NC 28578 | |
| 15394590 | Michael Nguyen | 9748 4th Ave NW Unit A | Seattle, WA 98117 | |
| 15394591 | Michael Pacier | 96 Electric Ave | Leominster, MA 01453 | |
| 15394592 | Michael Patrick Newcomb | 210 Mariposa Ave | SIERRA MADRE, CA 91024 | |
| 15394593 | Michael Penney | UhhPeezy@gmail.com | | |
| 15394594 | Michael Pettibone | 210 W. 5th Street | Colby, KS 67701 | |
| 15394595 | Michael Philip Peters | 69 Stratford Road | Melrose, MA 02176 | |
| 15394596 | Michael Portanova | 1211 Lochcarron Lane | Cary, NC 27511 | |
| 15394597 | Michael R Pick | 4402 Sugar Maple Ct. | Concord, CA 94521 | |
| 15394598 | Michael Ramos–Nieves | 840 Avenue E | Langhorne, PA 19047 | |
| 15394599 | Michael Revis | 2144 DASHWOOD ST | LAKEWOOD, CA 90712 | |
| 15394600 | Michael Rhiley Burns | 1729 ARROYO SIERRA CIRCLE | SANTA ROSA, CA 95405 | |
| 15394601 | Michael Rigdon | 8353 Ivory Coast Drive | SAN DIEGO, CA 92126 | |
| 15394602 | Michael Ritchie | 98 McLoughlin Street | Glen Cove, NY 11542 | |
| 15394603 | Michael Robbins | 1303 pinehurst est | Lakehurst, NJ 08733 | |
| 15394604 | Michael Ruckman | Ruckdoeswork@gmail.com | | |
| 15394605 | Michael SanGiovanni | 48 Hansen Farm Rd | North Haven, CT 06473 | |
| 15394606 | Michael Schlueter | 1030 14th Ave S | Grand Forks, ND 58201 | |
| 15394607 | Michael Schrauth | 8038 Exchange Dr APT 1024 | Austin, TX 78754 | |
| 15394608 | Michael Schrauth | swingpoyntbusiness@gmail.com | | |
| 15394609 | Michael Shaker | 8125 I ave | ste #1 | Hesperia, CA 92345 |
| 15394610 | Michael Shaver | 5759 E. Clear Ridge Street | Boise, ID 83716 | |
| 15394611 | Michael Sheetz | 900 GRANGE HALL RD, Apt. 2213 | EULESS, TX 76039 | |
| 15394612 | Michael Shovan | 789 Redwood Dr | Waynesboro, PA 17268–8004 | |
| 15394613 | Michael Smith | 690 Lake Shore Road | Franklin, IN 46131 | |
| 15394614 | Michael T Abernathy | 904 S Umbrella Circle | Broken Arrow, OK 74012 | |
| 15394615 | Michael Tillou | 156 School St | Schofield, WI 54476 | |
| 15394616 | Michael Twohatchet | 11 Nez Perce Dr | Lapwai, ID 83540 | |
| 15394617 | Michael Ulrich | hey@revealing.live | | |
| 15394618 | Michael Vaccarella | 34017 N 57th Pl | Scottsdale, AZ 85266 | |
| 15394620 | Michael Villalobos | 2208 Rabbit Creek Drive | Georgetown, TX 78626 | |
| 15394619 | Michael Villalobos | lobosjrgaming@gmail.com | | |
| 15394621 | Michael Villegas | 9536 Vicksburg Dr | ElPaso, TX 79924 | |
| 15394622 | Michael W Powell | 2146 Heritage Drive | Atlanta, GA 30345 | |
| 15394623 | Michael Wheatley | 12781 SW Shumway | Augusta, KS 67010 | |
| 15394624 | Michael Wiederspan | 5421 NW Tudor Ln | Lincoln, NE 68521 | |
| 15394625 | Michael Yonick | 2893 Aldgate Drive | Bloomfield Hills, MI 48304 | |
| 15394626 | Michaela Belanger | 3112 Integrity Way | Rock Island, IL 61201 | |
| 15394627 | Micheal Holt | 302 East Chester Street | Lafayette, CO 80026 | |

| | | | | | |
|---|---|---|---|---|---|
| 15394628 | Michele Igo | 3819 Ridge Manor Ct | Kingwood, TX 77345 | | |
| 15394629 | Michele Kowal | 1610B High School Rd | Chapel Hill, NC 27516−9238 | | |
| 15394630 | Michele Robertson | 20602 Cat Springs Ct | Katy, TX 77449 | | |
| 15394631 | Michele Russell | 1970 Marathon Avenue Apartment #4 | Neenah, WI 54956 | | |
| 15394632 | Michelle Basso | 2161 rue de murcie | laval QC H7M 5G3 | CANADA | |
| 15394635 | Michelle Hoag | 3944 Justene Ct | clarksville, TN 37040 | | |
| 15394634 | Michelle Hoag | missmiemostreams@gmail.com | | | |
| 15394636 | Michelle Klinetop | 7823 S 3800 W | West Jordan, UT 84088 | | |
| 15394637 | Michelle Klinetop | mshellski79@gmail.com | | | |
| 15394638 | Michelle Mannering | mish@mishmanners.com | | | |
| 15394639 | Michelle Walton | 3244 Quiet Water Lane | Gulf Breeze, FL 32563 | | |
| 15394640 | Michelle Zweigler | 2703 Bankston Dr | Dubuque, IA 52003 | | |
| 15426373 | Michigan Department of Labor & Economic Opportuni | 105 W. Allegan Street | Lansing, MI 48933 | | |
| 15394641 | Micky Block | 14730 Pettit Way | Potomac, MD 20854 | | |
| 15394642 | Midna Moons | midnamoons@gmail.com | | | |
| 15394643 | Miguel A. Padilla | 2323 Delaware Street #1 | Huntington Beach, CA 92648 | | |
| 15394644 | Miguel Alvarez | 1428 Ocala Court | Chula Vista, CA 91911 | | |
| 15394645 | Miguel Alvarez Guevara | 4411 N 111th Ln | Phoenix, AZ 85037 | | |
| 15394646 | Miguel Angel Torres | 417 East Frederick Street, 17 | Lancaster, PA 17602 | | |
| 15394647 | Miguel Castillo | 631 E Orange Grove Ave Apt B | Burbank, CA 91501 | | |
| 15394649 | Miguel Mata | 2760 trickling brook ct | Las vegas, NV 89156 | | |
| 15394650 | Miguel Nunez | 12235 SW 4th Terr, Apt, Suite, Bldg. (op | Miami, FL 33184 | | |
| 15394652 | Miguel Sanchez | 302 Santa Barbara | Irvine, CA 92606 | | |
| 15394653 | Miguelina Luciano | 119 Columbia St Apt 103 | Hudson, NY 12534 | | |
| 15394654 | Mikah Elrod | 120 silverado cir | Roseville, CA 95678 | | |
| 15394655 | Mikala Galvin | 34655 56th Ct S | Auburn, WA 98001 | | |
| 15394656 | Mikayla Peyton | 445 gramercy Dr. | Apt 5 | Rockford, IL 61107 | |
| 15394657 | Mike Banaszak | 2420 courtyard circle, Unit 4 | Aurora, IL 60506 | | |
| 15394658 | Mike Citone | 816 Harris Dr | Niskayuna, NY 12309 | | |
| 15394659 | Mike Cooper | 829 Norwest Road, #120 | Kingston, Ontario K70 2N3 | CANADA | |
| 15394660 | Mike Cooper | contactmikethebard@gmail.com | | | |
| 15394661 | Mike Falcon | 23 Farview Road | Hamburg, PA 19526 | | |
| 15394662 | Mike Garcia | 2312 Wolfe St. | Brunswick, GA 31520 | | |
| 15394663 | Mike Hellums | 120 Ethelyn Smith Drive | Senatobia, MS 38668 | | |
| 15394664 | Mike Manbeian | 1196 Burton Trail Cir | South Jordan, Ut 84095 | | |
| 15394665 | Mike Rainey | 380 Castleton Ave | staten island, NY 10301 | | |
| 15394666 | Mike Sellers | 4117 S KIRBY ST | GILBERT, AZ 85297 | | |
| 15394667 | Mike Starzyk | 213 Riverview Dr | Blair, NE 68008 | | |
| 15394668 | Mike Suo | 64 tuckahoe ave | Staten Island, NY 10312 | | |
| 15394669 | Mike Taddeo | miketaddeo32@yahoo.com | | | |
| 15394670 | Mike Vasquez | michael.p.vasquez12@gmail.com | | | |
| 15394671 | Mike Williams | 726 N Water St | Burnet, TX 78611 | | |
| 15394672 | Mikel Allbrook | 18206 Collridge Dr | Tampa, FL 33647 | | |
| 15394673 | Mikkel Vestboll | Byskellet 28 | Kalundborg | DENMARK | |
| 15394674 | Mikkya Garvin | fluffydefenseforces@gmail.com | | | |
| 15394675 | Mikyle Rafiq | 4311 archer meadow ln | Sugar Land, TX 77479 | | |
| 15394676 | Miles D | 48 Chilton Ave | RECEIVING DOCK GARAGE | San Francisco, CA 94131 | |
| 15394677 | Military & Veteran Gamers | hq@mvgcharity.org | | | |
| 15394678 | Milla Rasmussen | superiorraiden@gmail.com | | | |
| 15394679 | Milton Fontanez | 300 Buckeye Ln | ClarksVille, TN 37042 | | |
| 15394680 | Milton Pike | miltontpike@gmail.com | | | |
| 15394681 | Milton Pike 1 | contact@broaden.us | | | |
| 15394683 | Minka Clark | 108 Pinesage Dr | West End, NC 27376 | | |
| 15394684 | Minnesota Department of Revenue | 600 N. Robert St. | Saint Paul, MN 55146 | | |
| 15394686 | Miranda Becerra | 306 Lovell Way | Apt A | Manteca, CA 95336 | |
| 15394687 | Misael Perez | 16966 S Denver Avenue | Gardena, CA 90248 | | |
| 15394688 | Mischa Miller | 1101 LYNDHURST ST | BALTIMORE, MD 21229 | | |
| 15426374 | Missouri Department of Labor | and Indistrial Relations | P.O. Box 59 | Jefferson City, MO 65104−0059 | |
| 15394689 | Missouri Dept of Revenue | P.O. Box 3375 | Taxation Division | Jefferson City, MO 65105−3375 | |
| 15394690 | Mitchel B Lindberg | 10 Green Meadows Rd | Fairfield, NJ 07004 | | |
| 15394691 | Mitchell Kelley | 14 Maple Street #3L | WATERVILLE, ME 04901 | | |
| 15394692 | Mitchell Lillis | ozgrillus@gmail.com | | | |
| 15394693 | Mitchell Spencer | 17766 NE 90th St #O−274 | Redmond, WA 98052 | | |
| 15394694 | Mitko Georgi Mitev | 4274 NW Canary Place | Corvallis, OR 97330 | | |
| 15394695 | Miyu Asami | nyamiyuart@gmail.com | | | |
| 15394696 | Mizkif | shawn@adergaming.com | | | |
| 15394699 | Mo Buzzo | 10661 Gramercy Place | Columbia, MD 21044 | | |
| 15394702 | Mohammad Arabi Katbi | 1 Chisholm Trail Rd | Suite 450 | Round Rock, TX 78681 | |
| 15394701 | Mohammad Arabi Katbi | 2113 Normandy View | Leander, TX 78641 | | |
| 15394700 | Mohammad Arabi Katbi | 3000 Polar Lane | Suite 303 | Cedar Park, TX 78613 | |
| 15394703 | Mohammad Saleem | 66 Emerald Valley Lane | Basking ridge, NJ 07920 | | |
| 15394704 | Mohammed Al−Ali | itsmoe94@gmail.com | | | |
| 15394705 | Mohammed Alsaadoon | 6335 Al Badari St. | Riyadh, 13225−3358 | SAUDI ARABIA | |
| 15394706 | Mohammed Islam | 1323 Descanso Dr | La Canada, CA 91011 | | |
| 15394707 | Moises Gomez | 725 N Kenwood St | APT 7 | Glendale, CA 91206 | |
| 15394708 | Molly Applegate | dreamvtuber@gmail.com | | | |
| 15402081 | Molly Primero DeMayo | 8830 Heathermist Way | Elk Grove, CA 95624 | | |

| | | | | |
|---|---|---|---|---|
| 15394709 | Monica Carrillo | 4908 Mayfair St. | Bellaire, TX 77401 | |
| 15394710 | Monica McVitie | 108 Masthope Plank Road | Lackawaxen, PA 18435 | |
| 15394711 | Monica Steele | 74774 Leslie Ave | Palm Desert, CA 92260 | |
| 15394712 | Monique Guthrie | 49 Peabody St, 1 | Gardner, MA 01440 | |
| 15394713 | Montine Wehrle | 739 Longwood Drive | Lowell, IN 46356 | |
| 15394714 | Morgan Burke | morganlolz.business@gmail.com | | |
| 15394715 | Morgan Condon | 4981 River Road | Shepherdstown, WV 25443 | |
| 15394716 | Morgan Correia | imserenatx@gmail.com | | |
| 15394717 | Morgan Cramton | morgancramton@gmail.com | | |
| 15394718 | Morgan Haley | takarita324@gmail.com | | |
| 15394719 | Morgan Lillis | 1400 Windsor Circle | Apt 101 | Jacksonville, NC 28546 |
| 15394720 | Morgan Lumpkin | 385 Doles Blvd | Milledgeville, GA 31061 | |
| 15394721 | Morgan Mckay | 1903 Boulevard | West Hartford, CT 06107 | |
| 15394723 | Morgan Menter | 1607 Prairie Lakes Dr. | Unit 208 | Ankeny, IA 50023 |
| 15394722 | Morgan Menter | mormente117@gmail.com | | |
| 15394724 | Morgan Neiman | 324 Huntley Drive | Los Angeles, CA 90048 | |
| 15394725 | Morgan Price | 137 29th St | San Francisco, CA 94110 | |
| 15394726 | Morgan Soper | 2515 Hamilton Rd. | Brights Grove, Ontario N0N 1C0 | CANADA |
| 15394727 | Moriel Schottlender | 737 Post Street, Apt 717 | San Francisco, CA 94109 | |
| 15394728 | Moyu Lin | 1228 Ottawa Lane | Lewisville, TX 75077 | |
| 15394729 | Mrmarveltv (Premier) | mrmarveltvlive@gmail.com | | |
| 15394730 | Muhammad Sheego | 143 Edenbridge Road | Birmingham, b288pn | ENGLAND |
| 15394731 | Muslim Sayed | 6042 N mozart APT 3 | chicago, IL 60659 | |
| 15394732 | Mustafa Ahmed | 6367 Andover Dr | Gurnee, IL 60031–4746 | |
| 15394733 | Myles Johnson | 1154 MURPHY LN | MOAB, UT 84532 | |
| 15394734 | Myron Sagapolu | 401 North Vineyard Blvd | Apt 202 | Honolulu, HI 96817 |
| 15394735 | Myron Sagopolu | Alohamytv@gmail.com | | |
| 15426375 | N. Caroline Dept.of Labor | 1102 Mail Service Center | Raleigh, NC 27699 | |
| 15394800 | NC Dept. of the Secretary of State | Cheri Myers, Director | P. O. Box 29525 | Raleigh, NC 27626–0525 |
| 15394801 | NCDOL | Wage and Hour Bureau | 1101 Mail Service Center | Raleigh, NC 27699 |
| 15424846 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12 RM 256 | ALBANY, NY 12240 | |
| 15394871 | NICHOLAS QUARREY | 620 IGLESIA CT | ANTIOCH, CA 94509 | |
| 15394736 | Nadine Craven | 7001 Riley Dr | Joliet, IL 60431 | |
| 15394737 | Nadine Grabe | 155 S Rebecca St | Saxonburg, PA 16056 | |
| 15394738 | Nadja Kristiansson | MurningStar.Twitch@outlook.com | | |
| 15394739 | Nainoa Nakoaikaika Spurr | 5335 Lost Canyon Dr | Conway, AR 72034 | |
| 15394740 | Nancey Bhlen | 3820 Chestnut Rd | Middle River, MD 21220 | |
| 15394741 | Nancy Newman | 3345 Streamside Circle | Apt 222 | Pleasanton, CA 94588–4282 |
| 15394742 | Napolean Ellis–Thrower | 3410 Townhouse Court | Tampa, FL 33614 | |
| 15394743 | Nashton Stallworth | swaziebtw@gmail.com | | |
| 15394745 | Natalie Andros | 5 East 9th street | Derby, CT 06418 | |
| 15394744 | Natalie Andros | z0estreams@gmail.com | | |
| 15394746 | Natalie Dragone | nataliendragone@gmail.com | | |
| 15394747 | Natalie Drennan | 28 Dearden Rd | Byford, Western Australia 6122 | AUSTRALIA |
| 15394748 | Natalie Hays | 13130 Feather Point Drive | San Antonio, TX 78233 | |
| 15394749 | Natalie Hoang | 11924 Vienna Apple Road | Fort Worth, TX 76244 | |
| 15394750 | Natalie Nikishin | 2041 Sandpiper Pt NE #201 | Grand Rapids, MI 49505 | |
| 15394751 | Natalie Wojtas | 8192 north pointe ct | canton, MI 48187 | |
| 15394752 | Natasha Carlson | 954 Riepma Ave | Oak Harbor, WA 98277 | |
| 15394753 | Natasha Zinda | nastasjia.killerqueen.taylor@gmail.com | | |
| 15394754 | Nate Feedz | ithegreat24@outlook.com | | |
| 15394755 | Nate Wallace | 400 Hardin St. | Arkadelphia, AR 71923 | |
| 15394756 | Nathan | 3670 rue de rouen | Montreal | |
| 15394757 | Nathan | 7014 SHELTON CT | BARNHART, MO 63012 | |
| 15394758 | Nathan Corbett | 325 NW 116th AVe Apt. 405 | Portland, OR 97229 | |
| 15394759 | Nathan Blanchette | 3 Gilmore Ln | Holden, ME 04429 | |
| 15394760 | Nathan Bodley | 401 High Street | East Pennsboro, PA 17025 | |
| 15394761 | Nathan Bush | 494 Pea Ridge Road | Chesnut Mound, TN 38552 | |
| 15394762 | Nathan Bush | nathanbush10@yahoo.com | | |
| 15394763 | Nathan Cabisca | 73 west 12th street | Bayonne, NJ 07002 | |
| 15394764 | Nathan Cantrell | PO Box 181 | Livermore, CA 94551 | |
| 15394765 | Nathan Clarke | 87 Smith Square | Doncaster, DN40SS | UNITED KINGDOM |
| 15394766 | Nathan Cohen | 32 Barry st | Randolph, MA 02368 | |
| 15394767 | Nathan Crowell | 4755 Aldun Ridge Ave NW #306 | Comstock Park, MI 49321 | |
| 15394768 | Nathan D Vincent | 3507 NE 175th Avenue | Vancouver, WA 98682 | |
| 15394769 | Nathan E Wohlever | 116 St. Clair | Elyria, OH 44035 | |
| 15394770 | Nathan Flowers–Jacobs | 3495 Fordham Court | Boulder, CO 80305 | |
| 15394771 | Nathan Gonsalves | 105 laylon lane | angier, NC 27501 | |
| 15394772 | Nathan Grubb | 3701 NE Fieldcrest | Lawton, OK 73507 | |
| 15394773 | Nathan Kopler | 218 Brightwood | Torrington, CT 06790 | |
| 15394774 | Nathan L Jamieson | 10702 North 15th St. | Tampa, FL 33612 | |
| 15394775 | Nathan Lowe | 4510 Princeton Dr | Garland, TX 75042 | |
| 15394776 | Nathan Lynch | 6660 Zephyr Lane #204 | Springfield, VA 22150 | |
| 15394777 | Nathan Maynard | 1A Shears Memorial Lane | Rocky Harbour NL A0K 4N0 | CANADA |
| 15394778 | Nathan McArdle | 24037 Wanda Way | Middleton, ID 83644 | |
| 15394779 | Nathan Mohr | 2030 Bristol Dr | Iowa City, IA 52245 | |

```
15394780   Nathan Ponseti          1346 Bill St          Norfolk, VA 23518
15394781   Nathan Reeves          1408 East 5500 South          South Ogden, UT 84403
15394782   Nathan Scheopner          937 S Christine Ave          Wichita, KS 67218
15394783   Nathan Shehadeh          1470 Ridgeley Drive          Campbell, CA 95008
15394784   Nathan Smith          ngsmith493@comcast.net
15394785   Nathan Strange          2539 MULBERRY LN          NORTHBROOK, IL 60062
15394786   Nathan Valverde          422 South Orange Ave          Azusa, CA 91702
15394787   Nathan Watson          1418 Grove Point Road          Wilmington, NC 28409
15394788   Nathan Wheaton          psymonobusiness@gmail.com
15394789   Nathanial Parker          3781 roan circle          Magna, UT 84044
15394790   Nathaniel Buschnyj          5034 W Strong St          Chicago, IL 60630
15394791   Nathaniel Dameron Sudek          1436 Bay Harbor Drive Apt 205          Palm Harbor, FL 34685
15394792   Nathaniel Durrett          12801 FAIR OAKS BLVD #331          CITRUS HTS, CA 95610
15394793   Nathaniel Fazio          11250 NE 131st Ln          Kirkland, WA 98034
15394794   Nathaniel Hansen          50 Herman Drive          Marlboro, NY 12542
15394795   Nathaniel Miles          175 Queen Street North #709          Kitchener, Ontario          CANADA
15394796   Nathaniel Stemmler          6112 Cobblestone Dr Apt R9          Cicero, NY 13039
15394797   Nathaniel Wang          2428 Ravenhurst Dr          plano, TX 75025
15398906   Navitas Credit Corp.          201 Executive Center Drive Ste. 100          Columbia, SC 29210
15394798   Navtech          63–15 Traffic Avenue          Ridgewood, NY 11385
15394799   Nazir Katbi          3000 Polar Ln, Suite 304          CEDAR PARK, TX 78613
15394802   Neal R Bassett          4985 Midway Road, Ste 491          Vacaville, CA 95688–9602
15394803   Neal Siddell          2601 Old Camden Square          Apt 309          Madison, WI 53718
15394804   Neel Desai          6450 San Saba          Irving, TX 75039
15394805   Nehemiah Nixon          74 Covenant Dr          Kinsey, AL 36303
15394806   Nehemiah Williams          153 meadowview ct          Leesburg, GA 31763
15394807   Neil Berry          9212 Sutton Place          Oklahoma City, OK 73132
15394808   Neil Mackenzie          1400 N Boomer Rd, 3102          Stillwater, OK 74075
15394809   Neil Shroyer          1304 63RD ST SE          EVERETT, WA 98203
15394811   Neil von Wittgenstein          866 Emery Way          Peterborough ON K9J 0H7          CANADA
15394810   Neil von Wittgenstein          techsmith314tv@gmail.com
15394812   Neimon mccuistion          4012 SE Hill Rd          Milwaukie, OR 97267
15394814   Nelson Barnes          3047 Flint Mill Run SE          Owens Cross Roads, AL 35763
15394813   Nelson Barnes          6275 University DR NW Suite 37–204          Huntsville, AL 35806
15394815   Nelson Knight          200 N. 16th Street, Apt PH08          Philadelphia, PA 19102
15394816   Nelson Rasmussen          27 Birchwood Crescent          Kenora, Ontario P9N 4K7          CANADA
15394817   Nelson Velazquez          220 river rd. West          Hunt, TX 78024
15394818   Neri Abarca          1741 1/2 S Westmoreland Ave          Los Angeles, CA 90006
15394819   Nestor Rodriguez          122 W Gladwell St          Compton, CA 90220
15419424   Neves          726 Stone Church Lane          Geneseo, IL 61254–1971
15394820   Nevin Ankney          1076 Peppergrove Dr          Brighton, MI 48116–6770
15394821   New York State Dept of Taxation & Financ          Bankruptcy Section          P. O. Box 5300          Albany, NY 12205–0300
15394822   Newbornmassacre (Labyrinth)          newbornmassacre@gmail.com
15394823   Nga Ta          nawtaw.twitch@gmail.com
15394824   Nghia Huynh          6521 Patricia Dr          West Palm Beach, FL 33413
15394825   Nhi Nguyen          13305, Baileyfield dr          Pflugerville, TX 78660
15394826   Nichles Slinker          617 Heartland Point Ave          North Las Vegas, NV 89032
15394827   Nicholas A Latka          4599 North Washington, 19J          Stillwater, OK 74075
15394828   Nicholas A. Patton          5241 Old US Highway 150 East          Stanford, KY 40484
15394829   Nicholas Aiello          960 Spacious Skies Drive          Woodland Park, CO 80863–9195
15394830   Nicholas Alvarez          636 Wyandotte St          Bethlehem, PA 18015
15394831   Nicholas Angelo          1745 Palm Cove Blvd, 3–204          Delray Beach, FL 33445
15394832   Nicholas Aragoncillo          1836 Frankford Ave          Apartment 2          Philadelphia, PA 19125
15394833   Nicholas Barber          267 Sandstone Drive          Goldsboro, NC 27534
15394834   Nicholas Baxter          1380 MANOR RD          COATESVILLE, PA 19320
15394835   Nicholas Burk          136 Twin Lakes Road          Portage, PA 15946
15394836   Nicholas Carter          21138 HUNTINGTON AVE          HARPER WOODS, MI 48225
15394837   Nicholas Casten          733 English Oak Dr          Madisonville, LA 70447
15394838   Nicholas Chisholm          3503 Tidewater Drive          Norfolk, VA 23509
15394839   Nicholas Claywell          399 NE Holly Leaf Ln          Bremerton, WA 98311
15394840   Nicholas Coombs          1830 South Garden Street Apt 2          Visalia, CA 93277
15394841   Nicholas Dankner          19203 Spring Meadow Drive          Chapel Hill, NC 27517
15394842   Nicholas Daudelin          269 Red Rock Road          Colchester, VT 05446
15394843   Nicholas Davis          davisn2015@gmail.com
15394844   Nicholas Donlou          212 CONGRESS AVE          PACIFIC GROVE, CA 93950
15394845   Nicholas Doyle Rogers          4524 E Mockingbird Dr          Gilbert, AZ 85234
15394846   Nicholas E Reib          8515 112 St NW, Apartment 810          Edmonton
15394847   Nicholas Edwards          1303 W Allen St 27          BLOOMINGTON, IN 47403
15394848   Nicholas Egan          nickegan3170@gmail.com
15394849   Nicholas English          202 Serenity Dr          Douglassvillle, PA 19518
15394850   Nicholas Ferro          4108 NW Cinnamon Tree Cir          Jensen Beach, FL 34957
15394851   Nicholas Gallo          21 West Street          Millbury, MA 01527
15394852   Nicholas Gleichman          201 South 21st Street          Council Bluffs, MO 51501
15394853   Nicholas Guerrero          23422 Figueroa St          Carson, CA 90745
15394854   Nicholas Hann          5648 Terrace Drive          Rocklin, CA 95765
15394855   Nicholas Hape          1106 Club Dr SW          Cleveland, TN 37311
15394856   Nicholas Hinton          2940 US 31W Apt O201          White House, TN 37188
```

| | | | |
|---|---|---|---|
| 15394857 | Nicholas Hintz | 9255 US 219 | West Valley, NY 14171 |
| 15394859 | Nicholas Karp | 189 Neptune Dr | Manahawkin, NJ 08050 |
| 15394860 | Nicholas Killen | 1304 Duchess of York Quay | Chesapeake, VA 23320 |
| 15394861 | Nicholas Krolikowski | 13609 E Pawnee Rd | Unit 22 | Wichita, KS 67230 |
| 15394862 | Nicholas Lagasse | 10 Powder Mill Lane | Southborough, MA 01772 |
| 15394863 | Nicholas Lozinak | 95 Rennell Drive | SOUTHPORT, CT 06890 |
| 15402087 | Nicholas McNeely | 2113 Normandy View | Leander, Texas 78641 |
| 15394864 | Nicholas Montemayor | 439 Hulton Rd | Verona, PA 15147 |
| 15394865 | Nicholas Navarrete | 1271 Ironbridge Way | San Jose, CA 95118 |
| 15394866 | Nicholas Ngo | 4934 Everglades Park Dr | Fremont, CA 94538 |
| 15394867 | Nicholas Numkena–Anderson | 620 NE 20TH AVE | APT 622 | Portland, OR 97232 |
| 15394868 | Nicholas Parr | 34832 Bunker Hill | Farmington Hills, MI 48331 |
| 15394869 | Nicholas Pearson | 330 Blair Court | Milton, GA 30004 |
| 15394870 | Nicholas Pelletier | 21 Hickory Lane | GORHAM, ME 04038 |
| 15394872 | Nicholas Rabadi | 1003 Stillwater Road | Stamford, CT 06902 |
| 15394873 | Nicholas Roach | 51718 Villager Pkwy | Granger, IN 46530 |
| 15394874 | Nicholas Robinson | 300 Santa Fe Dr | Alamogordo, NM 88310 |
| 15394875 | Nicholas Rogovoy | 3016 Rose Petal St | Bakersfield, CA 93311 |
| 15419428 | Nicholas Roskams | 1670 S. Huron Road Apt. 4 | Green Bay, WI 54311–8008 |
| 15394876 | Nicholas Ryan Cunningham | 104 Bedford Dr | Winchester, VA 22602–6754 |
| 15394877 | Nicholas Thissen | 4321 Chesford Rd | Apt 2B | Columbus, OH 43224 |
| 15394878 | Nicholas Thomas | 155 Elm Street | Groton, CT 06340 |
| 15394879 | Nicholas Tyree | 4585 State Park Road Lot 9 | Dublin, VA 24084 |
| 15394880 | Nicholas Vena | 20 Meadowbrook court | Bolton, Ontario L7E 2Y6 | CANADA |
| 15394881 | Nicholas Walsh | 3499 Country View Drive | Delavan, WI 53115 |
| 15394882 | Nicholas Weaver | 14719 55th Avenue Ct E | Puyallup, WA 98375 |
| 15394883 | Nicholas Young | 15617 Old Kentucky Rd | Sparta, TN 38587 |
| 15394884 | Nicholes Guerrero | 792 n 2nd st | Porterville, CA 93257 |
| 15394885 | Nick Barbur | 305 Turner Ave | Syracuse, NY 13219 |
| 15394886 | Nick Darr | 10701 Reid lane, | Nokesville, VA 20181 |
| 15394887 | Nick Davis | 2021 Midwest Road #200 | Oak Brook, IL 60523 |
| 15394888 | Nick Detsch | 1720 Kathryn Drive | Tallahassee, FL 32308 |
| 15394889 | Nick Dow | 1038 West 720 North | Orem, UT 84057 |
| 15394890 | Nick Elsbree | 430 Buckingham Rd. APT 421 | APT 421 | Richardson, TX 75081 |
| 15394891 | Nick Garrett | 6280 Rendezvous Trail | Colorado Springs, CO 80919 |
| 15394893 | Nick Hutson | 8850 Blackhawk Rd, Apt 214 | Middleton, WI 53562 |
| 15394894 | Nick Killen | 1532 Jenkins Dr. | Pittsburgh, PA 15241 |
| 15394896 | Nick Leach | 25501 Johns Rd | South Lyon, MI 48178 |
| 15394897 | Nick Libby | 35 Worcester Ave | Hudson, MA 01749 |
| 15394898 | Nick Linden | 18 highview dr | Yorkville, IL 60560 |
| 15394899 | Nick Mizesko | 34013 N Casey Ln | San Tan valley, AZ 85142 |
| 15394900 | Nick Rodriguez | 755 southern Blvd 1E | Bronx, NY 10455 |
| 15394901 | Nick Roskams | 1670 S. Huron Rd., Apt. 4 | Green Bay, WI 54311–8008 |
| 15394902 | Nick Strong | stron2323@gmail.com | |
| 15394903 | Nick Sullivan | 9501 Thornhill Way | Apt 325 | Knoxville, TN 37931 |
| 15394904 | Nick Timm | 11A Woodhill Rd | Okanogan, 98840 |
| 15394905 | Nick Twomey | 41 Merrimac Dr | Pepperell, MA 01463 |
| 15394906 | Nick Wadlow | wadderschannel@gmail.com | |
| 15394892 | Nick harris | 926 Roulain Rd | Odenville, AL 35120 |
| 15394907 | Nickmercs | nickmercstemp@temp.com | |
| 15394908 | Nicklas Cade McCarty | 1973 Mount Victor Lane | Bowling Green, KY 42103 |
| 15394909 | Nickolas Evins | 25347 Alessandro Blvd Apt. 1138 | Moreno Valley, CA 92553 |
| 15394910 | Nickolas Nelson | PO Box 63 | Victor, MT 59875 |
| 15394911 | Nickolas Slegel | nickjslegel@icloud.com | |
| 15394912 | Nico Rodriguez | ryobeat0@gmail.com | |
| 15394913 | Nicolas Camden Hicks | 276 knob ridge road | Pipestem, WV 25979 |
| 15394914 | Nicolas Hodnett | 6980 Kirkwood La N | Maple Grove, MN 55369 |
| 15394915 | Nicolas James Ogston | 4119 Ugstad Rd Apt. 1 | Hermantown, MN 55811 |
| 15394916 | Nicolas Matsuo | 189 Lovewell st | Gardner, MA 01440 |
| 15394919 | Nicole | 4256 Mahogany Ridge Drive | Weston, FL 33331 |
| 15394920 | Nicole Amerault | 669 liverpool street | Hemet, CA 92545 |
| 15394921 | Nicole Erdmann | sheathebearbusiness@gmail.com | |
| 15394922 | Nicole Green | 114 BRICKYARD ROAD | COWANSVILLE, PA 16218 |
| 15394923 | Nicole Hardman | 120 Park St. | Schofield, WI 54476 |
| 15394924 | Nicole Hindle | 8849 Villa View Circle Apt 305 | Orlando, FL 32821 |
| 15394925 | Nicole Hindle | nlhindle@gmail.com | |
| 15394926 | Nicole I DeKelver | 4295 Old Clayburn RD, #41 | Abbotsford, British Columbia V3G 0G4 | CANADA |
| 15394927 | Nicole Mason | 481 Strange Hollow Rd | Del Rio, TN 37727 |
| 15394928 | Nicole Mezydlo | 169 Lexington Ave, Unit 2 | Brooklyn, NY 11216 |
| 15394929 | Nicole Rab | nikkirab32@gmail.com | |
| 15394930 | Nicole Raymond | 3696 Silverwood ST | Redding, CA 96002 |
| 15394931 | Nicole Reising | 6214 Scanlan Ave | St Louis, MO 63139 |
| 15394933 | Nicolette Galstjan | 366 Burchett St, APT 102 | Glendale, CA 91203 |
| 15394934 | Nicolle Barbour | 506 Majestic Prince Drive | Annapolis, MD 21409 |
| 15394935 | Nigel Harrison | 434 Elder Street | Vacaville, CA 95688 |
| 15394936 | Nikki Thurman | 2721 Nebraska St | Amarillo, TX 79106 |
| 15394937 | Nikola Bobich | 1622 Sunnyside Terrace | San Pedro, CA 90732 |

| | | | |
|---|---|---|---|
| 15394938 | Nikolas San Lucas | 812 Broadway, Apt 2B | Bayonne, NJ 07002 |
| 15394939 | Nikolay Karichev | 2477 Sawtelle Blvd #g | Los angeles, CA 90064 |
| 15394940 | Nils Helmer | 3208 e pebble creek drv | avon park, FL 32825 |
| 15417028 | Nils J Helmer | 3208 e pebble creek drv | avon park, FL 33825 |
| 15394941 | Nima Aref | 115 Omni Drive, Apartment #908 | Toronto, Ontario M1P 5B4 | CANADA |
| 15394942 | Nino Nerone | 425 S Winebiddle Street | Pittsburgh, PA 15224 |
| 15394943 | Ninoska Diaz | PH Aria, Apto. 24B. Calle Rio Mar. Costa | Ciudad de Panama, 812 | PANAMA |
| 15394944 | Niphleim | niphleim@gmail.com |
| 15394945 | Noah Bruce | 28 Carolina Avenue | West Orange, NJ 07052 |
| 15394946 | Noah Call | 3210 prange drive, 3210 | Cuyahoga Falls, OH 44223 |
| 15394947 | Noah Hamner | 2954 N Ramble Rd W | Bloomington, IN 47408 |
| 15394948 | Noah Katz | c/o Belinda Novik | 5801 Chapel Hill | Chapel Hill, NC 27514 |
| 15394949 | Noah Marker | 12661 Shannondale Drive | Fort Myers, FL 33913 |
| 15394950 | Noah Noannias | 10 Springdale Rd | Asheville, NC 28805 |
| 15394951 | Noah Shane Dulin | 113 Marshall Greene Circle | Goodlettsville, TN 37072 |
| 15394952 | Noah Shapiro | 1700 toledo ave | Burlingame, CA 94010 |
| 15394953 | Noah Smith | 711 Neil Dr. #125 | Waco, TX 76710 |
| 15394954 | Noah Studier | 6271 Devonshire Lane | Sun Prairie, WI 53590 |
| 15394955 | Noah Toews | 537 12 Street North | Lethbridge, Alberta T1H 2G9 | CANADA |
| 15394956 | Noah's Command | noah@artesianbuilds.com |
| 15394957 | Noemi Lozano | 1367 Independence Dr | Hobart, IN 46342 |
| 15394958 | Nolan Cretney | 1091 E 9th Avenue | Apt 303 | Broomfield, CO 80020 |
| 15394959 | Nolan Dube | nolan.dube009@gmail.com |
| 15394960 | Nolan Replogle | 2707, Natalie Drive | Champaign, IL 61822 |
| 15394961 | Nora El Ghazouani | noraexplorerbusiness@gmail.com |
| 15394962 | Norman Crow | 5279 Yosemite Dr | SAN BERNARDINO, CA 92407 |
| 15405442 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602–1168 |
| 15394963 | North Carolina Dept of Commerce | P.O. Box 27967 | Div. of Employment Security | Raleigh, NC 27611–7967 |
| 15394965 | North Carolina Dept of Revenue | 1101 Mail Service Center | Atten: Katherine Braak, Admin. Spec. II | Raleigh, NC 27699–1101 |
| 15394964 | North Carolina Dept of Revenue | P. O. Box 25000 | Raleigh, NC 27640–0640 |
| 15394966 | North Carolina Div Employment Security | P. O. Box 25903 | Raleigh, NC 27640–5903 |
| 15394967 | Nothing Nowhere | sofi@alternateside.com |
| 15394968 | Nourah AlMesned | andersonnourah@gmail.com |
| 15394969 | Nova Micheel | novanator@yahoo.com |
| 15394972 | Numan Odeh | 708 Shoshone Cir | Kathleen, GA 31047 |
| 15395002 | OSCAR MEDINA MUNIZ | 215 CASTILLO ST APT 7 | SANTA BARBARA, CA 93101 |
| 15394973 | Ocean Buckley | 434 Conestoga Road | Malvern, PA 19355 |
| 15394974 | Oceane Mathis | 2568 PECONIC AVE | Seaford, NY 11783 |
| 15394975 | Oczane Rivera | 45 Hinckley Pl #4F | Brooklyn, NY 11218 |
| 15394976 | Office of Labor Standards Enforcement | City and County of San Francisco | City Hall, Room 430 | 1 Dr., Carlton B. Goodett Place | San Francisco, CA 94102 |
| 15394977 | Ohio Department of Taxation | Attn: Compliance Business Tax Division | P. O. Box 2678 | Columbus, OH 43216–2678 |
| 15401818 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | Columbus, OH 43216 |
| 15394978 | Ohtee Kay | 3532 Venezie View | Leander, TX 78641 |
| 15394979 | Oklahoma Deparatment of Revenue | 300 N. Broadway | Oklahoma City, OK 73102 |
| 15394980 | Oleg Zakharskiy | ViolinGamer@outlook.com |
| 15394981 | Oliver Dallas | 2412 Waterscape Trl | Snellville, GA 30078–7740 |
| 15394982 | Oliver Huerta | 5810 Crest Avenue | Riverside, CA 92503 |
| 15394983 | Oliver Irvin | 12 Dolphin Crescent | Avalon Beach New South Wales 2107 | AUSTRALIA |
| 15394984 | Olivier Gerbeau | 5465 Boul. des Forges | Trois–Rivieres, Quebec G87 5L5 | CANADA |
| 15394985 | Oluwafemi Oshikoya | xanohana@gmail.com |
| 15394986 | Omar | blackgenieo@gmail.com |
| 15394987 | Omar Daniel Castro | 1701 Forest Hill Blvd | Houston, TX 77023 |
| 15394988 | Omar Gabriel Rincon | 124 Pine Street | Anderson, SC 29625 |
| 15394989 | Omar Kamran | 6707 N Artesian ave APT 2 | Chicago, IL 60645 |
| 15394991 | Omarean Owens | 25 Burgard Place | Buffalo, NY 14211 |
| 15394992 | Omotade Ogunlewe | 4851 W. McElroy Avenue | Tampa, FL 33611 |
| 15394994 | Ordell Gonsalves | 529 Surrey Dr | Santa Rosa, CA 95401 |
| 15394995 | Oriana Tyson | 10297 W MACAW CT | BOISE, ID 83704 |
| 15394996 | Orion Firlein | 8238 e 33rd st | Tulsa, OK 74145 |
| 15394997 | Orlando Grealy | 12/93–95, Coogee bay road | Coogee, New South Wales 2034 | AUSTRALIA |
| 15394998 | Orlando Toussaint | ryushady@outlook.com |
| 15394999 | Ortega, Charly | 1144 Park Ave. | Alameda, CA 94501 |
| 15395000 | Oscar Daniel Martinez Jr. | 5132 San Gabriel Pl. Apt. #46 | Pico Rivera, CA 90660 |
| 15395001 | Oscar Hernandez Jose | 12490 S McCall AVE | Selma, CA 93662 |
| 15395003 | Oscar saldana | 955 n waterman ct., apt 8 | El centro, CA 92243 |
| 15395004 | Osoese Teo | 6940 Burlwood Dr | Anchorage, CO 99507 |
| 15395005 | Osvaldo Ramirez | 248 Eastern Avenue | Toledo, OH 43609 |
| 15395006 | Otk | christina@otknetwork.com |
| 15395007 | Owen Aaron | impulseesportsorg@gmail.com |
| 15395008 | Owen Conner | dixiesofficial@gmail.com |
| 15395009 | Owen Curnutt | 2210 Pedernales Court | Granbury, TX 76048 |
| 15395010 | Owen Van Cleave (Masanko) | owenvancleave1@icloud.com |
| 15395059 | PATRICK SULLIVAN | 14 Old Simmonsville Rd | Johnston, RI 02919–6027 |

```
15395082   PAUL L MCDANIEL        950 Oak Tree Blvd         Christiansburg, VA 24073
15395121   PG&E       P. O. Box 997300        Sacramento, CA 95899-7300
15400288   PG&E       PO BOX 8329        C/O BANKRUPTCY DEPT         STOCKTON, CA 95208
15395011   Pablo Carrera       ramzy2415@gmail.com
15395012   Pablo Kim       352 La tortola dr        Walnut, CA 91789
15395013   Padraic Glendenning        3544 Murrow Street        New Port Richey, FL 34655
15395014   Paige Anthony        15923 3Rd Ave E        Tacoma, WA 98445
15395015   Paige Anthony        lunaoniTV@gmail.com
15395016   Paige Watkins        1092 Weybridge Road, Apt B        Columbus, OH 43220
15395017   Pamela Busby        220 Weoley Park Road        Selly Oak, Birmington B29 5HD        ENGLAND
15395018   Pamela Reynolds        6320 SW 48th Ln        Topeka, KS 66610
15395019   Pandora Schaff        120 S 33rd Street        Billings, MT 59101
15395020   Paola Rico       3019 Altura St        Los Angeles, CA 90031
15395021   Paris La Infierno        1970 Amsterdam Ave        Apt 1N        New York, NY 10032
15395022   Paris Tyburski        paris.tyburski@gmail.com
15395024   Parish Brandt        155 Precision Drive #1201        Denton, TX 76207
15395023   Parish Brandt        s4murock@gmail.com
15395025   Parker Burkhead        8043 N Stoddard Ave        Overland Park, MO 64152
15390019   Parker Card        support@getparker. com
15395026   Parker Card        support@getparker.com
15417989   Parker Group Inc.        401 Broadway        Suite 701        New York, NY 10013-401
15395027   Parker Maston        3941 sweetbrier        Casper, WY 82604
15395028   Pat Divietri       921 Marcia Drive        North Huntingdon, PA 15642
15395029   Pat Viscome        17 Sherbrooke Road        Hartsdale, NY 10530
15395030   Patricia Beets        2100 S Madison Blvd        Bartelesville, OK 74006
15395031   Patricia Bourquein        7222 Saint Peters Road        West Harrison, IN 47060
15395032   Patricia Gruber        5599 Summerland Hills Dr        Lakeland, FL 33812
15395033   Patrick       tendedtadpolebiz@gmail.com
15395034   Patrick Alayon        13B 8th Ave        Key West, FL 33040
15395035   Patrick Ball       108 Downing        East Cirle Dr        Ypsilanti, MI 48197
15395036   Patrick Boivin        patstaresatbusiness@gmail.com
15395037   Patrick Camilleri        326 East 93rd street        New York City, NY 10128
15395038   Patrick Chimenti        7 Sean Court        Whitby ON L1P 1R4        CANADA
15395039   Patrick Coleman        22102 Orange Dale Drive        Spring, TX 77389
15395040   Patrick Corcoran        349 7th Avenue Bldg 213 Unit 102, #235        GFAFB, ND 58205
15395041   Patrick Cronin        50 Pine Needle Ln        Mansfield, MA 02048
15395042   Patrick Cullen        pcull44444@gmail.com
15395043   Patrick Dalcour II        914 Paraiso Ave        Spring Valley, CA 91977
15395044   Patrick Damon        239 W. 137 St. Apt 3        New York, NY 11003
15395045   Patrick Dziamba        43 Elm Terrace        Flemington, NJ 08822
15395046   Patrick Goebel        2010 Driftwood        Wichita, KS 67204
15395047   Patrick Goroncy        610 Dartmouth Dr Apt 20        Clarksville, IN 47129
15395048   Patrick Gwin        427 Silver Oak Drive        Dallas, GA 30132
15395049   Patrick Henry        205 Prather Ct.        Fort Mitchell, KY 41017
15395050   Patrick Hutton        1269 Little Boy Blue Ave        LAS VEGAS, NV 89183
15395051   Patrick Loney        7941 S. Andee Lane        Fort Branch, IN 47648
15395052   Patrick McDaniel        2160 Ready Section Road        Toney, AL 35773
15395053   Patrick McLaughlin        pzbluebusiness@gmail.com
15395054   Patrick O Neill        14445 NE 40th St D102        Bellevue, WA 98007
15395055   Patrick Othites        5 Savannah Gardner Road        New Castle, PA 16101
15400146   Patrick Ross        1608 Briarwood Place        Raleigh, NC 27614
15395057   Patrick Smith        17 Sand Stone Ct.        Axton, VA 24054
15395058   Patrick Soto        2133 Rollins Way        Pomona, CA 91767
15395060   Patrick W Austin        2039 PRYOR LN        BILLINGS, MT 59102
15395061   Patrick Walker        2411 Pine Court North        Beaufort, SC 29902
15395062   Patrick Walsh        1070 Twin Lakes Dr        Sumter, SC 29154
15395063   Patrick William Reischmann        901 S Country Club Dr appartment 3177        Mesa, AZ 85210
15395064   Patrick Wynne        2398 Emanuel Court        Easton, PA 18045
15395065   Patti Ortiz       8923 Peaceful Grove        San Antonio, TX 78250
15395066   Paul A Widuchowski        119 N. Coleman Rd.        Centereach, NY 11720
15395067   Paul Anderson        2717 Bond Street        Santa Rosa, CA 95407
15395068   Paul Arron Rowell        9031 Parliament Circle        Daphne, AL 36526
15395069   Paul Cassidy        104 Stapleton Way        High Point, NC 27265
15395070   Paul Chesar        20 Woodland Dr        Oil City, PA 16301
15395071   Paul Coggiola        2718 Armacost Ave        Los Angeles, CA 90064
15395072   Paul Deichmann        312 Locust Drive        Phoenixville, PA 19460
15395073   Paul Denino        iceposeidontemp@outlook.com
15395074   Paul Depew        10159 NE Garibaldi Loop        Bainbridge Island, WA 98110
15395075   Paul Francoeur        112 Cedar Ave, APT B        Pittsburgh, PA 15221
15395077   Paul Guerrero        3646 W 62nd Pl        Chicago, IL 60629
15395078   Paul Heller        6328 Acadia Lane NE        Rio Rancho, NM 87144
15395079   Paul Horton        108 CEDAR Hill RD        Asheville, NC 28806
15395080   Paul Inwood        paulinwood7@googlemail.com
15395081   Paul Kim       4466 47th St S        Apt 202        Fargo, ND 58104
15395083   Paul L. McDonough        67 ASHLAND ST        LYNN, MA 01905
15395084   Paul Leibold        15113 Brookview Dr. Apt. 201        Apt. 201        Riverview, MI 48193
15395086   Paul Quartuccio        19 Labau Ave        Staten Island, NY 10301
15395087   Paul Radil       144 Chickasaw Cir        Chuh Hill, TN 37642
```

```
15395088    Paul Steinicke        26 Jessie Street,        Preston, Vitoria, 3072        CANADA
15395089    Paul Stoddard        950 S Cimarron Way APT H105        Aurora, CO 80012
15395091    Paul Vinsant        839 Walker Ave        Oak Harbor, WA 98277
15395085    Paul preble        54 Lenox Court        North Kingstown, RI 02852
15395092    Paula Ott        57 Berkley St        Pittsfield, MA 01201
15395093    Paula Udovic        7104 Alber Avenue        Parma, OH 44129
15395094    Paulina Cossio        pau.cossio25@gmail.com
15390017    PayPal Credit/SYNCB        P.O. Box 960006        Orlando, FL 32896-0006
15395096    PayPal Credit/SYNCB        P.O. Box 960006        Orlando, FL 32896-0006
15395095    Payne Leland        4602 Candlewood Park Land        Katy, TX 77494
15395097    Pedro Castaneda        1490 Bonnie Brae St        Pomona, CA 91767
15395098    Pedro Padilla        247 S. Ashdale ST.        West Covina, CA 91790
15395099    Pekinwoof        pekinwooftemp@temp.com
15395100    Penelope Deyoe        11 Carleton ST        Brockton, MA 02301
15395101    Peralt (MLC)        peraltiagoisms@gmail.com
15395102    Percy Moore        3837 Highpoint Court        Norman, OK 73072
15395103    Perla Wideman        405 Sam Drive, Apt C        Sycamore, IL 60178-9565
15395104    Perry Henry        2319 Quail Run Rd        Arlington, TX 76014
15395105    Pestily        business@pestily.com
15395106    Peter Banos        3614 Keokuk Dr.        Placerville, CA 95667
15395107    Peter Dwyer        streamteamforpickles@gmail.com
15395108    Peter Folger        414 Riverside drive        Tiverton, RI 02878
15395109    Peter Ihrig        am Wingertsberg 8        76857 Waldhambach        GERMANY
15395111    Peter Jensen        11036 DEL RIO DR        FAIRFAX, VA 22030
15395112    Peter Jong        11 Keppel Bay Drive        Singapore, 90817        SINGAPORE
15395113    Peter MacDonald        2600 Draper Ave, Unit 1004        Ottawa, Ontario K2H 9A9        CANADA, ON
15395114    Peter Morain        1715 N Prescott St        Portland, OR 97217
15395115    Peter Ortegel        2713 Solano Drive NE        Albuquerque, NM 87110-2835
15395116    Peter Overmyer        333 7th Avenue, 2nd Floor        New York, NY 10001
15395117    Peter Santora        3200 Park Center Drive        Suite 550        Costa Mesa, CA 92626
15395118    Peter Seam        43504 Gadsden Ave, Apt 228        Lancaster, CA 93534
15405339    Peter Toal        19608 Galway Bay Circle        Apt 401        Germantown, MD 20874
15395119    Petey Hackett        132 naenae road, Naenae        Wellington 5011        NEW ZEALAND
15395120    Peyton Robbins        4225 w La Casa st        SPRINGFIELD, MO 65802
15395122    Phil Defoe        3391 O Brien Rd SW        Grand Rapids, MI 49534
15395123    Phil Jamesson        phil.jamesson@gmail.com
15395124    Phil Woodward        26741 E Arbor Dr        Aurora, CO 80016
15395125    Philip Chen        307 cranbury way        louisville, KY 40245
15395126    Philip Bumgardner        mediocrisgaming@gmail.com
15395127    Philip Cavali        1036 Myrtle St Apt 1        Cumberland, MD 21502
15395128    Philip David Monaco Jr.        6115 Winchester Street        San Diego, CA 92139
15395129    Philip Gasperowich        720 MONTROSE AVE        BEXLEY, OH 43209
15395130    Philip Hofmeister        1720 Narrow Notch Road        Hobart, NY 13788-2635
15395131    Philip Knerr        5503 North Military Trail, Apt.201        Boca, FL 33496
15395132    Philip Lescarbeau        46 BRIDLE PATH LN        METHUEN, MA 01844
15395133    Philip Ottesen        5241 Central Blvd        Apt 1308        Long Island City, NY 11101
15395134    Philip Panzer        1315 Chattahoochee Run Drive        Suwanee, GA 30024
15395135    Philip Vlessing        391 Bartholomew Dr        Newmarket ON L3X 2E7        CANADA
15395136    Phill Greening        17902 Pelican Cove Ct        Humble, TX 77346
15395137    Phillip Hujdic        13323 NE 136th Pl        Kirkland, WA 98034
15395138    Phillip J McTaggart        943 Piccabeen Dr        Loveland, CO 80538-4003
15395139    Phillip Torres        1929 Perigo St.        Wichita Falls, TX 76301
15395140    Phong Ho        17302 Haley Falls Ln        Houston, TX 77095
15395141    Piaras Masterson        piaras11@hotmail.co.uk
15395142    Pierre PIVERT        33rd Floor – 1345 Avenue of the Americas        New York, NY 10105
15395143    Pink Sheep        amab12657@gmail.com
15395144    Piper Lewis        210 English Rose Circle, APT 32        Madison, AL 35756
15395145    Poniwsis Francis        16 Back Rd        Perry, ME 04667
15395146    Porter Humbert        2407 briar chapel pkwy        chapel hill, NC 27516
15395147    Porter Kennedy        5629 Preakness court        Pace, FL 32571
15395148    Porter Miller        8946 NW mills st.        Portland, OR 97231
15395149    Porter Minnick        655 N Brea Blvd #48        Brea, CA 92821
15395151    Preet Gill        Preetgill96@hotmail.com
15395152    Premier Partner 15        mrsteez.business@gmail.com
15395153    Premier Partner 43        toastgamingcollective@gmail.com
15395154    Preston Kuehner        9931 Darrow Park Drive, 116M        Twinsburg, OH 44087
15395155    Preston Neil        243 N 700 E        Santaquin, UT 84655
15395156    Preston Parker        114 Town Center Dr        Mooresville, NC 28117
15395157    Preston Semkiw        3949 Downey Way        Sacramento, CA 95817
15395158    Preston Shimek        admiralbahrootempemail@gmail.com
15395159    Preston Wagner        441 Main Street        Rouseville, PA 16344
15395160    Printess Hartfield        619 Delk Rd        Seminary, MS 39479
15395161    Pryce Stickney        5130 South Walnut Creek Drive        Sand Springs, OK 74063
15419436    Pursell        6140 Rain Creek PKWY        Austin, TX 78759-6138
15395162    Putther        puttherbusiness@gmail.com
15395163    Qian Carr        111 Clover Hollow Road        Easton, PA 18045
15395164    Qilin Yu        1322 S Prairie Ave, Unit 1113        Chicago, IL 60605
15395165    Quentin Sigman        3763 Southridge circle        Apt 10        Tahlequah, OK 74464
```

15395166    Quenton Defils        808 Huey Andrew Ave        Gonzales, LA 70737–5817
15395167    Quieinton Spradley        8155 sw 60th rd        Gainesville, FL 32608
15395168    Quinlivan, Brian        10629 Woodbridge St        Unit 207        North Hollywood, CA 91602
15390024    Quinlivan, Brian        10629 Woodbridge St Unit 207        North Hollywood, CA 91602
15395169    Quinn Cantu        quinncantu23@gmail.com
15395170    Quinn Jensen        128 N 760 E        Hyde Park, UT 84318
15395171    Quinn Still–Zinsel        29 North Branch Common Rd.        North Branch, NY 12766
15395172    Quintin Kinnard        3334 Zion Lane Apt C12        El Paso, TX 79904
15395173    Quinton Linn        3430 Irby Dr Apt 1510        Conway, AR 72034
15395223    REBECCA CARRUTHERS        207 KATHIE COURT        VINE GROVE, KY 40175
15395236    REMA CASPROWIAK        3578 SE OUTRIGGER PL        CORVALLIS, OR 97333
15395270    RICCO GRAVES        14514 N Creek Dr, Apt 734        MILL CREEK, WA 98012
15395273    RICHARD CHABOT        15837 rue Bellerive        Montreal, Quebec H1A 5A6        CANADA
15395303    RICKDRIEKA SANDERS        10138 E 27th St        Tulsa, OK 74129
15395316    RJ Furtado        renochiefs27@gmail.com
15418015    RN Gametech Ltd        17 28th Ave #103        Venice, CA 90291
15395350    ROBERT IINUMA        94–631 HEAINOA PLACE        Waipahu, HI 96797
15395349    ROBERT IINUMA        94–631 HEAINOA PLACE, WAIPAHU, HAWAII        Waipahu, HI 96797
15395417    ROSARIO CASTRO        16950 jasmine street        apartment #223        VICTORVILLE, CA 92395
15395429    ROY GILLIAM        525 LINKS POINTE CT        CHAPIN, SC 29036
15395430    ROY GOULD        39 BOYLSTON STREET        BOSTON, MA 02116
15395475    RYAN MALTER        2681 Alameda Cir        Carlsbad, CA 92009–3051
15395184    RaDeena sinclair        1314 North Union Street        Appleton, WI 54911
15395174    Raafi Mcherron        2555 N Newkirk st        Philadelphia, PA 19132
15395175    Rachael Deeds        2262 Gregg Rd        3        Bellevue, NE 68123
15404914    Rachael Jourdan Miller        10359 FOX RIDGE RD        CORNING, NY 14830
15395176    Rachael Miller        10359 Fox Ridge Road        Corning, NY 14830
15395177    Rachael Mossey        24 Hamilton St        Cohoes, NY 12047
15395178    Rachel Axthelm        2026 E Gelding Drive        Phoenix, AZ 85022
15395179    Rachel Bittner        530 Pamela Dr SE        Lacey, WA 98503
15395180    Rachel Bourgeois        2241 Potomac Drive        Marrero, LA 70072
15395181    Rachel M Hess        220 Juniata St        Freemansburg, PA 18017
15395182    Rachel Olivia Armstrong        2165 Osprey point ct        APOPKA, FL 32712
15395183    Rachel Pietrzak        830 South Austin Blvd        Apt 1i        Oak Park, IL 60304
15395185    Raden Joshua Anthony        12409 Largo Dr, Unit 197        Savannah, GA 31419
15395186    Raegan Currie        ragstar01@gmail.com
15395187    Rafael Echegaray        1161 NW 13th st apt 3        Boca Raton, FL 33486
15395188    Rafael Gomez        427 North Ln        San Ysidro, CA 92173–2123
15395189    Rafe Drake        34 Austin Ave        toronto, Ontario M4M 1V6        CANADA
15395190    Rags (Labyrinth)        mragstv@gmail.com
15395191    Rahmel Dockery        405 6th ave APT 502        Tacoma, WA 98402
15395192    Rahul Vajupeyayajula        contactretrora@gmail.com
15395193    Raina Etheridge        809 S Virginia Ave        Bartlesville, OK 74003
15395194    Rainie Dai        1888 Ashby Avenue        Berkeley, CA 94703
15395195    Raj Sharma        6536 Edgeworth Drive        Orlando, FL 32819
15395196    Ralph Morris        5111 Andrea Blvd Apartment 109        Sacramento, CA 95842
15418014    Ramee Eltoukhy        17 28th Ave #103        Venice, CA 90291
15395197    Ramon Mayo        4021 Bella Park Trail        Apt 118        Raleigh, NC 27613
15395198    Ramon Moreno        12805 Appian Ave.        Victorville, CA 92395
15395199    Ramon Munoz        704 Mainsail Circle        Jupiter, FL 33477
15395200    Randell Edward Mashak        3691 N Rhine Trl        LaPorte, IN 46350
15395201    Randolph McNeill        2593 Muscadine Dr        Augusta, GA 30909
15395202    Randolph S Taylor        4762 astral st        Jacksonville, FL 32205
15395203    Randy Havner        13007 Carita Cove        SAN DIEGO, CA 92130
15395204    Randy Ly        1603 Nelson Ranch Loop        Cedar Park, TX 78613
15395205    Rascom Computer Dist.        Rascom Ges.m.b.H.        Linzer Srrasse 237,
            A–1140        Vienna        AUSTRIA
15402108    Rashaud Lambert        26750 Pebbleview Apt 201        Southfield, MI 48034
15395206    Rashell Sugiyama        23 7th Ave SW        Apt 20        Rochester, MN 55902
15395207    Raven Howard        4005 Poplar Pointe Dr        Apt 4005        College Park, GA 30349
15395208    Ravi Mulpuri        2800 BARTONS BLUFF LN APT 1807        Austin, TX 78746
15395209    Ravi Yangala        6939 Navigation Drive        Grand Prairie, TX 75054
15395210    Ray Carrillo        10229 Alexandria St        Ventura, CA 93004
15395211    Ray Roe        27 Anderson drive        Randolph, MA 02368
15395212    Ray Sensenbach        6310 Hemlock Way        Rocklin, CA 95677
15395213    Rayan Zebib        22–34 73rd street 2nd fl        East Elmhurst, NY 11370
15402088    Raymond Anthony Lefe        6706 Tenth Line W        Mississauga, Ontario Canada
15395214    Raymond Brannin        803 Salem Trail        Lewisville, TX 75067
15395215    Raymond Dickenson        18317 WHITEBARK CT        RENO, NV 89508
15395216    Raymond Magdaleno        7818 Broadway Ave        Whittier, CA 90606
15395217    Raymond Mier        2970 Mossy Oak Circle Apt. 75        Green Bay, WI 54311–7117
15395218    Raymond Mowery        23 Canary Rd        Levittown, PA 19057
15395219    Rayven Daniel McLaughlin        200 Kitts Road        Knoxville, TN 37924
15395220    Rebecca Bianchi        207 Sulgrave Road        Sunderland, England NE37 3DD        UNITED KINGDOM
15395221    Rebecca Bianchi        207 Sulgrave Road        Washingto, Sunderland NE337 3DD        UNITED
            KINGDOM
15395222    Rebecca Brown        855 Meadow View Drive        Richmond, CA 94806
15395224    Rebecca Fulton        6825 Ramblewood dr. apt f        Fort Wayne, IN 46835

| | | | | |
|---|---|---|---|---|
| 15395225 | Rebecca Shaffer | 480 Goodman Dr | Gallatin, TN 37066 | |
| 15395226 | Rebekah Hiltz | 7621 Mill Bench Ct. | Apt. D | Dublin, OH |
| 15395227 | Rebekah Ramos | 109 West 3rd #85 | Heavener, OK 74937 | |
| 15395228 | Recooty | Floor 2, Techno Park | Bargi Hills, JabalpuR | Madhya, Pradesk, 482004 | INDIA, CA |
| 15395229 | Reece Watson | 438 Gano Ct | Orange Park, FL 32073 | |
| 15395230 | Reece Whylde | whyldemedia@gmail.com | | |
| 15395231 | Reed Fleming | 518 gables view lane | felton, PA 17322 | |
| 15395232 | Reese Michael Mackinen | 8361 San Helice Circle | Buena Park, CA 90620 | |
| 15395233 | Reggie James | 3000 W. Memorial Rd | STE 123 | Oklahoma City, OK 73120–6108 |
| 15395235 | Reinaldo Guzman Jr. | 522 zambory st | PERTH AMBOY, NJ 08861 | |
| 15395237 | Rembert Gomez | 11035 Ramp Creek Lane | Sugar Land, TX 77498 | |
| 15395238 | Rems, Jacob | 219 Chestnut ct | San Ramon, CA 94583 | |
| 15395239 | Ren Blaiddyd | 6940 Sepulveda Blvd, 223 | Van Nuys, CA 91405 | |
| 15395240 | Rene DePablo | 1221 New Meister Lane | Pflugerville, TX 78660 | |
| 15395241 | Rene Herrera | 1146 Bryant Ave | 3B | Bronx, NY 10459 |
| 15395242 | Rene Jung | 44432 W Eddie Way | Maricopa, AZ 85138 | |
| 15395243 | Rene Machuca | 7914 Kester Ave #7 | Panorama City, CA 91402 | |
| 15395244 | Rene Sarjeant | rene.sarjeant@gmail.com | | |
| 15395245 | Renee Gamble | 863 Beaver Dam rd | Vilas, NC 28692 | |
| 15395246 | Renee J Inman | 137 Glenwood Drive Apartment D | Rock Hill, SC 29732 | |
| 15395247 | Renn Medeiros | 1604 driftwood drive | Sparks, NV 89431 | |
| 15395248 | Rennee Newton | 125 Edgemere Road Apt 212 | Boston, MA 02132 | |
| 15395249 | Reno Luong | 4106 Bay View Ct | Des Moines, IA 50320 | |
| 15419438 | Respondek | 1644 Addies Way | Pensacola, FL 32534–1765 | |
| 15395250 | Rex Morrison | 2780 East River Road | White | Newton Falls, OH 44444 |
| 15395251 | Rex Onyeador | 2130 North Old Manor Road Apt. D | Wichita, KS 67208 | |
| 15395252 | Rex Rodriguez | 7600 Kirby Drive Apt 520 | Houston, TX 77030 | |
| 15395253 | Rey Garza | 17211 Moscato | San Antonio, TX 78247 | |
| 15395254 | Reynaldo Cabezas | 3405 Richmond Avenue | Staten Island, NY 10312 | |
| 15395255 | Reynaldo Ramos | 729 Plaza Ave | Mamaroneck, NY 10543 | |
| 15395256 | Rhea Carmichael | PO BOX 764 | Ramona, CA 92065 | |
| 15395257 | Rhett Andres | 106 Armstrong Cresent | Saskatoon SK S7N 3M3 | CANADA |
| 15395258 | Rhoades, Joshua | 6510 amador valley blvd | dublin, CA 94568 | |
| 15395259 | Rhonda Louis | 18115 33rd Ave N | Plymouth, MN 55447 | |
| 15395260 | Rhonda Lucy | 164 Close ave, Apartment 103 | Toronto, Ontario M6K 2V5 | CANADA |
| 15395261 | Rhys Edwards | rhys.eob@hotmail.co.uk | | |
| 15395262 | Riann Hinkle | rhhinkle@gmail.com | | |
| 15395263 | Ricardo Enrique Chirino | ribschirino@gmail.com | | |
| 15395264 | Ricardo Jos Salcedo | 10446 San Ramon Drive | San Diego, CA 92126 | |
| 15395265 | Ricardo Lozada | 3521 103rd St | 2A | Corona, NY 11368 |
| 15395266 | Ricardo Moncibaez | 1642 W HUNTINGTON DR | TEMPE, AZ 85282 | |
| 15395267 | Ricardo Montenegro | 3661 Farnham Ct | Tracy, CA 95377 | |
| 15395268 | Ricardo Nieves | 12560 Paseo Alegre Dr. | El Paso, TX 79928 | |
| 15395269 | Ricardo Santiago | 131 Sargeant St, Apt 2R | Holyoke, MA 01040 | |
| 15395271 | Richard Bool | 6041 Peccary Street | Waldorf, MD 20603 | |
| 15395272 | Richard Campbell | 321 Wythe Ave Apt 1902 | Brooklyn, NY 11249 | |
| 15395275 | Richard Clarke Boone | 108 Sullivan Dr. | Dahlonega, GA 30533 | |
| 15395276 | Richard Crawford–Wilson | 4601 Rue Messier, Apartment 302 | Montreal, Quebec H2H 2J2 | CANADA |
| 15402105 | Richard Di Maria | 247 Creole Lane | Franklin Lakes, NJ 7417 | |
| 15395277 | Richard Fortin | 1816 Cornerstone Court | Virginia Beach, VA 23456 | |
| 15395278 | Richard Hafen | 1120 West 360 North | Unit 11 | St. George, UT 84770 |
| 15395279 | Richard Luamanu | 1436 W. CARSON ST. | APT. 2 | TORRANCE, CA 90501 |
| 15395280 | Richard Macdougall | 12820 55TH Street Ct E | Edgewood, WA 98372 | |
| 15395281 | Richard McIntyre | 92 S Clinton Ave, 5C | Bay Shore, NY 11706 | |
| 15395282 | Richard Mercer | amercer22@gmail.com | | |
| 15395283 | Richard Merciel | 1221 Gaskins Rd | Apt D | Richmond, VA |
| 15395284 | Richard Miller | 19 Potomac Lane | Elyria, OH 44035 | |
| 15395285 | Richard Mucciolo | 202 Howe St | Waycross, GA 31501 | |
| 15395286 | Richard Nguyen | 105 Mustang Drive, Apt 305 | San Luis Obispo, CA 93405 | |
| 15395287 | Richard Paul Allen Jr | sirdickel@gmail.com | | |
| 15395288 | Richard Sanders | 135 Armour Drive, 134 | Houma, LA 70364 | |
| 15395289 | Richard Schultz | 3620 Gardens Pkwy. | Unit #603B | Palm Beach Gardens, CT 33410 |
| 15395290 | Richard Taylor | 6350 greene st apt 708 | Philadelphia, PA 19141 | |
| 15395291 | Richard Tobar | 2035 Ferry St | Easton, PA 18042 | |
| 15395292 | Richard Tonetta | 101 Saluda Pointe Dr. #1032 | Lexington, SC 29072 | |
| 15395293 | Richard Villicano | 2218 E Santa Ana Ave | Fresno, CA 93726 | |
| 15395294 | Richard Walinski | 12 Stonegate Circle | Bowling Green, OH 43402 | |
| 15395274 | Richard clark | 103 NE CHICORY LN | BENTONVILLE, AR 72712 | |
| 15395297 | Richie Penn | 42232 284th Avenue Southeast | Enumclaw, WA 98022 | |
| 15395298 | Richie Procopio | 263 Barkley Place East | North Brunswick, NJ 08902 | |
| 15395299 | Richie Procopio | askbogotter@gmail.com | | |
| 15395300 | Rick Garrison | P.O Box 18691 | Tucson, AZ 85731 | |
| 15395301 | Rick Hernandez | 2521 Kemper Ave | La Crescenta, CA 91214 | |
| 15395302 | Rick Raymond | 200 N Levitt St Apt 415 | Rome, NY 13440 | |
| 15395304 | Ricky Hobbs | doug@modernwarzone.com | | |
| 15395306 | Rigoberto Padilla | 955 Homassel Ave | Lindsay, CA 93247 | |

```
15402100   Rik Matena        Jacob van Lennepkade, 328h        Amsterdam, Noord–Holland        Netherlands
15395307   Rika Corporal     2370 NW MILITARY HWY 802        San Antonio, TX 78231
15395308   Riley (Jirachy) Matties     thejirachy@gmail.com
15395309   Riley Allison     102–445 Franklyn Road        Kelowna BC V1X 5X8        CANADA
15395310   Riley Allison     102–445 Franklyn Road 102        Kelowna BC V1X 5X8        CANADA
15395311   Riley Blaisdell     410 8th St        Mukilteo, WA 98275
15395312   Ring        Santa Monica, CA
15395313   Rishikesh Vaka       18505 Star Gazer Way        Pflugerville, TX 78660
15395314   River Otto     7535 Dickinson Rd        Greenleaf, WI 54126
15395315   River Toledo       524 Clark Street        Berne, IN 46711
15395317   Roark Lazzara     2773 Via Cipriani        1322B        Clearwater, FL 33764
15395318   Rob Leathern       8200 southwest Parkway Unit 601        Austin, TX 78735
15395319   Rob Seibel     738A 10th Ave        San Francisco, CA 94118
15395320   Rob Simpson     8404 Bridgestone Dr.        Huntersville, NC 28078
15395321   Robbie Miller     309 Wanondoger        Battle Creek, MI 49017
15395322   Robert A Hlawek III        1445 Hillcrest Heights        Alpharetta, GA 30005
15395323   Robert A Valine        215 Tolman Creek Road Spc 2        Ashland, OR 97520
15395324   Robert Abbott     13026 56th Avenue S        Tukwila, WA 98178–4627
15395325   Robert Alexander       shaskapro@gmail.com
15395326   Robert Anderson       1206 W 900 N        Fortville, IN 46040
15395327   Robert Averytte       20568 Trinity Street        Detroit, MI 48219
15395328   Robert Aviles       1671 Timber Lane Drive        Montgomery, AL 36109
15395329   Robert Bastemeyer        1531 W 78th St APT 513        Tulsa, OK 74132
15395330   Robert Beattie       classyvtuber@gmail.com
15395331   Robert Bolton     4825 Meadow Green Rd.        Mims, FL 32754
15395332   Robert Bongard     225 Ccewood Blvd        Madison, WI 53714
15395333   Robert Butts     812 West Charing Cross Circle        Lake Mary, FL 32746
15395334   Robert Cardo     17 Strassberg Ct.        Hamilton, NJ 08690
15395335   Robert Cervantes     1909 E Dover Pl        Anaheim, CA 92805
15395336   Robert Cooch     3385 Michelson Dr.        APT 554        Irvine, CA 92612
15395337   Robert Daniel Foster        21199 Broad Street        Broad Top, PA 16621
15395338   Robert Davidson        155 Acalanes Dr #17        Sunnyvale, CA 94086
15395339   Robert Diaz       rje6054@gmail.com
15395340   Robert Doyle     11752 W Eagles Wing Way        Tucson, AZ 85735
15395341   Robert Field     12139 Derriford Court        Woodbridge, FL 22192
15395342   Robert Ford     7620 39th Ave SE        Lacey, WA 98503
15395343   Robert Gardner     25 Justice Way, Suite 332J        DAWSONVILLE, GA 30534
15402091   Robert George Monroe     19 Painted Apron Terrace        Port Jervis, NY 12771
15395344   Robert Gloyeske     6130 Easy Lane        Indianapolis, IN 46259
15395345   Robert Griffin     201 W Stockton St, Apt A        Marion, IL 62959
15395346   Robert Grots     23 Lord Road        Hartland, VT 05048
15395347   Robert Hulderman        11520 Echo Lake Circle        Apt # 102        Bradenton, FL 34211
15395348   Robert Huynh     21205 Saticoy St #25        Canoga Park, CA 91304
15395351   Robert J Butler     322 cape seville pl        Henderson, NV 89015
15395352   Robert J Espinosa       1302 TIPPERARY CT        IDAHO FALLS, ID 83404–7359
15395353   Robert J Shook     145 Sell st.        Johnstown, PA 15905
15395354   Robert Johnson     181 Sassy Lane        Greenup, KY 41144
15395358   Robert LaRochelle     5505 Burberry Ln        Glen Allen, VA 23059
15395355   Robert Landry     6924 Sheffield Ave        Baton Rouge, LA 70806
15395356   Robert Lanning     300 New Tarleton Way        Greer, SC 29650
15395357   Robert Laperle     698 Twinriver Crescent West        Lethbridge, Alberta T1J 5G1        CANADA
15395359   Robert Lucero     304 Arthur Dr Unit 324        Charleston, SC 29404
15395360   Robert Malecki     roflgatortemp@temp.com
15395361   Robert Martin     901 Main St Extension        Swansboro, NC 28584
15395362   Robert Martin Angus        1309 Black Forest Dr        West Carrollton, OH 45449
15395363   Robert Mertz     25 Foxfire Dr        Plattsburgh, NY 12901
15395364   Robert Miller     admin@streamforacause.org
15395365   Robert Murphy     593 Splendors Gate Road        Axton, VA 24054
15395366   Robert Neumeyer     52 oregon ave        Medford, NY 11763
15395367   Robert Nichols–Haining     7032 4th Ave        Apt C3        Brooklyn, NY 11209
15395368   Robert Parent     57 Tarkiln Hill Rd        Raymond, ME 04071
15395369   Robert Rowland     4375 Hwy 51 N        Apt 28–304        Horn Lake, MS 38637
15395370   Robert Schmeichel     10212 park ln nw        albuquerque, NM 87114
15395371   Robert Serrano     16712 oleander cir        Fountain Valley, CA 92708
15395372   Robert Stewart     3845 Sage Brush Circle        Melbourne, FL 32901
15395373   Robert Stodola     2307 E 3rd St        Superior, WI 54880
15395374   Robert Tole     1443 W BUCKEY TREE AVE.        Santan Valley, AZ 85140
15395375   Robert Volio       bobbyvolio@gmail.com
15395376   Robert Weigel     105 N OSPREY CT        Vine Grove, KY 40175
15395377   Robert Whitman Jr     5197 S.E. David Way        Prineville, OR 97754
15395378   Roberto Avalos Diaz     11119 Fantasy Trail        Louisville, KY 40229
15395379   Roberto Duron     17938 W Marshall Ct        Litchfield Park, AZ 85340
15395380   Roberto Gonzalez     550 Arctic Street        Bridgeport, CT 06608
15395381   Roberto J Lodigiani     2271 Clearview Circle        Benicia, CA 94510
15395382   Roberto Rivas     8417 Linda Michelle Ln        Austin, TX 78724
15395383   Robin Finney     61535 S. Hwy 97        Ste5–125        Bend, OR 97702
15395384   Robin Martin     14620 Gilley Lane        Haslet, TX 76052
15395385   Robn       robnqj@gmail.com
```

15395386 Robyn Edmonds 7907 NW Twilight Place Parkville, MO 64152
15395387 Rocky Dobbs 515 W Hill St Louisville, KY 40208
15395388 Roderick Agmata 9355 7th Ave S Seattle, WA 98108
15395389 Rodney Wardlaw 383 Racket Town Road Lyons, GA 30436
15395390 Rodolfo Araiza 218 Bella vista rd Vacaville, CA 95687
15395391 Rodolfo Sandoval IV 61214 Arroyo Drive Irvine, CA 92617
15395392 Rodrigo Banda 271 Mathias Ln Kyle, TX 78640
15395393 Rodrigo Martinez 308 woodrose dr Fort Worth, TX 76111
15395394 Roflgator 109 Andele Way Liberty Hill, TX 78642
15395395 Roger Miller fti62970@gmail.com
15395396 Roger Oliver ippaku@gmail.com
15395397 Roger Schroeder 3544 E Milky Way Gilbert, AZ 85295
15395398 Rokas Stonius rokas.stonius@gmail.com
15395399 Roly Cabrera itsnadexe@gmail.com
15402775 Romario Maxwell 820 Montgomery Way Davenport, Florida 33897
15395401 Ron Dave Gilmore 6027 Walnut Avenue Orangevale, CA 95662
15395402 Ron Enoch 1639 South 56th street Philadelphia, PA 19143
15395403 Ron Fore 1103 E Poncha Avenue Poncha Springs, CO 81242
15395404 Ron Gerraci Jr. kingraliant@gmail.com
15395405 Ron Taylor 2375 Sugar Ridge Road Boiling Springs, SC 29316
15395406 Ronald Alunan 100 Genebern Way San Francisco, CA 94112
15395407 Ronald Bergfeld 961 Raymil Rd Holland, OH 43528
15419442 Ronald Bondal 14228 Rudy Valdez Drive El Paso, TX 79938–1208
15395409 Ronald Carr 808 Allenwood Court Cincinnati, OH 45238
15395410 Ronald Kozna 3798 Ringneck Dr Jacksonville, FL 32226
15395411 Ronnie Ganiel 16 Moore Road Tabernacle, NJ 08088
15395412 Ronnie McConville 4710 Bradon Trail East Brookfield, WI 53045
15395413 Ronny Rosas 240 SAW MILL RIVER RD APT B FLR 2 Elmsford, NY 10523
15395414 Rontgen Pang 4335 Clarinbridge Cir Dublin, CA 94568
15395415 Rory 522 East 20th Street, 3 LONG BEACH, CA 90806
15395416 Rosalyn Prem 2332 Medallion Drive Union City, CA 94587
15395418 Rosauro Agpasa 1323 W. Touhy Ave. Apt 2 Chicago, IL
15395419 Rosemary Ouellet 16 Chestnut St Waltham, MA 02453
15395420 Rosi Z 4320 Glencoe Ave Unit 7 Marina Del Rey, CA 90292
15419443 Ross 1906 Spacious Skies Drive Woodland Park, CO 80863–9195
15395421 Ross Burkert 31 St Johns Ct Walnut Creek, CA 94597
15395422 Ross Eastman 600 H St. NE, Apt. 349 Washington, DC 20002
15395423 Ross McMillan 2921 Airline Road, Apt 916 Corpus Christi, TX 78414
15395424 Ross Morgan 7182 Rivers Edge Road Columbia, MD 21044
15390028 Ross, Patrick 1608 Briarwood Place Raleigh, NC 27614
15395425 Ross, Patrick 1608 Briarwood Place Raleigh, NC 27614
15395426 Rowina Gebru 971 Jenks Ave Saint Paul, MN 55106
15395427 Roxana Martinez 155 West St Apt J Englewood, NJ 07631
15395428 Roy Blair 77 N Camino Seco, 231 Tucson, AZ 85710
15395431 Roy Konopaska rkonopaska@gmail.com
15395432 Royce Kallesen 1410 Buttonwood Dr. Friendswood, TX 77546
15395433 Royce Williams 5234 W ecoluna way Herriman, UT 84096
15395434 Ruben Alcaraz 1036 Sherman Street San Jose, CA 95110
15395435 Ruben Jimenez slapsticklogictv@gmail.com
15395436 Ruben Rios 4520 E Baseline Rd Apt 2094 Phoenix, AZ 85042
15395437 Ruben Vela 2215 Burr Parkway Dodge City, KS 67801
15395438 Rubin III Rodriguez 1491 Walker Ln Farmington, UT 84025
15395439 Rudy Jarvis 801 Dexter Ave N, Apt 407 Seattle, WA 98109
15395440 Rushenda Gifford 403 PARK AVE Douglas, GA 31533
15395441 Russel Hay 33 River Rd Tilton, NH 03276
15395442 Russell Gaskin Erdiston Hill, St. Michael Bridgetown, 11113 BARBADOS
15395443 Russell Wang 3209 East 10th Street, L8 Bloomington, IN 47408
15395444 Ryan 5001 Celebration Pointe Avenue, Suite 52 Gainesville, FL 32608
15395446 Ryan Adler 6839 Brachnell View Drive Charlotte, NC 28269
15395445 Ryan Adler ryan.d.adler123@gmail.com
15395447 Ryan Austin 7601 Mullen Dr Austin, TX 78757
15395449 Ryan Benson 5 Cherry St Lake Ronkonkoma, NY 11779
15395448 Ryan Benson 5 cherry street lake Ronkonkoma, NY 11779
15395450 Ryan Bishop 2025 Timberview Road Kirkwood, MO 63122
15395451 Ryan Bodin 212 oleander Mandeville, LA 70471
15398201 Ryan Branagan 4562 Brogden Rd Smithfield, NC 27577–9297
15395452 Ryan Brown 58 Boundary Ln Warrenton, VA 20186
15395453 Ryan Buckner 171 Mount Calvary Cemetary Marion, NC 28752
15395454 Ryan Charles 1289 Williams Landing Road Tallahassee, FL 32310
15395455 Ryan Chatterley 260 Newport Circle Vacaville, CA 95687
15395456 Ryan Clark 445 Artisan Way #515 Somerville, MA 02145
15395457 Ryan Cole Rakow 15207 229th DR SE Monroe, WA 98272
15395458 Ryan Desauryan91@gmail.com 148 Fleming Rd Lahaina, HI 96761
15395459 Ryan Drumheller 5829 San Juan Ave #15 Citrus Heights, CA 95610
15395460 Ryan Englett 13 Summit Circle Somers, NY 10589
15395461 Ryan Evans 1048 Misty Trails Ln League City, TX 77573
15395462 Ryan Frownfelter 38 North Clinton Street Room #310 Poughkeepsie, CA 12601
15395463 Ryan Glissendorf 37025 252nd Street White Lake, SD 57383

| | | | | | |
|---|---|---|---|---|---|
| 15395464 | Ryan Haig | 6120 Carr St | Arvada, CO 80004 | | |
| 15395465 | Ryan Hooper | Little Station Street, Station View, Apa | Walsall, West Midlands WS29JR | UNITED KINGDOM |
| 15395466 | Ryan Jaime | 7840 Owensmouth Ave. | Canoga Park, CA 91304 | | |
| 15395467 | Ryan Jay Arquitola | 17–606 S Ipuaiwaha Pl | Keaau, HI 96749 | | |
| 15395468 | Ryan Joseph Day | 208 Old Oak Road | Elizabeth City, NC 27909 | | |
| 15395469 | Ryan Kinel | 437 Corte Calypso | Chula Vista, FL 91914 | | |
| 15395470 | Ryan Kinel | rtkinel@gmail.com | | | |
| 15395471 | Ryan Kirk Llewellyn | 20 Springside Drive | Hendersonville, NC 28792 | | |
| 15395472 | Ryan Laird | 7989 N Coltrane Ln | Tucson, AZ 85743 | | |
| 15395473 | Ryan Lang | 2510 Cove Ave | Reedley, CA 93654 | | |
| 15395474 | Ryan MacTaggart | 12 Torrey Pine Lane | Bay Shore, NY 11706 | | |
| 15395476 | Ryan Martinelli | 10029 Oglethorpe Way | Elk Grove, CA 95624 | | |
| 15395477 | Ryan Matthews | E Solana Dr | Tempe, AZ 85281–6836 | | |
| 15395478 | Ryan McCrystal | Riri.mcc@gmail.com | | | |
| 15395480 | Ryan Mottley | liger@ligerzerogaming.com | | | |
| 15395481 | Ryan Murrock | 1505 Birch Court | Brooklet, GA 30415 | | |
| 15395482 | Ryan Neiheisel | 1409 Firefly Court | Carterville, IL 62918 | | |
| 15395483 | Ryan Norwood | 274 Longway Dr | Louisa County | Bumpass, VA 23024 | |
| 15395484 | Ryan Ohara | 7173 South Chase Way | Littleton, CO 80128 | | |
| 15395485 | Ryan Orham | 7096 44th St N | Oakdale, MN 55128 | | |
| 15395486 | Ryan R Bonorden | 801 19th Ave SW | Austin, MN 55912 | | |
| 15395487 | Ryan R Young | 4907 Stellhorn Rd | Fort Wayne, IN 46815 | | |
| 15395488 | Ryan Reinhardt | 2570 Shippensburg Rd | Biglerville, PA 17307 | | |
| 15395489 | Ryan Rheaume | 1 FOXWOOD LN | LITCHFIELD, NH 03052 | | |
| 15395490 | Ryan Rose | 738 rimmon street apt 2 | Manchester, NH 03102 | | |
| 15395491 | Ryan Schulz | Shizzuie@gmail.com | | | |
| 15395492 | Ryan Senner | 4 Manson Crescent | Box 1164, Mackenzie, BC V0J2C0 | CANADA | |
| 15395493 | Ryan Serrano | 206 E North St | Newberg, OR 97132 | | |
| 15395494 | Ryan Smith | rasmith2447@gmail.com | | | |
| 15395495 | Ryan Tate | 1573 East Gregson Avenue | Salt Lake City, UT 84106 | | |
| 15395496 | Ryan Telle | 455 Odin Drive | PLEASANT HILL, CA 94523 | | |
| 15395497 | Ryan Thomas | 1428 Mays Landing Rd | Folsom, NJ 08037 | | |
| 15395498 | Ryan Thompson | 2549 Renaissance Blvd | Franklin, OH 45005 | | |
| 15395499 | Ryan Threet | 1546 Brenner Way | San Jose, CA 95118 | | |
| 15395500 | Ryan Triggs | hayegurlttv@gmail.com | | | |
| 15395501 | Ryan Trumpore | 2915 Sidney Street, Apt 513 | Pittsburgh, PA 15203 | | |
| 15395502 | Ryan Wheeler | 10688 NE 10th Street | Apt. B220 | Bellevue, WA 98004 | |
| 15395503 | Ryan Whynot | 17 Dewitt Court | Markham, Ontario L3P 375 | CANADA | |
| 15395504 | Ryan Whynot | whynotwynaut47@gmail.com | | | |
| 15395505 | Ryan Wilkinson | 1124 S Summit Dr | Holts Summit, MO 65043–1419 | | |
| 15395508 | Ryan Yuan | 1690 North Beverly Drive | Beverly Hills, CA 90210 | | |
| 15395507 | Ryan Yuan | karmakut@gmail.com | | | |
| 15395509 | Ryan Zubli | 6 Gutheil lane | Great Neck, NY 11024 | | |
| 15395510 | Ryder Bootz | 4247 E Desert Forest Trail | Cave Creek, AZ 85331 | | |
| 15395511 | Ryker Wells | 360 Benton Ave. | Winslow, ME 04901 | | |
| 15395512 | Rylee Mendez | 2001 Deerpark Drive | Fullerton, CA 92831 | | |
| 15395513 | Ryne Morgan | sombracurse@outlook.com | | | |
| 15390020 | SBA | Office of Disaster Assistance | 14925 Kinngsport Road | Fort Worth, TX 76155 | |
| 15395613 | SBA | Office of Disaster Assistance | 14925 Kinngsport Road | Fort Worth, TX 76155 | |
| 15395614 | SBA EIDL | 1545 Hawkins Blvd., Suite 202 | El Paso, TX 79925–2652 | | |
| 15395624 | SCOTT HILL | 66 Marine Drive | Winnipeg, Manitoba, R2N 031 | CANADA, MB | |
| 15395689 | SFPUC | 525 Golden Gate Avenue | San Francisco, CA 94102 | | |
| 15395717 | SHANNICE REYNOLDS | 45 SUNFLOWER LN | COVINGTON, GA 30016–6701 | | |
| 15395783 | SN Crowley Austin | 2650 Ohio Street Unit 6201 | Silverdale, WA 98315 | | |
| 15395823 | STAPLES + FEDEX, FOR: Sam Johnson [AKA C | 6800–48 Ave #360 Cornerstone Place | Camrose, Alberta T4V 4T1 | CANADA | |
| 15395514 | Sabas Conde | 611 South Park st, Flr.3 Apt.6 | Elizabeth, NJ 07206 | | |
| 15395515 | Sabelle Rothacker | sabelletv@gmail.com | | | |
| 15395516 | Sabra Kirby | 3522 Ashbourne | San Antonio, TX 78247 | | |
| 15395517 | Sabrenia Fore | 2296 Clairmont Drive W | SEMMES, AL 36575 | | |
| 15395518 | Sadaf Fatani | 1101 N Princeton Ave | Villa Park, IL 60181 | | |
| 15395519 | Saeed Huntley | 2217 Titan Street | Philadelphia, PA 19146 | | |
| 15395520 | Sage McCartney | 4247 Summit Knoll Dr Apt B | Mehlville, MO 63129 | | |
| 15395521 | Sahil Motadoo | 5636 Stevens Creek Blvd | Apt 377 | Cupertino, CA 95014 | |
| 15395522 | Said Solano | 199 Ida Rogers Dr | Hendersonville, NC 28792 | | |
| 15395523 | Saif Bin Imran Khan | 3927 Medici Court | Missouri City, TX 77459 | | |
| 15395524 | Sakurako Ono | sakura.ko6336@gmail.com | | | |
| 15395525 | Salvador Lomeli | 10710 Stanford Ave | Los Angeles, CA 90059 | | |
| 15395526 | Salvador Salguero | Hacienda Galindo 103 | Jardines de la Hacienda, QuerA@taro | MEXICO | |
| 15395527 | Sam Araujo | samuryetv@gmail.com | | | |
| 15395528 | Sam Belille | 6051 White Owl LN | Eau Claire, WI 54701 | | |
| 15395529 | Sam Counselman | 285 Foxtail Drive | Eugene, OR 97405 | | |
| 15395530 | Sam De Lara | 18 Leland St, Malden, MA 02148 | Malden, MA 02148 | | |
| 15395531 | Sam Evans–Golden | 3041 Lake Haven Dr | Ann Arbor, MI 48105 | | |
| 15395532 | Sam Goldberg | 30276 Telluride Ln | Evergreen, CO 80439 | | |
| 15395533 | Sam Green | 891 Vance Neck Road | Middletown, DE 19709 | | |
| 15395534 | Sam Griffin | 3561 Bear Creek Road | Tallahassee, FL 32308 | | |

```
15395535   Sam Jackson         1524 Riva Trigoso Dr.        Manteca, CA 95337
15395536   Sam John Fugit      16522 Loop Street      Omaha, NE 68136
15395537   Sam Lincoln         sam.lincoln@outlook.com
15395538   Sam McKay           Slushpuppytwitch@gmail.com
15395539   Sam V               sam@artesianbuilds.com
15395540   Sam Walchko         1158 Humboldt St, Apt 1      Santa Rosa, CA 95404
15395541   Samantha A Hyde     3319 E University Dr, Apt 456      Mesa, AZ 85213
15395542   Samantha DiVito     theogbojangles@gmail.com
15395543   Samantha Gorman     samgorgeousb@gmail.com
15395544   Samantha Justiniano      2230 Churchill Downs Circle      Orlando, FL 32825
15395545   Samantha King       1000 W Franklin Ave #104      Minneapolis, MN 55405
15395546   Samantha Mitchell   smitchell420@gmail.com
15395547   Samantha Passi      smam711@icloud.com
15395548   Samantha Stacy      9270 One Deerfield Place      Unit L219      Mason, OH 45040
15395549   Samantha Willis     116 Washington Avenue, 2B      Hawthorne, NJ 07506
15395550   Sammy Medows        19126 Olympic Crest Drive      Canyon Country, CA 91351
15395551   Sampson, Jesse      127A Biddle Loop       # A      WEST POINT, NY 10996
15395552   Samuel Bassel       735 Truman Parkway Apt 104      Hyde Park, MA 02136
15395553   Samuel Campagna     12415 Acacia Ave      Chino, CA 91710
15395554   Samuel Coker        2583 Firetower Rd      Semmes, AL 36575
15395555   Samuel Davidson Hasan      1504 Allen Road Apt. C      Austin, TX 78746–6968
15395556   Samuel Doughty      bossgeek@me.com
15395557   Samuel Harris       20 Ellery Drive      New Gloucester, ME 04260
15395558   Samuel Heggs        403 w vardeman ave      Killeen, TX 76541
15395559   Samuel Holm         5506 Hickorywood Drive      Speedway, IN 46224
15395560   Samuel Jacobs       3602 N 21st apartment #111      Sheboygan, WI 53083
15395561   Samuel Johnson      classypaxpr@gmail.com
15395562   Samuel Kijak        contact@mazer.gg
15395563   Samuel Maggard      1605 Saint Andrews Dr      Shiloh, IL 62269
15395564   Samuel Messer       145 thrasher rd      covington, GA 30016
15395565   Samuel Nguyen       4140 ne 25th pl      Renton, WA 98059
15395566   Samuel O'Keefe      1880 Arapahoe St., APT 2405      Denver, CO 80202
15395567   Samuel Perius       4300 Bonita Dr.      Apartment #5      Middletown, OH 45044
15395568   Samuel Simcik       1108 North Elm Street      Unit 8      Denton, TX 76201
15395569   Samuel Sklopan      2671 Avenir Pl. #2512      Vienna, VA 22180
15395570   Samuel Sturgill     samdadude.yt@gmail.com
15395571   Samuel Vasile       1661 County rRad 313 #1509      Jarrell, TX 76537
15395572   Samuel Wilson       2303 Maplewood Drive      Greenacres, FL 33415
15395573   Samuel Yanez        3513 Xanthisma Ave      McAllen, TX 78504
15395574   Samuel Yanez        3513 Xanthisma Ave.      McAllen, TX 78504
15395575   SamuelJardine       3825 Village Rd South APT D      Colorado Springs, CO 80917
15395576   San Juanita Garibay      2765 W Pillsbury St      Lancaster, CA 93536
15395577   San Martinez        18914 Florwood Avenue      Torrance, CA 90504
15395578   Sandra Caby         P.O.Box 2 216 Cream Street      Cutler, IL 62238
15395579   Sandra Easton       522 N Fraser Dr      Mesa, AZ 85203
15395580   Sandra Leahy        546 Franklin Ave      Massapequa, NY 11758
15395581   Sandy Abreu         8225 w 18 ln      hialeah, FL 33014
15395582   Sanjay Goyal        4 Colson Drive      Manalapan, NJ 07726
15395583   Santana Knupp Cerqueira – Erick Luiz      690 Long Bridge Street      apt #1401      San Francisco, CA
           94158
15395584   Santos Duran        Santosvalle17@icloud.com
15395585   Sara Canini         145A Cooriengah Heights Road      Engadine New South Wales 2233      AUSTRALIA
15395585   Sara Canini         145A Cooriengah Heights Road,      Engadine, New South Wales.,
           2233      AUSTRALIA
15395586   Sara Canini         tankgirlsw@gmail.com
15395588   Sara Clymer         124 Bunnell Crossing Rd      Munfordville, KY 42765
15395589   Sara Coslovi        631 20 street south      Lethbridge, Al;berta T1J3J1      CANADA
15395590   Sara Davenport (MoodyMoomba)      moodymoomba@gmail.com
15395591   Sara Everson        6203 Spring Pond Court      McFarland, WI 53558
15395592   Sara Jane Gamelli   124 Borrmann Road      East Haven, CT 06512
15395593   Sara Kay Ross       2158 Dexter Ave      Seattle, WA 98109
15395594   Sara Keller         1501 Harcourt Drive      New Orleans, LA 70122
15395595   Sarah Araya–Acosta      002–6795 – 29E Avenue      Montreal QC H1T 3H5      CANADA
15395596   Sarah Chang         changsarah03@gmail.com
15395597   Sarah Domalski      14384 Tyngsboro Ct      Shelby Township, MI 48315
15395598   Sarah Livick–Moses      7 Lorraine Street #3      Roslindale, MA 02131
15395599   Sarah Ruiz          11950 sw 18th ct      Davie, FL 33325
15395600   Sarah Saccoccia     19 Bluff Point RD      South Glastonbury, CT 06073
15395601   Sarah Vold          321 Pinecrest Court Road      Aberdeen, NC 28315
15395602   Sarena Elder        2690 Becky Thatcher Road      Muscatine, IL 52761
15395603   Sarina Garcia       51 NE Laura Lane      Belfair, WA 98528
15395604   Sasha Barakate      sheemiee@hotmail.com
15395605   Sasha Wilber        61 Newcomb Place      New Orleans, CT 70118–5645
15395606   Sashary Andrade     1730 S LANOITAN AVE      NATIONAL CITY, CA 91950
15395607   Satine Elzey        innocenttulipp3@gmail.com
15395608   Saul Junior Reyes   921 Alicia Ave      Tampa, FL 33604
15395609   Saul Pavitt         vtfuze1@gmail.com
15395610   Savanna Van Pool    Missvannatwitch@gmail.com
```

| | | | |
|---|---|---|---|
| 15395611 | Saverio Coppola | 60 Tibbits Rd | Regina SK S4S 2Z1 | CANADA |
| 15395612 | Savon Nicholas | savonnicholas@gmail.com | |
| 15395615 | Scot Ferkull | 7135 Boardwalk Circle | Crown Point, IN 46307 |
| 15395616 | Scott | 16 Bridleshire Rd. | Newark, DE 19711 |
| 15395617 | Scott Edlund | 513 Bar Harbor Rd – 2 | Trenton, ME 04605 |
| 15395618 | Scott Edward Hufschmidt | 1663 Loma Drive | Camarillo, CA 93010 |
| 15395619 | Scott Fegley | 20455 Concerto Ct | Cottonwood, CA 96022 |
| 15395620 | Scott Griggs | 24201 County Rd 10 | Bovey, MN 55709 |
| 15395621 | Scott Hawkes | 36971 Newark Blvd, Unit C | Newark, CA 94560 |
| 15395622 | Scott Heath | 35 ROPING HORN WAY | willow springs, NC 27592 |
| 15395623 | Scott Herdzik | 58 Carmen Rd. | Amherst, NY 14226 |
| 15395625 | Scott Hill | 66 marine dr | winnipeg MB R2N 0E1 | CANADA |
| 15395626 | Scott Lutz | 908 Cleveland Avenue, Lockbox Code 1125# | Snohomish, WA 98290 |
| 15395627 | Scott M Peloquin | 79 Sequoia Drive | Tyngsborough, MA 01879 |
| 15395629 | Scott Pearson | 16091 Waterleaf Ln | Fort Myers, FL 33908 |
| 15395630 | Scott Rux | 1095 W. Olive Ave Apt 5 | Sunnyvale, CA 94086 |
| 15395631 | Scott Shook | 145 Sell Street | Johnstown, PA 15905 |
| 15395632 | Scott Smith | 16124 Cedar Cir | Omaha, NE 68130 |
| 15395633 | Scott Sullivant | 8024 Settlers Way | nashville, TN 37221 |
| 15395634 | Scott Vidd | 3333 wind chime drive west | Clearwater, FL 33761 |
| 15395635 | Scott Wallace | 17490 NW WOODMERE CT | BEAVERTON, OR 97006–4082 |
| 15395636 | Scott Wennerlind | 20515 Calhoun Rd | Building A | Monroe, WA 98272 |
| 15395637 | Scott Wenzel | 35247 Leon | Livonia, MI 48150 |
| 15395628 | Scott meyers | 3620 mountain river street | Las Vegas, NV 89129 |
| 15395638 | Scotty Whitis | 208 second street | Alma, IL 62807 |
| 15395639 | Sean Beville | 406 N Grant St. Apt C | Edinburgh, IN 46124 |
| 15395640 | Sean Bradley | 4901 Dwight Evans Rd, STE 3, PAKP–305 | Charlotte, NC 28217 |
| 15395641 | Sean Collin | 113 Doolittle Rd | Corrales, NM 87048 |
| 15395642 | Sean Connors | 1550 Katy Flewellen Rd, Apt 1311 | Katy, TX 77494 |
| 15395644 | Sean Dizon | 4880 Ruth Ave | Los Angeles, CA 90041 |
| 15395645 | Sean Gaul | 120 Summit Circle | Little Ferry, NJ 07643 |
| 15395646 | Sean Griffin | 4215 North Major Drive #1010 | Beaumont, TX 77713 |
| 15395647 | Sean Griggs | 9808 East 71st | Tulsa, OK 74133 |
| 15395648 | Sean Leason | 5650 Silverbridge Trail | Bradenton, FL 34211 |
| 15395649 | Sean Mahoney | 3311 146TH CIRCLE | URBANDALE, IA 50323 |
| 15395651 | Sean McArtor | 3713 Rabbit Mtn Rd | Broomfield, CO 80020 |
| 15395652 | Sean Pacella | 300 East Stuart Street | Fort Collins, CO 80525 |
| 15395653 | Sean Perry | imstratisfied@gmail.com | |
| 15395654 | Sean Ranz | 34 Ley Street | New Haven, CT 06512 |
| 15395655 | Sean Rau | 2045 Haller St. | San Diego, CA 92104 |
| 15395656 | Sean Salinas | 825 Lee Dr | Ponchatoula, LA 70454 |
| 15395657 | Sean Sasaki | 37670 College Dr., Unit 102 | Palm Desert, CA 92211 |
| 15395658 | Sean Taylor | 3302 Orchard Lane #107 | Carbon Cliff, IL 61239 |
| 15395659 | Sean Thomas | 800 True Ave, Box 1278 | Poncha Springs, CO 81242 |
| 15395660 | Sean Woodward | 37418 Fiore Trail | Clinton Township, MI 48036 |
| 15395643 | Sean cortez | 1806 shepherd ct apt 206 | Waukesha, WI 53186 |
| 15395650 | Sean malone | 2624 kettle creek drive | Frisco, TX 75034 |
| 15395661 | Seanrdonoghue@gmail.com | 7866 Apollo Drive | Pensacola, FL 32506 |
| 15395662 | Sebastian Hannan | 7801 Green Twig Rd | Bethesda, MD 20817 |
| 15395663 | Sebastian Orlando Duhalde Ananias | Santo Tomas Becket 506, Casa 13 | Concepcion, Bio Bio 4030000 | CHILE |
| 15395664 | Sebastian Verm | 447 Taylor Ave | Alameda, CA 94501 |
| 15395665 | Sebastian Wood | 6 Ospringe Street | Gosnells, WA 06110 |
| 15395666 | Segment | 101 Spear St, FL1 | San Francisco, CA 94105 |
| 15395667 | Selina L Cerda | supuhsel@gmail.com | |
| 15395668 | Selvin savontee patterson | 4398 webb meadows dr | Loganville, GA 30052 |
| 15395669 | Semrush | 800 Boylston Street, Suite 2475 | Boston, MA 02199 |
| 15395670 | Sephanie C Long | 1411 Kensington Ct | Warrensburg, MO 64093 |
| 15395671 | SeraRosePlays | seraroseplaysbusiness@gmail.com | |
| 15395672 | Serban Simu | 48 CHILTON AVE | SAN FRANCISCO, CA 94131 |
| 15395673 | Sergio Alberto Rodr guez Rivera | Cruz Verde 10, apartment 10 | 4330 | MEXICO |
| 15395674 | Sergio Barragan | hambot61@gmail.com | |
| 15395675 | Sergio Enriquez | 5937 West Valley Circle | El Paso, TX 79932 |
| 15395676 | Sergio Fuentes | 84 Brunswick st | jersey city, NJ 07302 |
| 15395677 | Sergio Gutierrez | 13229 Finchley Street | BALDWIN PARK, CA 91706 |
| 15395678 | Seth Freeman | 1805 2nd ave sw apt 116 | minot, AR 58701 |
| 15395679 | Seth Gamble | 15601 NE 19th st | Vancouver, WA 98684 |
| 15395680 | Seth Holland | 1129 Wes Green Rd | Sterlington, LA 71280 |
| 15395681 | Seth Horning | sethhorning17@gmail.com | |
| 15395682 | Seth McGuigan | chickenprism.biz@gmail.com | |
| 15395683 | Seth Paetz | 12986 Victoria Trace | Montgomery, TX 77316 |
| 15395684 | Seth Phillips | 153 N Bradshaw St | Up stairs apartment. | Belington, WV 26250 |
| 15395685 | Seth Razo | 1445 Kincade Place | ROHNERT PARK, CA 94928 |
| 15395687 | Seth Z Montgomery | 2733 Medinah Way | Modesto, CA 95355 |
| 15395688 | Sevreyna Lambert | realsnootydeath@gmail.com | |
| 15395690 | Shaan Wadhwa | 4106 Jared Place | El Dorado Hills, CA 95762 |
| 15395691 | Shaelyn A. Stark | 105 West Grande Avenue | Neosho, MO 64850 |
| 15395692 | Shaimoom Islam | 1600 Avenue T Apt 2D | Brooklyn, NY 11229 |

```
15395693   Shakira Adams        1195 Village Drive       Santa Maria, CA 93455
15395694   Shalie Lanchester       36 Etta Place      Hoquiam, WA 98550
15395695   Shamira Pursell c/o Enrique      6104 Rain Creek Pkwy       Austin, TX 78759–6138
15395696   Shan Patel       951 W Main St       Mesa, CA 85201
15395697   Shan–Alonzo Melvin       315 west 16th street       Lumberton, NC 28358
15395698   Shana Parson       4770 W Ferret Dr       Tucson, AZ 85742
15395699   Shane Brooks       6556 Sumas Drive       Burnaby BC V5B 2V2       CANADA
15395700   Shane Colon       317 Orange Street       Reading, PA 19602
15395701   Shane Ferrell       2374 sw chateau terr       Port St. Lucie, FL 34953–2287
15395702   Shane Gentry       7537 Old Plank Rd       Stanley, NC 28164
15395703   Shane Kerr       179 Atlantic Street       Apartment 1       Quincy, MA 02171
15395704   Shane Mitoraj       11635 Parkside Lane       Mokena, IL 60448
15395705   Shane Mouton       925 Suburban Drive       Lake Charles, LA 70611
15395707   Shane Rogers       896 Crestline Drive       Blue Bell, PA 19422
15395708   Shane Rostad       713W Plaza Pl. #B       Tampa, FL 33602
15395710   Shane Scothorn       1061 Capitol Ave       Elsmere, KY 41018
15395709   Shane Scothorn       oathmealyt@gmail.com
15395711   Shane Smith       2 Grace terrace       Medway, MA 02053
15395712   Shane Watson       8335 Woodgrove Drive       Centerville, OH 45458
15395713   Shane Weber       429 N Lincoln St       Burbank, CA 91506
15395714   Shane Williams       1933 3400 ave       Chapman, KS 67431
15395715   Shania Dominique       shaydm016@gmail.com
15395716   Shania Hach? Blanchard       nyans_tv@hotmail.com
15395719   Shannon Newton       1237 chestnut st. Unit 1, 1       San Francisco, CA 94109
15395720   Shaochuan Zhang       1845 Corinth Ave #108       Los Angeles, CA 90025
15395721   Sharif Ebrahim       521 Pineview Ct       Chanhassen, MN 55317
15395722   Sharon Curtis       27772 Paddleboat Ct       Menifee, CA 92585
15395723   Sharon Taylor       11102 Railway Ave E       North Battleford SK S9A 2R7       CANADA
15395724   Shaun Cochrane       madelineclark@clickmgmt.com.au
15395725   Shaun Rowland       6493 Ash Rock Cir       Westerville, OH 43081
15395726   Shawn Acevedo       6513 179th Street       Tinley Park, IL 60477
15395727   Shawn Alec Jenkin       269 Curtis Ave.       Groveland, FL 34736
15395729   Shawn Chambless       1477 Greenway Place       ORANGE PARK       FL, FL 32003
15395730   Shawn Dong       1811 Fargo Way       Sparks, NV 89434
15395731   Shawn Dubuisson       815 rue dub arn       St–Jean–Sur–Richelieu QC J3A 1Z5       CANADA
15395732   Shawn Durfee       1128 4th Ave NW       Jamestown, ND 58401
15395733   Shawn Holmes       16 Valley St       Cumberland, RI 02864
15395734   Shawn Kelly       102 Apple Road       Petrolia, PA 16050
15395736   Shawn Lyons       994 W Parkway Dr.       Tawas City, MI 48763
15395737   Shawn M Bruce       6590 Crystal Cove Trail       Gainesville, GA 30506
15395738   Shawn McManaman       6750 blue stone ct       Whitehouse, MI 43571
15395739   Shawn Miller       31544 Pinto Dr       Warren, MI 48093
15395740   Shawn Patton       20 Great Lakes Drive       St. Peters, MO 63376
15395741   Shawn Sanders       20305 Rue Crevier Unit 586       Santa Clarita, CA 91351
15395742   Shawn Yang       1006 Gardenia Loop       HERCULES, CA 94547
15395743   Shawna Durlauf       chanasan33@gmail.com
15395744   Shawna Szabo       224 Mountain Park Rd       Allentown, PA 18103
15395745   Shawna Szabo       dragntears221b@gmail.com
15395746   Shawnalyn McPheters       11906 Canyon Valley Dr       Tomball, TX 77377
15395747   Shawny Martinez       2305 Iron Gate Trl Sw       Albuquerque, NM 87121
15395748   Shayne Smith       34–20 30th avenue unit 3r       astoria, NY 11103
15419447   Shayne Smith       626 Marcy Avenue       Brooklyn, NY 11206
15395749   Shayne Smith       Shayne1smith@gmail.com
15395750   Shayne Statzell       22 Poplarwood Rd       Villas, NJ 08251
15395751   Shea N Sanford       13073 88th ave North       Seminole, FL 33776
15395752   Sheba Amira Virgil       508 James St       Utica, NY 13501
15395753   Shelby Dwyer       263 N Walnut St       Massapequa, NY 11758
15395754   Shelby Kauffman       5030 Baywood Dr       Millington, TN 38053
15395756   Sheldon T Delk       19914 107th st       bristol, WI 53104
15395757   Shengjie Ji       6940 Yellowstone Blvd #607       Forest Hills, NY 11375
15395758   Sheri Murphy       33 James Street       Bangor, ME 04401
15395759   Sherrill, Zakkery       14321 Macquarie Dr       Pflugerville, TX 78660
15395760   Sherrill, Zakkery L.       c/o Texas Workforcce Commission       P. O. Box 2211       McAllen, TX
           78501–2211
15395761   Shiloh Hutto       1419 21st Avenue E       Tuscaloosa, AL 35404–4011
15395762   Shiro Han       868 Tequesta Drive       Franklin Lakes, NJ 07417
15395763   Shivam Patel       49 Shackerdale Road       Leicester, E. Midlands LE1 8BQ       ENGLAND
15395764   Shlomo Botnick       2090 N 29 ave       Apt 107       Hollywood, CA
15395765   Shon Edwards       10598 S Mellow Way       South Jordan, UT 84009
15418016   Shotz Enterprises, LLC       17 28th Ave #103       Venice, CA 90291
15406785   Shuda Lee       8610 Scyene Rd       Dallas, TX 75227–5343
15395766   Shuma Harbin       3006 Tega Cay Ct, Apt 1       Riverview, FL 33578
15395767   Sid Tenizo       9 Tatra Crescent       Brampton, Ontario L6Y 0K5       CANADA
15395768   Siddartha Nassif       24102 Northshire Lane       Katy, TX 77494
15395769   Sienna Conde       409 East 5th St       Eloy, AZ 85131
15402098   Siham Jouni       318 Highland Ct SW       Rochester, MN 55902
15395770   Silverio Padilla       633 N Butterfield RD       West Covina, CA 91791
15395771   Silvestre savaleta       1925 w greenleaf ave, #5       Anaheim, CA 92801
```

| | | | | |
|---|---|---|---|---|
| 15395772 | Silvia V Torres | 402 Hooks Ave | Donna, TX 78537 | |
| 15395773 | Simon Kemmerling | 1613 Amsterdam RD | Ballston Spa, NY 12020 | |
| 15395774 | Simon Lam | 3076 Riviera Way | San Ramon, CA 94583 | |
| 15395775 | Simon Marshall | 218 E 7th St, #210 | Casper, WY 82601 | |
| 15395776 | Simon Martinez | 106 Tellez ave | San Antonio, TX 78228 | |
| 15395777 | Sir Daniel P Masse, The Magnificent | 1449 S Church St, Apt 659 | Charlotte, NC 28203 | |
| 15395778 | Skylar Swain | 1632 Heather Ridge Rd | N las vegas, NV 89031 | |
| 15395779 | Skyler Hunnell | 704 Windmill Ct | Sunbury, OH 43074 | |
| 15395780 | Skyler Slade | 104 E McCarty St | Muncie, IL 61857 | |
| 15395781 | Slack | 45 Fremont Street, 32nd Floor | San Francisco, CA 94105 | |
| 15395782 | Smidget Mcnugget | smidgetmcnugget@gmail.com | | |
| 15395784 | Sneko Gebiko | teamsneko@gmail.com | | |
| 15395785 | Sodapoppin Enterprises, Inc. | c/o Brillstein Entertainment Partners | Attn: Ryan Dishell | 9150 Wilshire Blvd., Ste 350 |
| | | Beverly Hills, CA 90212 | | |
| 15390016 | Sodapoppin Enterprises, Inc. | c/o Brillstein Entertainment Partners | Attn: Ryan Dishell | 9150 Wilshire Blvd., Ste 350 |
| | | Beverly Hills, CA 90212 | | |
| 15395786 | Sofia Foidl | sofiafoidl@gmail.com | | |
| 15418007 | Softgiving, Inc. | 260 Peachtree Street NW, Suite 2200 | Atlanta, GA 30303 | |
| 15395787 | Soina Corona | 3960 Halldale Ave | Los Angeles, CA 90062 | |
| 15395788 | Sol Cedeno Diaz | 60 Partridge Drive | Springfield, MA 01119 | |
| 15395789 | Sonia Camacho | 6470 Shannon Rd | Riverside, CA 92504 | |
| 15395790 | Sophia Bollinger | alex@thevirtualreality.show | | |
| 15402106 | Sophia Villasenor | 1624 E. Laroda Cir | Reedley, CA 93654 | |
| 15395791 | Soren Larsen–Dierking | 5034 Eaton St | Los Angeles, CA 90042–1076 | |
| 15395792 | Sortly | 314 Sea Cliff Lane | Redwood City, CA 94065 | |
| 15395793 | Soutalgon Soutalgon | 204 N Court St, apt #2 | Crown point, IN 46307 | |
| 15395794 | Spectrum | 4200 Paramount Pkwy | Morrisville, NC 27560 | |
| 15395795 | Spencer Cook | 14637 S Mckellen Dr, 303 | Herriman, UT 84096 | |
| 15395796 | Spencer Dennison | 145 Orange Street #2 | Saint John NB E2L 1M7 | CANADA |
| 15395797 | Spencer Fredrick Klein | 9806 28th ave sw A102 | seattle, WA 98126 | |
| 15395798 | Spencer French | 3061 George Busbee Parkway NW, 1438–D | Kennesaw, GA 30144 | |
| 15395799 | Spencer Hall | 270 Clifford Street | 270H | Fort Walton Beach, FL 32547 |
| 15395800 | Spencer Harroun | swavyim@gmail.com | | |
| 15395801 | Spencer Heaton | 552 E Thorn Street | HASTINGS, MI 49058 | |
| 15395802 | Spencer J Gildenzopf | 7321 Country Village Dr | Wisconsin Rapids, WI 54494 | |
| 15395804 | Spencer McBride | 4018 168th st NE | unit B | Arlington, WA 98223 |
| 15395805 | Spencer Pond | 102–4310 Red Mountain Rd | Rossland, British Columbia V0G 1Y0 | CANADA |
| 15395806 | Spencer Slagowitz | 225 w 86th Street #206 | New York, NY 10024 | |
| 15395807 | Spencer Turpin | 509 Foliage lN | Sheridan, IN 46069 | |
| 15395808 | Spencer Wong | 18434 16th Ave NE | Shoreline, WA 98155 | |
| 15395809 | Square | 1455 Market Street | San Francisco, CA 94103 | |
| 15395810 | Srini Gowthaman | 2270 Bentley Ridge Drive | San Jose, CA 95138 | |
| 15395811 | Srividhu Potluri | 6408 Shannon Ct. | Clarksville, MD 21029 | |
| 15395812 | Stacey Wycoff | 671 E 1375 Rd | Lawrence, KS 66046 | |
| 15395813 | Staci Chambers | mrsbeatlejuice@gmail.com | | |
| 15395814 | Stack Up | 14913 W Navarre Way | Office #1 | Sylmar, CA 91342 |
| 15395815 | Stacy Blasi | 506 N Sunset Ln Colwich | Colwich, KS 67030–8010 | |
| 15395816 | Stacy Fehle | 1866 Jordans Retreat Road | New Windsor, MD 21776 | |
| 15395817 | Stacy Ouellette | 3227 McKinney Ave | Apt 17C | Dallas, TX 75204 |
| 15395818 | Stacy Persad | 911 Glazebrook Loop | Orange City, FL 32763 | |
| 15395819 | Stan Aaron Buchanan | 777 E 15TH ST, 180 APT | EDMOND, OK 73013 | |
| 15395820 | Stanley D Brusoski | 3213 POSTGATE DR | BETHEL PARK, PA 15102 | |
| 15395821 | Stanton Perry | 11025 N. 68th Street | Scottsdale, AZ 85254 | |
| 15395822 | Stanton West | 4605 SW Alfalfa Ave | Bentonville, AR 72713 | |
| 15426376 | State of Michigan | Dept. of Labor & Economic Opportunity | Bankruptcy Unit | 3024 W. Grand Blvd., Ste. 12–100 |
| | | Detroit, MI 48202 | | |
| 15399754 | State of Minnesota, Department of Revenue | Minnesota Revenue | PO Box 64447–BKY | St Paul MN 55164–0447 |
| 15395824 | Stefan F tschl | Carnerigasse 3 | 8010 Graz | AUSTRIA |
| 15395825 | Stefan Habib | kleanstreams@gmail.com | | |
| 15395826 | Stefan Vatikiotis | 49 W Center St, Apt 113 | Tarpon Springs, FL 34689 | |
| 15395827 | Stefany Shaw | 6114 Crown Grant Drive | Spotsylvania, VA 22553 | |
| 15395828 | Steffen Schulz | 10710 S Moapa Ave | Portland, OR 97219 | |
| 15395829 | Stella | stellakosmistr@gmail.com | | |
| 15402102 | Stephan James | 2605 –5515 Boundry Rd | Vancouver, BC, Canada | |
| 15395830 | Stephan Pistorius | askaccolonn@gmail.com | | |
| 15395831 | Stephanie Behr | #180 Route 10 Chalan Pago | Chalan Pago, GU | |
| 15395832 | Stephanie Bullock | 8062 Mill Swamp Road | Ivor, VA 23866–2400 | |
| 15395833 | Stephanie Diaz | sakisakuratv@gmail.com | | |
| 15395834 | Stephanie Flores | powerofflores@gmail.com | | |
| 15395835 | Stephanie Frias | 8581 Tidewater Dr, Unit D | Norfolk, VA 23503 | |
| 15395836 | Stephanie Lockhoff | 2951 Via Milano, #102 | Corona, CA 92879 | |
| 15395837 | Stephanie Mariak | 3861 amboy road | Staten island, NY 10308 | |
| 15395838 | Stephanie Prevost | info@carterpulse.com | | |
| 15395839 | Stephanie Robbins | 7030 Eden Brook Dr | Columbia, MD 21046 | |
| 15395841 | Stephanie Taylor | 301 Alabaster Way #401 | Halifax NS B3P 0K7 | CANADA |
| 15395840 | Stephanie Taylor | sunsetanchorinquiries@gmail.com | | |
| 15395842 | Stephanie Toney | 7553 Hollyridge Dr | new port richey, FL 34653 | |

15395843 Stephanie Uson        steph.uson@hotmail.com
15395844 Stephanie White       2100 Woodford Ct        Mobile, AL 36695
15395845 Stephanie White       3502 East Gore Boulevard, Apt 13306       Lawton, OK 73501
15395846 Stephen (Ron Gachez)       combatrogue70@gmail.com
15395847 Stephen Boland        rawrapillar@gmail.com
15395848 Stephen Butler        7089 Shawnee Way        Reynoldsburg, OH 43068
15395849 Stephen Dickenson     4828 Berry Hill Court        Columbus, OH 43230
15395850 Stephen Eichelberger       8122 N Ridge Loop E, A4        Eagle Mountain, UT 84005
15395851 Stephen Hancock       6655 Fabiano St        Pensacola, FL 32506–5721
15395852 Stephen Hennessey     shennessey0107@gmail.com
15395853 Stephen Hurtt       18 Stone Spring Circle        Jackson, TN 38305
15395854 Stephen King       843 s longmore        mesa, AZ 85202
15395855 Stephen LaFlamme      mdctstream@gmail.com
15395856 Stephen Lam       293 Westridge Avenue        Daly City, CA 94015
15395857 Stephen Lam       stephendotlam@gmail.com
15395858 Stephen McBurnett      26 South 5th Avenue        Manville, NJ 08835
15395859 Stephen Morsch       227 Franklin Turnpike        Allendale, NJ 07401
15395860 Stephen Parisi       21 Sweetbriar Court        Ronkonkoma, NY 11779
15395861 Stephen Renault       enzspitz301@gmail.com
15395862 Stephen Rogers II       933 S Storment Ln        Gilbert, AZ 85296
15395863 Stephen Shaffer       2479 deer run Apt# 1102        Lewisville, TX 75067
15395864 Stephen Wells        8930 Thornton Garden Ln        Raleigh, NC 27616
15395865 Steve Castro        3252 West 65th Street        Chicago, IL 60629
15395866 Steve Clifford       4510 Audrey Ave        Inver Grove Heights, MN 55077
15395867 Steve Kapala        3990 Centre St apt 305        San Diego, MI 92103
15395868 Steve Koontz        17235 BRANCHED OAK ROAD        DUMFRIES, VA 22026
15395869 Steve Moeller       105 Baldsmere Drive        York, PA 17403
15395870 Steve Navarro        9044 W Forestview Dr        North Riverside, IL 60546
15395871 Steve Pei       11835 W Olympic Blvd        Suite 385        Los Angeles, CA 90064
15395872 Steven A Cotter        Metal Sales Manufacturing Attn: Steven C        1326 Paddock Place        Woodland, CA
95776
15395873 Steven Alberson       1133 Hawks Crossing Dr. N.        Olive Branch, MS 38654
15395874 Steven Baker        591 Peabody Rd Apartment 126        Vacaville, CA 95687
15395875 Steven Becker        883 Corona Rd        Petaluma, CA 94954
15395876 Steven Blankenship       321 S. Forest Dr.        Casper, WY 82609
15395877 Steven Bonnell       steven.bonnell.ii@gmail.com
15395878 Steven Clark       519 Sanders Ave        Glenville, NY 12302
15395879 Steven Coronado       533 Charlotte St, Apartment 2        Kansas City, MO 64106
15395880 Steven Greenwell       1035 Roosevelt Ave #319        Detroit lakes, MN 56501
15395881 Steven Hickling       2851 W AVENUE L # 136        Lancaster, CA 93536
15395882 Steven Hom       3150 Hawkcrest Circle        San Jose, CA 95135
15395883 Steven Keiser       3511 201st pl sw        lynnwood, WA 98036
15395884 Steven Kepple        6922 Bermu8da Trl        San Antonio, TX 78240
15395885 Steven King       5233 Miles Ave., Apt. A        Oakland, CA 94618
15395886 Steven Lee May        6018 w. 17th ave.        Kennewick, WA 99338
15395887 Steven Luu       261 Wicker        Irvine, CA 92618
15395888 Steven Manning       31120 Keenland Rd        Rocky Mount, MO 65072
15395889 Steven McCray       2607 Blue Vervain Dr        Spring, TX 77386
15395890 Steven McEuen       1314 Kearny St.        San Francisco, CA 94133
15395891 Steven Mckeever       112 Shilo Road Apartment 2, Suite 1266        Shilo, Manitoba
R0K2A0        CANADA
15395892 Steven Melton       24304 Ridge Road        Damascus, MD 20872
15395893 Steven Michael Brewster       3208 Woodland Lane        Alexandria, VA 22309
15395894 Steven Packer       3925 38a avenue        Red Deer, Alberta T4N 2V4        CANADA
15395895 Steven Rossi       3 Bernardino ave        Enfield, CT 06082
15395896 Steven Ryan       32 McKinley Way Apt E1        Wynantskill, NY 12198
15395898 Steven Ryan       Ryan.junior.1.sr@gmail.com
15395897 Steven Ryan       scubasteve1234581@hotmail.com
15395899 Steven Wajda       4214 Brookton Dr        South Bend, IN 46614
15395902 Storm Savage        1408 Champion Way        Richmond, KY 40475
15395903 Stratton Weiler       20450 E Octotillo Road        Queen Creek, AZ 85142
15419449 Stroder       103 S. Aspen Street        Buffalo, MO 65622–9349
15395904 Stuart Nguyen        390 1st St. Apt. 105        San Francisco, CA 94105–4092
15419451 Stumpf       3406 S. 4466 W.        Salt Lake City, UT 84118–5012
15395905 Su Kim       780 Amana Street, 905        Honolulu, HI 96814
15395906 SubNation Media        2205 Campus Drive        Attn: John Senn        john.senn@subnation.gg        El Segundo,
CA 90245
15395907 Sue Ellen Patterson       800 NW Advance Drive Unit 105        Poulsbo, WA 98370–1046
15395908 Sully Fernandes       3075 HAWKTAIL CRES        Mississauga, Ontario L5M 6W8        CANADA
15395909 Sumit Gurung        293 BASINGSTOKE ROAD        READING, Berksdhire RG2 OJ        ENGLAND
15395910 Sumit Gurung        293 BASINGSTOKE ROAD        READING, Berkshire rg2 0ja        ENGLAND
15395911 Sun O'Brien        22 Biscay Pl        The Woodlands, TX 77381
15395912 SuperAmyy       superamyycommissions@gmail.com
15395913 Suren Yeghiazaryan       10833 Gloria Ave        Granada Hills, CA 91344
15395914 Suren Yeghiazaryan       10833 Gloria ave.        Granada Hills, CA 91344
15395915 Susan Beck       709 LAKE FOREST TRL        LITTLE ELM, TX 75068
15395916 Susan Fuhrman       205 Quaker Meeting House Rd        East Sandwich, MA 02537
15395917 Susan Maggi       1838 sw notre dame ave        Port st. Lucie, FL 34953

```
15395918   Susan McCashen        2116 Cedar Hill Rd        Lancaster, OH 43130
15395919   Susan Smith        411 N. Ashland Ave.        Park Ridge, IL 60068
15395920   Susanna Ratchford        2400 Witten        Schertz, TX 78154
15395921   Sushant Rana        3723 N. Oakland Ave        Shorewood, WI 53211
15395923   Suzan kazanchian        8007 broadleaf avenue        PANORAMA CITY, CA 91402
15395924   Sweatylike Teddy        sweatyliketeddy@gmail.com
15395925   Swiftlightning Bivens        theonesecondkill@gmail.com
15395926   Sydney D Lara        1515 E Colon St        Wilmington, CA 90744
15395927   Sydney E Spino        202 Roxbury Drive        Greensburg, PA 15601
15395928   Sydney Palma        chumbawah@gmail.com
15395929   Sylvia Rose McLendon        2201 NW 122nd St #1016        Oklahoma City, OK 73120
15395930   Syncere Foreman        synseibusiness@gmail.com
15395931   Syreena Mercado        thecherrypi247@gmail.com
15395932   Syrus Rivera        308 Garden Avenue        Camden, NJ 08105
15395933   T. Board        10408 Grace Avenue        Garfield Heights, OH 44125
15395944   TAMMY J TSCHUDY        25 Walnut Avenue        Mount Union, PA 17066
15395987   TERRANCE BARKER        3105 S ELM CT        KENNEWICK, WA 99337
15396022   THIEN JIA CHIN        KG TUNGKU, SPG 162–48–18–29–38, NO.4        Bandar Seri Begawan, Brunei
           Darussalam B        BANDAR
15396065   TIFFANY GONZALEZ H BOHORQUEZ        2339 3RD ST NE        Washington, DC 20002
15396109   TINA CIEMINSKI        1400 Peterson Street, 302        Marshall, MN 56258
15396157   TRAVIS ADDERHOLD        1197 4TH AVE N        JACKSONVILLE BEACH, FL 32250
15396265   TYLER MIEDEMA        781 W. Walcott Rd, Lot 195        Walcott, IA 52773
15396282   TYLER ROSS        1040 N Spaulding Ave, Apt 3        Los Angeles, CA 90046
15396303   TYT        6230 Wilshire Blvd. #140        Los Angeles, CA 90048
15395934   Tad Ferguson        7509 whitegate ave        riverside, CA 92506
15395935   Taj Joshua Marvig Thomas        540 Leavenworth St        Apt 303        San Francisco, NY 94102
15395936   Takeshi Shimada        16825 South Dalton Ave        Apt D        Gardena, CA 90247
15395937   Tal Wallace        21470 PROVIDENCIA ST        WOODLAND HILLS, CA 91364
15395938   Talbot Taylor        567 Braddock Street South        Saint Petersburg, FL 33707
15395939   Talon Connor        19018 N 20th Dr        PHOENIX, AZ 85027
15395940   Talon Edwards        260 Humphrey Road        Lake Mary, FL 32746
15395941   Tamera Hoyt        3340 W. Sunnyvrook Drive        A205        Salt Lake City, UT 84119–5153
15395942   Tammara MacLeish        8246 honeytree blvd        canton, MI 48187
15395943   Tammy Corrales        1001 W 3rd St        Georgetown, TX 78627
15395945   Tammy Tobias        353 north 5th street        lebanon, PA 17046
15395946   Tana Hardaway        3530 Broad Street Road        Gum Spring, VA 23065
15395947   TaneTenshi        tane@nyantastic.com
15395948   Tanner Bergman        1038 South Myers Court        Greenacres, WA 99016
15395949   Tanner Hupp        6720 w 140th st apt 3901        Overland Park, KS 66223
15395950   Tanner Martin        7229 Washington St        Ralston, NE 68127
15395951   Tanner Thorne        414 N Sheppard Street        Apt. 1        Richmond, VA 23221
15395952   Tanner Trebb        ttrebb@outlook.com
15395953   Tara Lynn Barrett        1000 Loring Ave Apt C50        Salem, MA 01970
15395954   Tariq Massenburg        9 Pinewood Ln        Worcester, MA 01609
15395955   Tariq Williams        3505 W Michigan Ave        Lansing, MI 48917–3609
15395956   Tasha Brooks        22102 orchard dale dr        Spring, TX 77389
15395957   Tate Prochera        Tate_prochera@hotmail.com
15395958   Tatyana Worn        joon@afkcreators.com
15395959   Tawilliams12 (Labyrinth)        tawilliams12@gmail.com
15395960   TaxJar        462 Washington Street #3066        Woburn, MA 01888
15395961   Tayler Banks        11944 Shoreview DR SW        Olympia, WA 98512
15395962   Tayler Martin        6211 Sheffield House #1        Albany, NY 12203
15395963   Taylor Adamson        358 N Gateway Dr        #136        Providence, UT 84332
15395964   Taylor Barnett        2609 Jefferson Street Apartment F        Carlsbad, CA 92008
15419454   Taylor Barnett        4409 Mission Avenue Apt. 0107        Oceanside, CA 92057–6720
15395965   Taylor Barnett        5003 Saddleridge Dr #38        Killeen, TX 76549
15395966   Taylor Barry        6407 Bordeaux Ave        Dallas, TX 75209
15395967   Taylor Brown        8702 Timber Lodge        SAN ANTONIO, TX 78250
15395968   Taylor Cavanah        16750 El Zorro Vista        Rancho Santa Fe, CA 92067
15395969   Taylor Clark        900 Barton St        Unit #312        Fredericksburg, VA 22401
15395970   Taylor Davidson        3100 SE 168th Ave        Apt 118        Vancouver, WA 98683
15395971   Taylor Hamilton        CMR 480 BOX 2754        Armed Forces, APO 9128        EUROPE
15395972   Taylor Klein        5580 S Robberson Ave        Unit C        SPRINGFIELD, MO 65810
15395973   Taylor Neswick        1473 Swallow Tail Ln        Manteca, CA 95337
15395974   Taylor Pacheco        215 Big Rock Avenue        Alexander, AR 72002
15395975   Taylor Pendergast        1245 W Tanager Ave        Hayden, ID 83835
15395976   Taylor Scott        triplet99c@gmail.com
15395977   Taylor Simmons        472 West Station Street        1/2        St Anne, IL 60964
15395978   Taylor Wasden        2241 girl scout road        Lizella, GA 31052
15395979   Taylor Zube        8175 S Lauree Ln        Oak Creek, WI 53154
15395980   Team Group Inc.        New Taipei City        TAIWAN
15395981   Team Moist        1229 Hillandale Reserve Drive        Tampa, FL 33613
15395982   Telly Daniels        115–36 197 street        St. Albans, NY 11412
15395983   Tencent        Hong Jun Fang        460 Rue Ravel, Brossard QC J4X 2M5        CANADA
15395984   Tennessee Department of Revenue        Andrew Jackson State Office Bldg.        500 Deaderick
           Street        Nashville, TN 37242
```

| | | | |
|---|---|---|---|
| 15399000 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | Nashville, TN 37202 |

15399000  Tennessee Department of Revenue   TDOR c/o Attorney General   PO Box 20207   Nashville, TN 37202
15395985  Terence G Ng   29620 S Trotwood Ave   Rancho Palos Verdes, CA 90275
15395986  Terence Mcilwain   29 Mcilwain Dr   Tibbie, AL 36583
15395988  Terrance Sterling   521 Summer Crossing   Sandy Springs, GA 30350
15395989  Terrance Williams   152 North Spring View Drive   Enterprise, AL 36330
15395990  Terrell Jackson   1714 Ethan Way   Hephzibah, GA 30815
15395991  Terrell Wilson   802 Fairview Dr. Apt B   Lexington, NC 27292
15395992  Terrence Castor   2424 Palm Road   West Palm Beach, FL 33406
15395993  Terrence D Billingsley   74 RIDGEWAY LN   HOPE HULL, AL 36043
15395994  Terrence Ford   277 2nd Ave   St. James, NY 11780
15395995  Terrence Vaughn   rouzybuiz@gmail.com
15395996  Terrence Watson   terrywatson.official@gmail.com
15395997  Terry Davis   211 W Central St   atwood, IL 61913
15395998  Terry Moore   53 sullivan steet   Pinsonfork, KY 41555
15395999  Terry Wallace   grizzleytee@gmail.com
15396001  Test2   test2@temp.com
15396002  Tevin   1018 Jubilee Way   Waldorf, MD 20602
15396003  Tevis Amblad   151 S. Connor St   Salt Lake City, UT 84112
15396004  Texas Comptroller   P. O. Box 13528 Captiol Station   Austin, TX 78711–3528
15407498  Texas Comptroller of Public Accounts   C/O Office of the Attorney General   Bankruptcy & Collections Division MC–008   PO Box 12548   Austin TX 78711–2548
15407770  Texas Workforce Commission   Office of the Attorney General   Bankruptcy & Collections Division   PO Box 12548 MC–008   Austin, TX 78711–2548
15396005  Thai Suwityarat   suwityaratthai@gmail.com
15396006  Thai V Tran   107 OVAL LN   NORTH WALES, PA 19454
15396007  Thalia Quintero   19275 Stone Oak Pkwy Apt 611   San Antonio, TX 78258
15396008  Thane George   10119 Raven Field Dr   San Antonio, TX 78242
15396009  Thang Nguyen   3414 S 379th Ct   Auburn, WA 98001
15419455  Thatcher   808 E. South Avenue   McAlester, OK 74501–6848
15396010  The Hartford   PO Box 2907   Hartford, CT 06104–2907
15396013  TheNecromi   thenecromi@gmail.com
15396019  TheRealEv0   therealev0twitch@gmail.com
15396012  Thehappyhob   thehappyhobtemp@temp.com
15396014  Theo Colgan   1103 E MISSION AVE   Spokane, WA 99202
15396015  Theo Giannakopoulos   onlyrunstacked@outlook.com.au
15396016  Theodore Krupman   6 cedar point lane   sherman, CT 06784
15396017  Theodore Monier   327 sw j str   Linton, IN 47441
15396018  Theodore Spurgetis   425 N Hamilton Ave   Indianapolis, IN 46201
15396020  Therese Turner   13885 Dogleg Ln   Broomfield, CO 80023
15396021  Thiadus Thomas–Jones   3969 Hems Court   Waldorf, MD 20604
15396023  Thom Payton   25528 Poland Road   Chantilly, VA 20152
15396024  Thomas Benz   2049 Quincy Ave   Racine, WI 53403
15396025  Thomas Berge   51344 Whipporwill Rd.   Bemidji, MN 56601
15396026  Thomas Brace   mrcoldhollow@protonmail.com
15396027  Thomas Carr   3101 Lee Ellen Place   Columbus, OH 43207
15396028  Thomas Carter Johnstone   167 Warner Avenue   Bonner Springs, KS 66012
15396029  Thomas Clarke   39 Gaston Ave   Floor 2   Raritan, NJ 08869
15396030  Thomas DeStefano   5027 so sheridan av   tacoma, WA 98408
15396031  Thomas Gabriel   5080 Camino Del Arroyo, Apt 467   San Diego, CA 92108
15396032  Thomas Henckel   901 NW Mils Court   Ankeny, IA 50023
15396033  Thomas Holmes   191 McLeod Street Apt 15   Ottawa, Ontario, K2P0Z8   CANADA
15396035  Thomas Hurtman   1015 Northlawn St. NE   Grand Rapids, MI 49505
15396036  Thomas Hurtman   tjhurtman23@gmail.com
15396037  Thomas J Foss   5024 Esther Drive   San Jose, CA 95124
15396038  Thomas Jelderks   1295 Capitola st   Grover Beach, CA 93433
15396039  Thomas Karl   251 Briar Cliff Street   Poplar Grove, IL 61065
15396040  Thomas Klimek   233 County Road 1041   Frisco, CO 80443
15396041  Thomas Kobal   tomtomttv87@gmail.com
15396042  Thomas Kosuljandic   1245 Quayside Drive   New Westminster BC V3M 6J6   CANADA
15396043  Thomas Kovach   20 Oakville Court Apt 2B   Pittsburgh, PA 15220
15396044  Thomas Lawley   2500 George Washington Way   Apt 102   Richland, WA 99354–1657
15396045  Thomas Lima   2900 SW 134th Ave   Miami, FL 33175
15396046  Thomas Mastin   3628 Spooner Avenue   Altoona, WI 54720
15396047  Thomas Metcalf   1956 Trellis Place   Saratoga Springs, UT 84045
15396048  Thomas Noah   53 DIGHTON AVE   PORTSMOUTH, RI
15396049  Thomas Ryan Goostrey   3801 Willow Lake Dr.   Apt. 111   Kalamazoo, MI 49008
15396050  Thomas Smead   855 31st street sw   Naples, FL 34117
15396051  Thomas Trewren   6903 Hunters Creek Lane   Baytown, TX 77521
15396052  Thomas Triplett   7003 W. 34th St. N.   Apt. 506   Wichita, KS 67205
15396053  Thomas VanDenLangenberg   211 Kellogg Ave   Janesville, WI 53546–2927
15396055  Thomas Wray   claymorettv@hotmail.com
15396034  Thomas houfek   1309 Bradford Ave   Rosamond, CA 93560–6718
15396054  Thomas wood   357 South 29th Avenue   Brighton, CO 80601
15396056  Thomas, Rony   1011 Beach Pointe Ave   Apt 105   Raleigh, NC 27604
15396057  Tia Jade Santana   8070 langdon ave, apt 110   VAN NUYS, CA 91406
15396058  Tiago Fernandes   12 N Woodside Ave   Lodi, NJ 07644
15396059  Tiago Guimaraes   5204 Mandevilla Dr   Austin, CA 78739

| | | | |
|---|---|---|---|
| 15396060 | Tierra cooper | 23615 western centre dr apt 4305 | Katy, TX 77494 |
| 15396061 | Tiffa Jessi | tiffajessi0@gmail.com | |
| 15396062 | Tiffany E Zelaya | 559 KINGFISHER DR | POINCIANA, FL 34759 |
| 15396063 | Tiffany Fitzgerald | 135 Lightfoot Ln | Scottsville, VA 24590 |
| 15396064 | Tiffany Galarza | tiffanymlockheart@gmail.com | |
| 15396066 | Tiffany Goodman | 112 Greenleaf Rd | Strasburg, VA 22657 |
| 15396067 | Tiffany Rencher | 10600 S Inglewood Ave #53 | Inglewood, CA 90304 |
| 15396068 | Tiger Dye | 1711 Ridley Ave. | Santa Rosa, CA 95403 |
| 15396069 | Tillett, Micah | 84 Singleton Ln | Frankfort, KY 40601 |
| 15396070 | Tim Angeles | 1344 Somerset Avenue | Deerfield, IL 60015 |
| 15396071 | Tim Burke | 1 Twins Way | Minneapolis, MN 55403 |
| 15396072 | Tim Burke | 1 twins way | minneapolis, NY 55403 |
| 15396073 | Tim Chadwick jr | 781 E 950 N | Ogden, UT 84404 |
| 15396074 | Tim Dornak | 3402 W colony Dr | Greenfield, WI 53221 |
| 15396075 | Tim Huang | 15 MONAHAN AVE | STATEN ISLAND, NY 10314 |
| 15396076 | Tim Kollar | 10001 Beverly Lane | Streetsboro, OH 44241 |
| 15396077 | Tim Moses | 7813 Texas Rd | Fort Smith, AR 72908 |
| 15396078 | Tim Moses | my.fortune1219@icloud.com | |
| 15396079 | Tim Rempel | pusipiu@yahoo.com | |
| 15396080 | Tim Reviere | 3150 Finfeather Rd, Apt #837 | Bryan, TX 77801 |
| 15396081 | Tim Wilhelm | P.O. Box 341203 | Omaha, NE 68154 |
| 15396082 | Timo (Labyrinth) | timoredbeard@gmail.com | |
| 15396083 | Timothy | 703 oak street | Dequincy, LA 70633 |
| 15396084 | Timothy Arnold | 3193 Garrity Way, Apt 225 | SAN PABLO, CA 94806 |
| 15396085 | Timothy Arnold | 7030 Oldham Drive | Indianapolis, IN 46221 |
| 15396086 | Timothy Brooks | 7807 Winter Haven RD | Rosedale, MD 21237 |
| 15396087 | Timothy Brown | 1820 Centennial Way | Escondido, CA 92026 |
| 15396088 | Timothy Christopher Outlaw | eizencloudgaming@gmail.com | |
| 15396089 | Timothy Clark | 114 Bolton Rd | Harvard, MA 01451 |
| 15396091 | Timothy Cornell | 6 East Elro Dr | Oak Ridge, NJ 07438 |
| 15396093 | Timothy Heron | 4949 W Northern Ave Apt 203 Floor 2 Buil | Glendale, AZ 85301 |
| 15396094 | Timothy Ing | the.nekoboto@gmail.com | |
| 15396095 | Timothy J Muraoka | 3412 Golf View Drive | Newark, DE 19702 |
| 15396096 | Timothy Lampkin–Little | 258 Sunset Drive | Hercules, CA 94547 |
| 15396098 | Timothy MacRae | timmac@novo.tv | |
| 15396099 | Timothy Mapuatuli | 4619 Maybank Ave | Lakewood, CA 90712 |
| 15396100 | Timothy Marshall | 5919 Red Leaf Lane | Monclova, OH 43542 |
| 15396101 | Timothy Mesdag | 10441 SE Cook CT | Portland, OR 97222 |
| 15396102 | Timothy Michael Bonilla Gonsalves | 3681 Pioneer Trails Dr | Lakeland, FL 33810 |
| 15396103 | Timothy Morin | 1134 Lewiston Rd | New Gloucester, ME 04260 |
| 15396104 | Timothy Page | 3A Elliott Drive | Charlton, MA 01507 |
| 15396105 | Timothy R Wolcott Jr | PO Box 838 | Metlakatla, AK 99926 |
| 15396106 | Timothy Richards | 44679 Springvail Ct | Temecula, CA 92592 |
| 15396108 | Timothy Smith | 433 S 7th St Apt 1714 | Minneapolis, MN 55415–1640 |
| 15396107 | Timothy Smith | 6582 Sturbridge | Canton, MI 48187 |
| 15396092 | Timothy deMeza | 6471 Umber Circle | Arvada, CO 80007 |
| 15396096 | Timothy k Ellis | 105 Fattoria Cove | Liberty Hill, TX 78642 |
| 15396110 | Tina Contreras | 17248 W. Glasford–Canton Road | Glasford, IL 61533 |
| 15396111 | Tina Smith | 230 Larley road | Tobique First Nation, New Brunswick E7H | CANADA |
| 15396112 | Tina Weir | stellarztv@gmail.com | |
| 15396113 | Tinesha Sprague | tineshagarner14@gmail.com | |
| 15396114 | Tiny Asparagus | the.tiny.asparagus@gmail.com | |
| 15396115 | Tips Out | 9324 NEILS THOMPSON DR, STE 100 | Austin, TX 78758–7522 |
| 15396116 | Tj Hurtman | 27 Walter St Se | Grand Rapids, MI 49548 |
| 15396117 | Toal, Peter | 19608 Galway Bay Cir Apt 401 | Germantown, MD 20874 |
| 15396118 | Toby Cummings | 206 S. 17th St. | Hot Springs, SD 57747 |
| 15396119 | Toby Stansberry | 333 Lester Ave 1B | Oakland, CA 94606 |
| 15396120 | Todd Curth | 285 UPTOWN BLVD, APT 437 | ALTAMONTE SPRINGS, FL 32701 |
| 15396121 | Todd E Jones | 10 West 10th Street Apt 2 | Washington, MI 63090 |
| 15396122 | Todd Ehmke | 361 41st Street | Oakland, CA 94609 |
| 15396123 | Todd Hetrick | 5060 Dalton Manor Ct | WINSTON SALEM, NC 27104 |
| 15396124 | Todd Jones | 10 West 10th St Apt 2 | Washington, MO 63090 |
| 15396125 | Todd McGee | 102–1665 Ufton Crt | Kelowna BC V1Y 8G7 CANADA |
| 15396126 | Todd Mulske Jr. | 420 1st street northeast | linton, ND 58552 |
| 15396127 | Todd Scott | 322 Chatuga Lane | Loudon, TN 37774–2704 |
| 15396128 | Todd Smith | 24 Revolution Dr. | Windham, ME 04062 |
| 15396129 | Tom Healy | Monread business park | Monread road, Naas Kildare IRELAND |
| 15396130 | Tom Maccarino | 28822 woodcrest lake dr | menifee, CA 92584 |
| 15396131 | Tom Trewren | tomtrewren@hotmail.co.uk | |
| 15396132 | Tomisha Johnson | 968 Sims St SW | Atlanta, GA 30310 |
| 15396133 | Tommy Anderson | 1707 Antler Drive | Austin, TX 78741–3718 |
| 15396134 | Tommy Ngo | 2671 Sand Point Dr | San Jose, CA 95148 |
| 15396135 | Toni Bender | 126 p\Powell Rd | Newport, NC 28570 |
| 15396136 | Tonis Bonilla | 1033 38th Street #1F | Brooklyn, NY 11219 |
| 15396137 | Tony Casey | 1060 East Saint Charles Road | Ithaca, MI 48847 |
| 15396139 | Tony Keys | NightFoxkilo@gmail.com | |
| 15396140 | Tony Lorenz | 824 NE 86th St. | Seattle, WA 98115 |
| 15396141 | Tony Mifsud | 530 Wadsworth Rd. Apt. 106 | Medina,, OH 44256 |

| | | | | | |
|---|---|---|---|---|---|
| 15396142 | Tony Saysana | 4637 Apollo Drive | Machesney Park, IL 61115 | | |
| 15396143 | Tony Schmieg | 2006 Creekvista Drive | Keller, TX 76248 | | |
| 15396144 | Tony Stevenson | 107 Marianne Dr | Quispamsis, New Brunswick E2E 1G6 | CANADA | |
| 15396145 | Tony Villarreal | 1056 Pickton dr | Lansing, MI 48917 | | |
| 15396146 | Tonya Maldonado | tmaldonado148@gmail.com | | | |
| 15396147 | Torell, Kent | 5002 Greenview Drive | Durham, NC 27713 | | |
| 15396147 | Tori Gunter | tori.gunter@aol.com | | | |
| 15396148 | Tori Rodger | angelestepsvr@gmail.com | | | |
| 15396150 | Toryano Carrigan | 329 Amity Rd apt F4 | Hot Springs, AR 71913 | | |
| 15396151 | Tosha McClintock | 2117 Elden Ave. #15 | Costa Mesa, CA 92627 | | |
| 15396152 | Trace Perzy | 7620 Butterscotch Circle | Las Vegas, NV 89131 | | |
| 15396153 | Tracey Conlin | 48 CHILTON AVE | San Francisco, CA 94131 | | |
| 15396154 | Tracey Roemmele | 120 Laval Blvd W. | Lethbridge AB T1K 4E5 | CANADA | |
| 15396155 | Traci | 3027 Crane Ave | Bremerton, WA 98310 | | |
| 15396156 | Tracy Hall | 646 East 350 North | Provo, UT 84606 | | |
| 15396158 | Travis Antonich | 3048 Dusenburg Dr | christiana, TN 37037 | | |
| 15396159 | Travis Brown | 12607 Caspian Ct. | Eastvale, CA 92880 | | |
| 15396160 | Travis Elkins | 2405 Dry Branch Rd | IRVINE, KY 40336 | | |
| 15396161 | Travis Grizzle | 5740 Mego St #20M | anchorage, AK 99507 | | |
| 15396162 | Travis Hutcheson | 3156 KILLDEER CT | Middleburg, FL 32068 | | |
| 15396163 | Travis J Baker | 15325 SE 155TH PL UNIT V5 | Renton, WA 98058 | | |
| 15396164 | Travis Loewen | 4743 NE 105th ave | Portland, OR 97220 | | |
| 15396165 | Travis Lukacs | 5337 Southlands Drive SE #102 | Medicine Hat AB T1B 0S5 | CANADA | |
| 15396166 | Travis McConnell | 2229 Mardi Ct. | Grove City, OH 43123 | | |
| 15396167 | Travis Mills | tmillsmusic@gmail.com | | | |
| 15396169 | Travis Starkson | 2718 ulysses ST NE | Minneapolis, MN 55418 | | |
| 15396168 | Travis s Tennant | 3913 Carnation Cir N | Palm Beach Gardens, FL 33410 | | |
| 15396171 | Trent Andren | 773 75th Street | Amery, WI 54001 | | |
| 15396172 | Trent Haydt | 1815 Hazelwood Road | Palmerton, PA 18071 | | |
| 15396173 | Trent Hutchinson | 13220 S 48th St #1131 | Phoenix, AZ 85044 | | |
| 15396174 | Trent Marta | trentmarta@yahoo.com | | | |
| 15396175 | Trent Skelton | 2690 BALD EAGLE CT, Apt D | North Pole, AK 99705 | | |
| 15396176 | Trent Whitelock | 35100 Campus Drive | Pensecola, FL 32514 | | |
| 15396177 | Trevaris York | kameigenku@gmail.com | | | |
| 15396178 | Trevor | 366 332nd PL | perry, IA 50220 | | |
| 15396179 | Trevor Banavige | twitchtrevperson@gmail.com | | | |
| 15396180 | Trevor Blake | digitalcursivebiz@gmail.com | | | |
| 15396181 | Trevor Dillion | 312 Kensington Street | Port Charlotte, FL 33954 | | |
| 15396182 | Trevor Doyle | 12609 E 23rd St. | Tulsa, OK 74129 | | |
| 15396183 | Trevor James | 514 SE Belmont St apt 210 | Portland, OR 97214 | | |
| 15396184 | Trevor Perry | 2898 Dourdan Road | BELVIDERE, IL 61008 | | |
| 15396185 | Trevor Tadatada | 11706 Halifax Dr | Louisville, KY 40245 | | |
| 15396186 | Trevor Van Cleave | 3051 Twelve Oaks Lane | Placerville, CA 95667 | | |
| 15396187 | Trevyon Johnson | fbtakeflights@gmail.com | | | |
| 15396188 | Trey Cahalan | 3538 Keystone Ave, 8 | Los Angeles, CA 90034 | | |
| 15396189 | Trey Edwards | 362 King Lane | Nashville, GA 31639 | | |
| 15396190 | Trey Jackson | 625 Creekside Way, Apt #3302 | New Braunfels, TX 78130 | | |
| 15396191 | Trey Miller | 129 Summer St | Auburn, ME 04210 | | |
| 15396192 | Trey Wideman | 23266 Larson Rd | Sycamore, IL 60178 | | |
| 15396193 | Trey Wimberly | 2037 Meadow Creek Circle | Owens Cross Roads, AL 35763 | | |
| 15396194 | Tri2sin (Labyrinth) | milanwilliams66@gmail.com | | | |
| 15396195 | Tristan Berry | 3730 E Gunnison Ave | Pahrump, NV 89061 | | |
| 15396197 | Tristan James Wallace | 3872 Irvin Avenue | Las Vegas, NV 89141 | | |
| 15396198 | Tristan Lashbrook | 5951 Oakwood Dr | Lisle, IL 60532 | | |
| 15396199 | Tristan Rewald | 2556 Traver Blvd | Ann Arbor, MI 48105 | | |
| 15396200 | Tristan Thatcher | 808 E South Avenue | McAlester, OK 74501−6848 | | |
| 15396201 | Tristan Wallace | sinntegrity@gmail.com | | | |
| 15396202 | Tristen Dutta | 3627 Lakeland Way | elk grove, CA 95758 | | |
| 15396203 | Tristen Horton | 2354 W University Dr | Apt 2188 | Mesa, AZ 85201 | |
| 15396204 | Tristen Wilson | 11383 Mountain View Dr. | #94 | Rancho Cucamonga, CA 91730 | |
| 15396206 | Triston Norfleet | 7927 S Yale Ave | Apt A | TULSA, OK 74136 | |
| 15396205 | Triston a Callantine | 860 colorado cir nw | Hutchinson, MN 55350 | | |
| 15396207 | Troy Ellis | 157 Comfort Road | Williamstown, NJ 08094 | | |
| 15396208 | Troy Hunt | 12128 SE 174th Lane | MM303 | Renton, WA 98058 | |
| 15396209 | Troy Lynch | 10673 Caminito Chueco | San Diego, CA 92126 | | |
| 15396211 | Troy Pennington | 1633 Monte Diablo ave | San mateo, CA 94401 | | |
| 15396212 | Troy Ramsey | 4913 Longwood Ct | Irving, TX 75038 | | |
| 15396213 | Troy Ramsey | xgrumpsterx@gmail.com | | | |
| 15396210 | Troy mealey | 1504 Regal Cove Blvd | Kissimmee, FL 34744 | | |
| 15396214 | Trude Brown | 22 N Roundabout Dr | Apt 203 | Garner, NC 27529−6060 | |
| 15396215 | Trung Le−Nguyen | 405 Palmcrest Dr | Apt 20 | Daly City, CA 94015 | |
| 15396216 | Trym Skjolden | Vandugbakken 53 | 1850 mysen | NORWAY | |
| 15396217 | Ttrevor Stickradt | 8513 rockridge dr | jacksonville, FL 32244 | | |
| 15396218 | TubeBuddy | P. O. Box 3526 | Pismo Beach, CA 93448 | | |
| 15396219 | Tucker McWhirter | 500 W 43rd St, Apt. 26J | New York, NY 10036 | | |
| 15396220 | Tucker Rutz | 636 2ND AVE | SARALAND, AL 36571 | | |
| 15396221 | Tuja International, Inc. | Attn: Andre Haugaard | 210 Hampton Woods Lane | Raleigh, NC 27607 | |
| 15390022 | Tuja International, Inc. | Attn: Andre Haugaard | 210 Hampton Woods Lane | Raleigh, NC 27607 | |

```
15398054    Tung Vu          3407 Guess Road          Durham, NC 27705
15396222    Tunoa Taaga          962 Derringer Lane          Henderson, NV 89014
15396223    Turner, Brayden          14470 spearfish dr          Foley, AL 36535
15396224    Twitch          contact@artesianbuilds.com
15396225    Twitter          artesianbuildsemail1@gmail.com
15396226    Ty Beegle          4141 Carona St          Springfield, OH 45503
15396227    Ty Reed          3935 Sutton Place Boulevard          Apartment 214          Winter Parks, AZ 32792
15396228    Tye Logan Rogers          44241a Bella Ln          Hammond, LA 70403
15396229    Tyler A Wright          243 Folkstone Rd          HOLLY RIDGE, NC 28445
15396230    Tyler Biggs          2714 Lindenwood dr.          San Angelo, TX 76904
15396231    Tyler Bliss          9021 Button Avenue          Oklahoma City, OK 73160
15396232    Tyler Blundstone          26211 Black Kettle Drive          Apt 2          Fort Riley, KS 66442
15396233    Tyler Burwell          21181 COWICHAN RD          APPLE VALLEY, CA 92308
15396234    Tyler C Waters          524 N 74 St          Belleville, IL 62223
15396235    Tyler Campbell          2058 Irene St          Roseville, MN 55113
15396236    Tyler Cass          903 1st Avenue Southeast          Watertown, SD 57201
15396237    Tyler Cole          1705 Commerce Rd          Richmond, VA 23224
15396238    Tyler Dallou          dallousional@yahoo.com
15396239    Tyler Daniel Fink          3931 humming bird drive          Antioch, CA 94509
15396240    Tyler Dell          17106 Croghan Pike          Shirleysburg, PA 17260
15396241    Tyler Detiveaux          2008 Colquitt Street          APT 7          Houston, TX 77098
15396242    Tyler Dileonardo          53 lee rd 2163          Salem, AL 36874
15396243    Tyler Dobrick          108 Princeton Rd          Colonial Heights, VA 23834
15396244    Tyler Eiden          413 Bloom St, APT 101          Danville, PA 17821
15396245    Tyler Eugene Eldridge          3333 E Bayaud Ave Apt 109          Denver, CO 80209
15396246    Tyler Ferrin          tyguy711yt@gmail.com
15396247    Tyler Gabriel          2023 E Dakota ave          Pierre, SD 57501
15396248    Tyler Goldsmith          1429 Forecastle Avenue          Stafford Township, NJ 08050
15396249    Tyler Gonea          235 N Foster Ave, Apt 235.5          Lansing, MI 48912
15396250    Tyler Hallmark          91–586 MAKALEA ST          EWA BEACH, HI 96706
15396251    Tyler Haydt          1815 Hazelwood Road          Palmerton, PA 18071
15396252    Tyler Hunter          41 stuart st          Dalton, OH 44618
15396253    Tyler Jean          9211 Post Rd          Odessa, FL 33556
15396254    Tyler Jones          507 S HARRISON ST          LAKE MILLS, IA 50450–1738
15396255    Tyler Kehrt          520 E tilden Dr.          brownsburg, IN 46112
15396256    Tyler Kennedy          18756 W Luke Ave          Litchfield Park, AZ 85340
15396257    Tyler Lanham          38 N Earl St          Apt 2          Shippensburg, PA 17257
15396258    Tyler Lonjin          1913 Sentinec Court          Virginia Beach, VA
15396259    Tyler Lynch          864 W. Park Avenue          Chandler, AZ 85225–4269
15396260    Tyler M Vickers          108 Nicholas View Ln.          Hazel Green, AL 35750
15396261    Tyler March          752 sage street apt 3c          Elko, NV 89801
15396262    Tyler McCarthy          9 River Ridge rd          Plymouth, NH 03264
15396263    Tyler McMahan          7203se 85th AVE          Portland, OR 97266
15396264    Tyler Mentley          197 Miramonte Drive          Moraga, CA 94556
15396267    Tyler Mills          11118 Old Frederick St          Thurmont, MD 21788
15396268    Tyler Monroe          690 Riverview Drive          Apt 135          Columbus, OH 43202
15396269    Tyler Moody          1501 Church St          Edmond, OK 73034
15396270    Tyler Murphy          173 Vine Cirlce          Martinsburg, WV 25405
15396271    Tyler Patzel          885 ELKTON DR          COLORADO SPRINGS, CO 80907–3522
15396272    Tyler Peffers          537 Geneva Dr          Pleasantville, IA 50225
15396273    Tyler Petersen          1211 North 4th Street          Montevideo, MN 56265
15396274    Tyler Petty          10225 63rd Avenue Ct. E          Puyallup, WA 98373
15396275    Tyler Propst          4114 NE 14th Pl, Unit B          RENTON, WA 98059
15396276    Tyler Propst          abovetp@gmail.com
15396277    Tyler Quayle          2750 Hedgerow Ct          Bozeman, MT 59718
15396278    Tyler Rapozo          822 McConnell Ave.          Santa Rosa, CA 95404
15396279    Tyler Rastin          114 Arnold Avenue          Vaughan, Ontario L4J 1B5          CANADA, ON
15396280    Tyler Rastin          tytyplayzz.yt@gmail.com
15396281    Tyler Rodrigue          23 Choate Lane #6          Farmingdale, ME 04344
15396284    Tyler Shangle          2732 Rd. A NE          Moses Lake, WA 98837
15396285    Tyler Shook          145 Sell Street          Johnstown, PA 15905
15396286    Tyler Smith          1395 Stone Creek Lane          Charlottesville, VA 22902
15396287    Tyler Solchik          19 Chapman Ct          Greenfield, IN 46140
15396290    Tyler Tehas          8202 Pinewood Canyon Ln          Humble, TX 77346
15396292    Tyler Vaughn          tjdashbusiness@gmail.com
15396293    Tyler Vogel          37234 Price Dr.          Zephyrhills, FL 33541
15396295    Tyler Wasson          60 Elizabeth Road          Billerica, MA 01821
15396296    Tyler White          tyler_white240@hotmail.com
15396297    Tyler Withrow          1820 East Homewood Street          Park City, KS 67219
15396298    Tyler Ziegler          5420 Groveland Terrace          MADISON, WI 53716
15396299    Tylerphu Nguyen          9801 NE 125TH LN #1          kirkland, WA 98034
15396300    Tyrell Williams          19333 Wildwood Dr          Chugiak, AK 99567
15396301    Tyson Hopkins          1541 Hollyhock Dr          Apt B          Medford, OR 97504
15396302    Tyson Pickell          23054 E Desert Hills Dr          Queen Creek, AZ 85142
15407043    U.S. Small Business Administration          Attn: Christina L. Goebelsmann, Esq.          455 Market Street, Suite
            600          San Francisco, CA 94105
15396304    US Bank          P.O .Box 790448          Saint Louis, MO 63179
15401485    Uline          12575 Uline Dr.          Pleasant Prarie WI 53158
```

| | | | |
|---|---|---|---|
| 15396305 | Utah Department of Revenue | 210 N. 1950 W. | Salt Lake City, UT 84113–4000 |
| 15396306 | Uxieu | talkingtostars@gmail.com | |
| 15396307 | V L Zablan | 3050 West Ball Road #210 | Anaheim, CA 92804 |
| 15396308 | Vadim Kleyner | 6977 Mayfield rd | Gates Mills, OH 44040 |
| 15419464 | Valencia Rush | 2206 Lucas Avenue, Unit 515 | Saint Louis, MO 63103–1549 |
| 15396309 | Valenti, Samuel | 3316 Laguna Way | Oakland, CA 94602 |
| 15390027 | Valenti, Samuel | 444 28TH ST APT 22 | Oakland, CA 94609 |
| 15396310 | Valerie Franco | 3818 E. Carol Dr., Apt. 205 | Phoenix, AZ 85018–7170 |
| 15396311 | Valerie Jimenez | 29 Middlebush Rd | Wappingers Falls, NY 12590 |
| 15396312 | Valerie Roadfuss | 175s 200e | Midway, UT 84049 |
| 15396313 | Vandenbelt, Peter | 1508 10th Ave | San Francisco, CA 94122 |
| 15396314 | Vanderkamp, Deniz | 151 Nantucket ln. | Vallejo, CA 94590 |
| 15402109 | Vanessa Gutierrez | 483 W Center Ave | Porterville, CA 93257 |
| 15396315 | Vanguard | c/o Ascensus | P. O. Box 28067 | New York, NY 10087 |
| 15390018 | Vanguard | c/o Ascensus | P.O. Box 28067 | New York, NY 10087 |
| 15396316 | Vanguard Retirement Plan | Attn: Nicole Becker | clientservice@vanguardRetirement.com |
| 15396317 | Varian Solis | 7143 Perris Hill RD | San Bernardino, CA 92404 |
| 15396318 | Vast LLC | 401 Warren St | FL 3 | Redwood City, CA 94063 |
| 15396319 | Vast, LLC | Attn: Trey Christensen | 6801 Kennedy Road, Suite 301 | Warrenton, VA 20187 |
| 15396320 | Vaughan Connely | 7925 N 1st Ave | Tucson, AZ 85718 |
| 15396321 | Vawn Brown | vonbrown93@gmail.com | |
| 15396323 | VeNeis A. Gordon | 325 Ursinus Court | Pemberton, NJ 08068 |
| 15396322 | Vencent Jay Domingcil | 7001 West Charleston Blvd, #2028 | Las Vegas, HI 89117 |
| 15396325 | Vernicha White | 2204 18 1/2 ave nw apt 4 | Rochester, MN 55901 |
| 15396326 | Veronica Gonzales | v3ro15@outlook.com | |
| 15396327 | Veronica Leslie | 4354 DELL Rd | APT E | Lansing, MI 48911–8140 |
| 15396328 | Veronica Rush | 4700 W. Village Sing SE Unit 5103 | Smyrna, GA 30080 |
| 15396329 | Veronika Nalepka | veefroggy@gmail.com | |
| 15396342 | ViMki magnis | 249 Shelburne Rd | Asheville, NC 28806–2319 |
| 15396330 | ViaSat | 6155 El Camino Real | Carlsbad, CA 92009 |
| 15396331 | Vicky Torres | emeralddiamond17@gmail.com | |
| 15419468 | Victor Garcia | 0 PSC 76 BPX 8088 | APO, AP 96319 |
| 15396332 | Victor Garcia | 12 Elena Pl | Dover, NJ 07801 |
| 15396333 | Victor Garcia Fantauzzi | 15333 W Hope Drive | Surprise, AZ 85379 |
| 15396334 | Victor Leon | 8764 homer | Detroit, MI 48209 |
| 15396335 | Victor Reynolds | 108 Normandy Dr | Howell, MI 48843 |
| 15396336 | Victor Wowaka | 220 Lake Lillian Dr. | Perry, GA 31069 |
| 15396337 | Victor Yanez | 2304 Blueberry Ln | Pasadena, TX 77502 |
| 15396338 | Victoria Kelling | 5309 Duchess CT. | Lake Dallas, TX 75065 |
| 15396339 | Victoria Murillo | 12307 painter ave | Whittier, CA 90605 |
| 15396340 | Victoria–Rose B. Griffith | 165 Waimaluhia Ln. Apt. 101 | Wailuku, HI 96793 |
| 15396341 | Viktor Wiahl | Smaragdstigen 16 | 28232 Tyringe | SWEDEN |
| 15396343 | Vince Ameduri | 1151 Bermuda | Edwardsville, IL 62025 |
| 15396344 | Vincent Binotto | 107 Country Garden Apartment, 7 | Troy, NY 12180 |
| 15396345 | Vincent Capluzzi | 7379 Hopkins Rd | Avoca, NY 14809 |
| 15396346 | Vincent Cassata | 1111 Route 110 | Suite 300 | Farmingdale, NY 11735 |
| 15396347 | Vincent Fisher | 8321 Diamond Way Court | Pearland, TX 77584 |
| 15396348 | Vincent Hendrix | 322 Rodgers Rd | McDonough, GA 30252 |
| 15396349 | Vincent King | 114 Gregory St | Columbus, TX 78934 |
| 15396351 | Vincent Migyanko | 2838 North Mildred Ave., 3 | Chicago, IL 60657 |
| 15396352 | Vincent Newell | 16 Church St Apt 3R | Belmont, MA 02478 |
| 15396353 | Vincent Nguyen Pham | 12692 Flower St., Apt. #1 | Garden Grove, CA 92840 |
| 15396350 | Vincent m Lopez | 4 phlox way | Chico, CA 95973 |
| 15396354 | Vincienzo Genatempo | 7541 Sun Tree Circle, 135 | Azalea Park, FL 32807 |
| 15396355 | Vindon Griffin | 514 Cherry Street | Lansdale, PA 19446 |
| 15396356 | Vinton Te'o | 13872 Del Corso Way, Apt 1803 | Broomfield, CO 80020 |
| 15396357 | Violet Anderson | 5309 Lucy Place 203 | Montreal QC H3X 1L1 | CANADA |
| 15396358 | Violet Perches | 48425 Pechanga Rd | Temecula, CA 92592–2990 |
| 15396359 | Virginia Department of Revenue | P. O. Box 26627 | Richmond, VA 23261–6627 |
| 15396360 | Virginia McNeil | 1701 Horseshoe Trail | Chester Springs, PA 19425 |
| 15396361 | Vivian Montalvo | 398 Danforth Ave #c4 | Jersey city, NJ 07305–1939 |
| 15396363 | Vu, Tung | 3407 Guess Rd | Durham, NC 27705 |
| 15396364 | Vy Au N. | kipibunz@yahoo.com | |
| 15427934 | WA Department of Revenue | 2101 4th Ave Suite 1400 | Seattle, WA 98121 |
| 15396373 | WAYDE CRENSHAW | 933 Seminole Avenue | Altamonte Springs, FL 32701–2048 |
| 15396418 | WILLIAM CLAYTON BADGER | 351 River St | Hartsville, TN 37074 |
| 15396456 | WILSON,AARON | 9936 Canvasback Drive | Shreveport, LA 71106 |
| 15396462 | WME Entertainment | 9560 Wilshire Blvd. | Beverly Hills, CA 90210 |
| 15396468 | WP Engine | 504 Lavaca Street, Suite 1000 | Austin, TX 78701 |
| 15396365 | Wade Carie | 2894 S Old US 41 | Vincennes, IN 47591 |
| 15396366 | Wade Hofmeister | 20696 Morgan County Road P | Fort Morgan, CO 80701 |
| 15396367 | Walter Massey | 3974 S Richfield St | Aurora, CO 80013 |
| 15396368 | Wanda Stovall | 302, Hillcreek Dr. | Whitehouse, TX 75791 |
| 15396369 | Wante, Garrett | 39 Baldwinville Road | Winchendon, MA 01475 |
| 15396370 | Warren Davis | 111 W 12TH ST | Shamrock, OK 79079 |
| 15396371 | Warren Davis | 8086 S Yale Ave #275 | Tulsa, OK 74136 |
| 15426490 | Washington State Department of Revenue | Attn: Liz Graham | 1657 Fowler Street | Richland, WA 99352 |

| | | | | |
|---|---|---|---|---|
| 15396372 | Waste Management | 800 Capital St., Suite 3000 | Houston, TX 77002 |
| 15396374 | Wayland Lee Jones | 514 Jordan Lane | Seymour, TN 37865 |
| 15396375 | Wayne Baxter | P.O. Box 1494 | Silver City, NM 88062 |
| 15396376 | Wayne Howard | 716 Spring Oak Cir | Orlando, FL 32828 |
| 15396377 | Wayne Howard | Kang@tyrus.tv |
| 15396378 | Wayne P Burnett III | 547 Marchbanks Rd | Boiling Springs, SC 29316 |
| 15396379 | Wells & Bennett | Attn: Barry Bennett | 1225 Alpine Road, Suite 202 | Walnut Creek, CA 94596 |
| 15396380 | Wells P. Coalfleet, III | c/o NCDOL | 1101 Mail Service Center | Raleigh, NC 27699 |
| 15400221 | Wells Pattison Coalfleet III | 1407 Langstonshire Ln | Morrisville, NC 27560 |
| 15396381 | Wendy Anderson | 7204 Tonka Ln | Austin, TX 78744 |
| 15396382 | Wendy Brogan | 128 N Sheridan | MCADOO, PA 18237 |
| 15396383 | Wes Johnson (Mystic) | wesjohnson41@hotmail.com |
| 15396384 | Wesley A Jock | 801 Euclid Ave, Apt #3 | Syracuse, NY 13210 |
| 15396385 | Wesley Becherer | 926 Anderson Ln | Apt 58 | Springfield, OR 97477–8004 |
| 15396386 | Wesley Bobbitt | 6765 Corporate Boulevard | Apt #6102 | Baton Rouge, LA 70809 |
| 15396387 | Wesley Reid | 8345 Harris Rd. | Denham Springs, LA 70726 |
| 15396388 | Wesley Sackenheim | 1205 Sumter Court | Salisbury, NC 28144 |
| 15396389 | Wesley Spence | 3216 Caddo Trl. | Fort Worth, TX 76135 |
| 15396390 | Wesley Torrey | 964 Los Angeles Ave | Unit 101 | Ventura, CA 93004 |
| 15396391 | Wesley Uber | 425 Liberty Street | Grove City, PA 16127 |
| 15396392 | Weslie Woodward | 19816 Vilamoura St | Pflugerville, TX 78660 |
| 15396393 | Westley Carlson | PartyFineapple@Gmail.com |
| 15396395 | Westly Hatfield–Reavis | 943 Asheville Ave #201 | Fort mill, SC 29708 |
| 15396396 | Weston Lane Wilson | 700 Americana Drive Apt46 | Annapolis, MD 21403 |
| 15396397 | Whitney Sherman | 509 East McKay Street | Frontenac, KS 66763 |
| 15396398 | Whittles, Zachary | 95 W 5th Ave | Apt 444 | San Mateo, CA 94402 |
| 15396399 | Widy Wang | 30 Elm Drive East #1802 | Mississauga ON L5A 4C3 | CANADA |
| 15396400 | Wilford P Anderson | 500 E 9th ST APT B | sheffield, AL 35660 |
| 15396401 | Will Burwell | da11as_9@yahoo.com |
| 15396402 | Will Crisostomo | 1408 Palomino Farm Way | N Las Vegas, NV 89081 |
| 15396403 | Will Dyer | PSC 561 BOX 7013 | FPO, AP 96310–0071 |
| 15396404 | Will Leishman | 23 Tangle Brush dr. | The Woodlands, TX 77381 |
| 15396405 | Will Lingafelt | 35911 Kenai Spur Highway | Suite 8 | SOLDOTNA, AK 99669 |
| 15396406 | Will Rook | innerpunkness@gmail.com |
| 15396407 | Will Shuttleworth | 12708 W Levin St | Boise, ID 83709 |
| 15396408 | Will Whatley | 1403 williams st | Pascagoula, MS 39567 |
| 15396409 | Willi Hen | business@xtrex.eu |
| 15396410 | William Argueta | 1256 Russell Dr. | Ocoee, FL 34761 |
| 15396411 | William Arseneau | 4524 Innes Road, A | Ottawa, Ontario, K4A 3J7 | CANADA |
| 15396413 | William Brian Stevenson | 3970 Stoneridge Dr, Apt 8 | Pleasanton, CA 94588–8354 |
| 15396414 | William Buechele | 14210 Academy Ridge Boulevard | Louisville, KY 40245 |
| 15396415 | William Christopher | 2041 Abbott St | Oxnard, CA 93033 |
| 15396416 | William Christopher Bell | 1710 Sam Bass Blvd Apt. 528 | Denton, TX 76205 |
| 15396417 | William Clayton | 55 Parkside Circle | levittown, PA 19056 |
| 15396419 | William Cooper | 339 Old White Oak Cemetery Road | Dallas, GA 30157 |
| 15396420 | William Czuprynski | 1535 autumn hills dr | reno, NV 89511 |
| 15396423 | William DUVALL | 14 Hemlock Circle Trak | Ocala, FL 34472 |
| 15396421 | William Dobkin | 3900 West Coast Highway #300 | Newport Beach, CA 92663 |
| 15396422 | William Dries | 15354 Wits End Drive | Woodbridge, VA 22193 |
| 15396424 | William Edward Stevenson II | 8920 vinewood dr | dallas, TX 75228 |
| 15396425 | William Elmore | 7061 Parrot Bay Way | Las Vegas, NV 89118 |
| 15396426 | William Fetz | 1292 Karen Road | Sandwich, IL 60548 |
| 15396427 | William Gamelli | 75 Royal Oak Drive | Durham, CT 06422 |
| 15396428 | William Garner | 5525 50th st, apt 610 | Lubbock, TX 79414 |
| 15396429 | William Goode | 22 Bushell Mill Place | Spring, TX 77382 |
| 15396430 | William Hoiles | 211 York Street | Apt 1 | Jersey City, NJ 07302 |
| 15396431 | William Hollowell | 107 Hickory Lane | Edenton, NC 27932 |
| 15396432 | William J Hacker | 6270 Pony Express Trail | Pollock Pines, CA 95726 |
| 15396433 | William Johnston | 1904 Grassland Drive | Norman, OK 73072 |
| 15396434 | William Kozak | 409 State Highway 8 | Mount Upton, NY 13809 |
| 15396435 | William McLendon | 556 S Fair Oakds Ave, Ste 101 | Pasadena, CA 91105–2657 |
| 15396436 | William Moore | 344 sandy kaye rd | big rock, TN 37023 |
| 15396437 | William Murphy | 2 Duirling, Roscam | Galway H91EYKO | IRELAND |
| 15396438 | William Muscle | Muscle19870@outlook.com |
| 15396439 | William Neff | thewillneff@gmail.com |
| 15396440 | William Neto Malheiro | Rua Mario de Azevedo Gomes, 5 | Lisboa, 1500–458 | PORTUGAL |
| 15396441 | William Olsson | salsbacksv gen 6 | Ystad, Skane 27195 | SWEDEN |
| 15396442 | William Parker | 110 West Prairie Street | Camp Point, IL 62320 |
| 15396443 | William Perry | 5758 Flint Hill Rd. | Sonora, KY 42776 |
| 15396444 | William Petutsky | 513 Royal Palm Ct | Altamonte Springs, FL 32701 |
| 15396446 | William Pollock | willerzstreams@gmail.com |
| 15396447 | William Respondek | 1644 Addies Way | Pensacola, FL 32534 |
| 15396448 | William Rexford Owen III | 4307 Winnetka Rd | Corinth, TX 76208 |
| 15396449 | William Ryan Zaworski | 1021 Scituate Court | Grafton, OH 44044 |
| 15396450 | William Satrom | 4715 Little Falls Rd | Arlington, VA 22207 |
| 15396451 | William Schmitt | 203 S Main St | Grant Park, IL 60940 |
| 15396452 | William Shane Chandler | 2906 Caldera Blvd | Midland, TX 79705 |
| 15396453 | William Sweeney | 25 Sheraden Ave | Staten Island, NY 10314 |

```
15396454   William T Hay        6867 N. Prairie Dr.        Tucson, AZ 85743
15396455   William Watson       95 Manila Place        Bridgeport, CT 06610
15396445   William poe       13 Shenandoah Dr. Florence, KY 41042        Florence, KY 41042
15396457   Wintearia        wintearia@gmail.com
15418325   Winter Honig Peuziat        11380 South State Highway 16        Llano, TX 78643–1138
15396458   Winter Honig–Peuziat        11380 S State Hwy 16        Llano, TX 78643
15396459   Wisconsin Department of Revneue        P. O. Box 3028        Milwaukee, WI 53201–3028
15396460   Wisdom Duffy        2043 Cambridge Dr        Fairfield, CA 94533
15396461   WithYouWithMe Services Inc.        1055 West Hastings Street Ste. 170        Vancouver, British Columbia V6E
2E9        CANADA
15396463   Wojciech Panek       5621 Selkirkshire Road        Charlotte, NC 28278
15396464   Wonna white       800 Reads Lake Rd        Apt 319        chattanooga, TN 37415
15396465   Woolie Madden       65 st–paul west, 607        Montreal, Quebec H2Y355        CANADA
15396466   Woolie Madden        wooliemadden@gmail.com
15396467   WordPress System Software       60 29th Street #343        San Francisco, CA 94110–4929
15396469   Wyatt Holsworth        8168 Kirkridge st.        Belleville, MI 48111
15396470   Wyatt Long       301 N Taft Ave        Isabel, SD 57633
15396471   Wyatt Przybycien        20 Weston St        Wilbraham, MA 01095
15396472   Xavier Ceballos        1216 Viking dr        Holiday, FL 34691
15396473   Xavier Demps        44846 Lincoln Street Apt 2        Fort Riley, MI 66442
15396474   Xavier Henry        xavierchenry@gmail.com
15396475   Xavier Skipper        1314 W 6th Street        Webb City, MO 64870–2416
15396477   XeroWins        xerodiran@gmail.com
15396478   Xiao Liu Ojeda        4911 Garden Club Cir.        #103        Glen Allen, VA 23059
15396479   Xiong, Yeng        22120 Center Street #701        Castro Valley, CA 94546
15396480   Xochitl Chavarria        34875 Pourry Rd 2508        Winchester, CA 92596
15396481   Xzavier Burris        1932 Roaedale Avenue        Knoxville, TN 37915
15396497   YU HAICHAO        282 saint laurent app3        Saint Eustache, Quebec J7P 5C3        CANADA
15396482   Yanyan Liang        9270 East Mission Lane        Unit 211        Scottsdale, AZ 85258
15396483   Yassuo        yassuotemp@temp.com
15396484   Ye Liang       2304 Historic Circle        Morrisville, NC 27560
15396485   Yen–Linh Chit        raimuchuvt@gmail.com
15396486   Yijing Jiang       9723 W Broward Blvd        Plantation, FL 33324
15396487   Yimeng Zheng       4621 Briar Patch Ct.        FAIRFAX, VA 22032
15396488   Yngvar Brynildssen III        2206 W BEAUMONT LN        BLOOMINGTON, IN 47404
15396489   Yoav Eckhaus        eckhausbusiness@gmail.com
15396490   Yolanda Ceballos        1212 1/2 Ballista Ave        La Puente, CA 91744
15396491   Yomara Ortega        144 Creekside Court        Fortson, GA 31808
15396492   Yoohwan Roh        5648 Bay St Apt 629        Emeryville, CA 94608
15396493   Yoomi Causby        595 Gundersen Dr.        Apt 509        Carol Stream, IL 60188
15396496   YouTube        artesianbuildsemail5@gmail.com
15396494   Younes Bettaz        lambcuties@gmail.com
15396495   Yousef Safieddine        aysfps@gmail.com
15419473   Yuong       125 Terry Road        Hartford, CT 06105–1112
15396498   Yusef Kinan       1 FISHKILL GLEN DRIVE #1F        Fishkill, NY 12524
15396499   YuukiUkami       414 S. Marshall ave        Marshall, MI 49068
15396500   Yvette Caratachea        544 S Barnwell St        Oceanside, CA 92054–4513
15396539   ZACHARY MICHAEL HEIM        397 Saint Julian Ln        Myrtle Beach, SC 29579
15396544   ZACHARY SCHREIBER        106 SUMMIT AVE        GLEN BURNIE, MD 21060
15396547   ZACHARY SHAW        1802 Martha Ln        Lynn Haven, FL 32444
15396573   ZHIBEK BASHI        easeeda@gmail.com
15396582   ZULUAN ORION        3047 lakewood DR        weston, FL 33332
15396501   Zac Evans–Golden        3041 lake haven dr        ann arbor, MI 48105
15396502   Zac Hadlock        3392 Lost Meadows Lane        Buford, ID 30519
15396503   Zac Scott       1111 Cedar Bluff Trail        Lilburn, GA 30047
15396504   Zacarias Carmona jr        810 N La Grange Rd        La Grange Park, IL 60526
15396505   Zach Beall       1871 Tilton Dr        Pittsburgh, PA 15241
15396506   Zach Clinger        5001 S Burlington Way Suite A        Tacoma, WA 98409
15396507   Zach Clinger        staff@illogical.network
15396508   Zach Czerenda        6 Connor Ln        New Milford, CT 06776
15396509   Zach Johnson        22532 45 Place NE        Granite Falls, WA 98252
15396510   Zach Linton        891 NE Hidden Valley Dr        Unit B        Bend, OR 97701
15396511   Zach Pendleton        imglitchhh@gmail.com
15396512   Zach Perkins        254 steelworkers rd        scottsboro, AL 35769
15396513   Zachariah Rivera        4009 Valley Ridge Rd        Dallas, TX 75220
15401327   Zachary Whittles        95 West 5th Avenue        Apt 444        San Mateo, CA 94402
15396514   Zachary A Velasco        326 C Davis Court        Oceanside, CA 92058
15396515   Zachary Allen        56 Chaplin Road        Bristol, England B550Jz        UNITED KINGDOM
15396516   Zachary Austin        1702 E hwy 44        lot 113        Rapid city, SD 57703
15396517   Zachary Bell        1704 W 11TH ST        PORT ANGELES, WA 98363–7071
15396518   Zachary Bube        8851 Bradwell Pl        Apt. 208        Fishers, IN 46037
15396519   Zachary Caron        1202 9th Avenue SW        Faribault, MN 55021
15396520   Zachary Conque        5701 McKinney Place Dr, Appt. 6229        McKinney, Dallas, 75070
15396521   Zachary D McGee        6 Albatross Dr.        Ledyard, CT 06339
15396522   Zachary Davis        6905 Heaton Moor Dr.        San Jose, CA 95119
15396523   Zachary Devreese        9466 Huckleberry Rd        Berrien Center, MI 49102
15396524   Zachary Donaldson        96 Tucker Hill Road        Middlebury, CT 06762
15396525   Zachary DuBois        9111 Kentucky Ave        Louisville, KY 40291
```

| | | | |
|---|---|---|---|
| 15396526 | Zachary Dunn | weareteambranded@gmail.com | |
| 15396527 | Zachary Emmett Johnson | 116 Hudgins Rd | Fredericksburg, VA 22408 |
| 15396528 | Zachary Fabert | 11803 River Hills Parkway | Rockton, IL 61072 |
| 15396529 | Zachary Faircloth | 1829 N Salemburg Hwy | Salemburg, NC 28385 |
| 15396530 | Zachary Gearhart | 5039 Ringwood ST | Simi Valley, CA 93063 |
| 15396531 | Zachary Gray | grayishgames@gmail.com | |
| 15396532 | Zachary Holcomb | Zdreamer702@gmail.com | |
| 15396533 | Zachary James Holcomb | 5370 East Craig Road, Apt 1271 / Bldg. 3 | LAS VEGAS, NV 89115 |
| 15396534 | Zachary Kelly | 3030 San Elizario | Las Cruces, NM 88007 |
| 15396535 | Zachary Marlowe | 5264 NE 19th Ave | Apt A | Portland, OR 97211 |
| 15396537 | Zachary Mennenga | 16268 F Ave | Wellsburg, IA 50680 |
| 15396538 | Zachary Merrill | 2847A Quay Loop | Holloman AFB, NM 88330 |
| 15396540 | Zachary Noseworthy | 5816 Oriole Drive | Vernon BC V1H 1R4 | CANADA |
| 15396541 | Zachary Perrault | 194 rue Smith, Apt 1 | LaSalle, Quebec H8R 1W3 | CANADA |
| 15396542 | Zachary Ruby | 708 53rd Avenue N | St Petersburg, FL 33703 |
| 15396543 | Zachary Rutelonis | 2707 Sherrill Park Ct | Richardson, TX 75082 |
| 15396545 | Zachary Scorse | 1515 Cannon Pkwy, Apt 2127 | Roanoke, TX 76262 |
| 15396546 | Zachary Sharp | 1800 Highland Ave Apt 214 | Apt 214 | Fall River, MA 02720–4325 |
| 15396548 | Zachary Showalter | 5900 Patterson Ave., Apt. 27 | Richmond, VA 23226 |
| 15396549 | Zachary Shutes | 1071 Glendale Avenue | Burton, MI 48509 |
| 15396550 | Zachary Starzewski | 131 Spruce Street | Rhinelander, WI 54501 |
| 15396551 | Zachary Stroud | 275 Pinebrook Drive | Paducah, KY 42001 |
| 15396552 | Zachary Thomas | 438 Woodcreek Road | STARKVILLE, MS 39759–5923 |
| 15396553 | Zachary Webb | 19213 N 6TH ST | Phoenix, AZ 85024 |
| 15396554 | Zachary Young | 3002 w. Evans drive | Phoenix, AZ 85053 |
| 15396536 | Zachary mars | 120 sherman st | Pittsburgh, PA 15210 |
| 15396555 | Zacherie Yost | 4776 east guadalupe rd apartment 1012 | gilbert, AZ 85234 |
| 15396556 | Zachery Holley | 3910 Magnolia Blvd | Burbank, CA 91505 |
| 15396557 | Zack Allen | 6610 Jarvis Road | Sarasota, FL 34241 |
| 15396558 | Zackary S. Strand | 1301 Crossing Place, 631 C, 3rd Floor, U | Austin, TX 78741 |
| 15396559 | Zahi Alvarado Sanchez | 2593 menlo ave | clovis, TX 93611 |
| 15396560 | Zaida Swedberg | SADSevStreams@gmail.com | |
| 15396561 | Zak Robinson | 45 Sea Terrace | Newport Beach, CA 92657 |
| 15396562 | Zakel Moss | 1160 Stone Bluff Drive | Fenton, MO 63026 |
| 15396563 | Zakk Hodge | ampliesttv@gmail.com | |
| 15396564 | Zakkery Sherrill | 1412 Muirfield Bend Dr, Unit B | Hutto, NC 78634 |
| 15396565 | Zakkery Sherrill | rapidfires777@gmail.com | |
| 15396566 | Zane Trzil | 2043 Quailridge CT | Clarkston, WA 99403 |
| 15396568 | Zechariah B Beeman | 3215 Austin Place | Colorado Springs, CO 80909 |
| 15396569 | Zechariah Nelson | 9503 S. Racine | Chicago, IL 60643 |
| 15396570 | Zendesk | 989 Market St. | San Francisco, CA 94103 |
| 15396571 | Zernette Kaye Velasco | nettydorko@gmail.com | |
| 15396572 | Zhane Paul | 501 Lincoln Dr | Great Falls, MT 59405 |
| 15396574 | Zihao Zhu | 1188 OLD ALAMEDA PT | ALAMEDA, CA 94502 |
| 15396575 | Zion Johnson | 18011 Chapel Hill Ct. | Tuolumne, CA 95379 |
| 15396576 | ZipRecruiter | 604 Arizpna Avenue | Santa Monica, CA 90401 |
| 15396577 | Zito, Luke | 295 Ewing Ter | San Francisco, CA 94118 |
| 15396578 | Zoe Adkins | zoe3790@gmail.com | |
| 15396579 | Zoe Goleach | 844 Rutter Ave | Kinston, PA 18704 |
| 15396580 | Zollie A Jackson | bbollieeinc@gmail.com | |
| 15396581 | Zoltan Somogyi | 2401 Copley Road | Copley, OH 44321 |
| 15396583 | Zyuun Elyias–Sheikh | zyuunchan@gmail.com | |
| 15390072 | aaron taliferro | 1404 E 97th St #c | Kansas City, MO 64131 |
| 15390077 | abdul mumin henry | 171 prospect st | wilkes–barre, PA 18702 |
| 15390078 | abdulelah | riyadh / narjes | Ar Riyadh, Narjes 12345 | SAUDI ARABIA |
| 15390109 | adam procuniar | 6106 CEZANNE AVE | LUTZ, FL 33558 |
| 15390134 | adrianna Bartlett | 6608 s juanita st | tampa, FL 33616 |
| 15390175 | alberto florez | 89 rapp rd | monticello, NY 12701 |
| 15390329 | alton garver | 920 WHITNEY ST | JACKSON, MI 49202 |
| 15390365 | ammar bassuny | 423 klondike avenue, 1 | staten island, NY 10314 |
| 15390540 | anthony j herbst | 9687 223rd St N | Forest Lake, MN 55025 |
| 15390554 | anthony neavear | 2523 B america | lemoore, CA 93245 |
| 15390576 | antonio casazza | 3833 Dunlavy St apt 209 | Houston, TX 77006 |
| 15390596 | aron l haselbauer | 405 Lou Page Lane | Richmond Hill, GA 31324 |
| 15390681 | austin tebson | 5711 Donna Ave | tarzana, CA 91356 |
| 15390718 | batduulga battulga | 430 s hobart blvd #215 | los angeles, CA 90020 |
| 15390721 | bayar nyamsuren | 202 oakview ave | pittsburgh, PA 15218 |
| 15390820 | bobby mok | 1152 Dennis Circle | South Euclid, OH 44121 |
| 15390825 | bostonchrisgaming | bostonchrisgaming@gmail.com | |
| 15390927 | brendan scally | 456 Adeline Ave | San Jose, CA 95136 |
| 15390997 | brian mccoy | 2905 n.w. 68th lane | margate, FL 33063 |
| 15391022 | briana Bougas | 30–63 38th street | 3b | astoria, NY 11103 |
| 15391036 | brock thornton | 4309 james dr | metairie, CA 70003 |
| 15391067 | bryan sarantos | 465 Manor Drive | El Cajon, CA 92020 |
| 15391094 | caitlin blenz | Vixitmortus@gmail.com | |
| 15391122 | calvin c chhom | 1420 S 90TH STREET CT | TACOMA, WA 98444 |
| 15391141 | cameron macdonald | 220 Bedford Street, Unit 8A | Bridgewater, MA 02324 |
| 15391174 | carson hillis | 62853 ne Nolan st | bend, OR 97701 |

```
15391176   carter a ortiz        151 E Midvillage Blvd        Sandy, UT 84070
15391202   cathy        253 Spadina Avenue        Toronto, Ontario M5T 2E3        CANADA
15391204   cecil lacap        2024 blue hawk ct, 1823        Clearwater, FL 33762
15391237   charles bradley        908 Calcutta Street        Brady, TX 76825
15391256   charles williams        1690 woodbine way apt 1602        riviera Beach, FL 33418
15391258   charlie cyr        2049, de l' le de la Visitation        Montreal, Quebec H2B 1Z4
15391290   cheryl Sanchez        8607 phoenix Ave        universal city, TX 78148
15391370   christina Raynor        1204 S 18th st        apartment 6        Renton, WA 98055
15391398   christopher Fortuna        31518 Royalview Dr        willowwick, OH 44095
15391408   christopher l bell        5535 joggers ln        pace, FL 32571
15391422   christopher paul seeley        3743 West C        BREMERTON, WA 98312
15391434   christopher sharkey        1626 adams street        sebastian, FL 32958
15391447   christopher tyler tamez        66324 S cactus drive        Desert Hot Springs, CA 92240
15391495   cody engblom        2191 eastview road        Rock Hill, SC 29732
15391533   collier hose        610 MILLBROOK VILLAGE DR        TYRONE, GA 30290
15391561   connor lowe        113 East Main St        Hillsboro, OH 45133
15391610   cosimo blangiforti        113 alder st        west babylon, NY 11704
15391618   craig thompson        4417 13th Ave s        Fargo, ND 58103
15391641   dakoda prica        36129 n bass lake rd        grand rapids, MN 55744
15391647   dakota lee        322 peninsula trail        traverse city, MI 49696
15391695   daniel chartier        3640 dDve Ln        North Las Vegas, NV 89032
15391834   david paredes        2758 11th street        riverside, CA 92507
15391835   david peterson        7279 cimmaron trl        WEATHERFORD, TX 76087
15391930   desmond norman II        6022 Hazelhurst Street        Philadelphia, PA 19151
15391956   diamond smith        2000 W 5th Ave #401        Gary, IN 46404
15391963   dianna l coffman        241 maryland ave        hancock, MD 21750
15391968   diego villanueva        11524 Dolly Pond Rd        Birchwood, TN 37308
15391987   dominique Hill        18311 Wild Lilac Trail        Humble, TX 77346
15392015   dreamlighttt        dreamlighttt@gmail.com
15392024   dubes ion–nicolae        21 route des gardes, batiment A1 4eme et        Meudon, Hauts–de–Seine
           92190        FRANCE
15392081   east lin        3289 terrace ridge lane        long beach, CA 90804
15392120   eleazar marquez        2703 e virgin st        tulsa, OK 74110
15392136   elijah oglesby        890 E Walnut Rd, Apt 47        Vineland, NJ 08360–5042
15392141   elizabeth a knoll        1424 Wake Forest Drive, APT 253        Davis, OH 95616
15392191   enrique magalona        1349 isabelle circle        south san francisco, CA 94080
15392197   eric bledsoe        101 Montgomery St.        San Fransico, CA 94104
15392239   erickson camille        915 KANUGA ST E        LEHIGH ACRES, FL 33974–9633
15392351   francis Armendariz        2690 Northwestern Ct        Turlock, CA 95382–0830
15392495   grace smith        170 new york ave apt 23        brooklyn, TX 11216
15392525   gregory whetstone        80 mulberry st apt 32        new york, NY 10013
15392533   guiaume Polle        71 RUE EDOUARD VAILLANT        59100 ROUBAIX, France        W. EUROPE
15392683   isaiah edin        16982 235th avenue        Staples, MN 56479
15392736   jacob Labofish        1088 Linden Tree Dr        Annapolis, MD 21409
15392721   jacob brockberg        2312 valleyhigh dr nw, f203        Rochester, MN 55901
15392727   jacob driscoll        8348 AUBURN RISE CT        LAND O LAKES, FL 34638
15392733   jacob kellison        523 3rd ave se        hampton, IA 50441
15392773   jaime contreras        8957 NW GALES CREEK RD        FOREST GROVE, WA 97116
15392779   jake brownlee        3946 Hwy 182 E        apartment 14F        Columbus, MS 39702
15392783   jake konyha        545 gunson st        east lansing, MI 48823
15392818   james dale becker        3801 cornell st        hamburg, NY 14075
15392852   james stone        170 Rolling Meadow Dr        Mount Airy, GA 30563
15392855   james trivett        23 Cornwall St.        highlands, NJ 07732
15392862   james wells II        3614 E ave R 10        palmdale, CA 93550
15392900   jared kocuipchyk        31 Bessdale Court        The Woodlands, 77382
15392906   jared myers        345 north cedar street apt 11        blossom, TX 75416
15392999   jeff perzichino        68800 ramon road        cathedral city, CA 92234
15393021   jeffrey m hennigar        2100 atz rd        malabar, FL 32950
15393027   jefte hazael garcia rocha        305 hollandale circle, APT305 unit B        arlington, TX 76010
15393029   jemmymai@yahoo.com        3780 Rolls Royce Way        cumming, GA 30041
15393123   jesus Serrano        4107 1/2 Rowland Ave        El Monte, CA 91731
15393122   jesus jose salgado        2460 LESLIE LN APT 12, 12B        HANOVER PARK, IL 60133
15393137   jimmy crist        228 Wabash Ln PO Box 5423        Sugarloaf, CA 92386
15393139   jimmy ibarra        3002, travis st        WESLACO, TX 78599
15393186   john bougas        21–83 Steinway Street, 3f        astoria, NY 11105
15393198   john cortellesso        9791 Rineyville Big Springs Rd        Rineyville, KY 40162–9784
15393220   john p dunn        1130 Grant ave        cuyahoga falls, OH 44223
15393242   johnathan henry harden        2070 Whites Memorial Rd        Franklinville, NC 27248
15393294   jonathan hopkins        po box 63        endicott, NY 13761
15393339   jordan d herchelroath        2434 chetwood cir, apt304        Timonium, MD 21093
15393342   jordan frank        767 peters street        raymond, WA 98577
15393419   joseph gabriel fortner        634 Cannafax Road        Barnesville, GA 30204
15393452   joseph stoker        12650 danielson ct        Poway, CA 92064
15393463   joseph yandolino        2017 INGLIS WAY #B        Roseville, CA 95678–4211
15393541   joshua vargas        294 Meridian St        Groton, CT 06340
15393552   jstin Macminn        370 Melin Ave        Ben Lomond, CA 95005
15393559   juan diego alana vasquez        11419 solaya way apartment 106        orlando, FL 32821
15393599   justin Doyle        633 east main street apartment 322        louisville, IN 40202
```

| | | | |
|---|---|---|---|
| 15393722 | kAYLA Watkins | 4940 Rubio Ave | Encino, CA 91436 |
| 15393647 | kaden do | 1317 SE 177th Avenue | Vancouver, WA 98683–7218 |
| 15393700 | kathryn mendez | 2691 NW 44 Terr | Lauderhill, FL 33313 |
| 15393747 | kellan s allen | 700 South Crockett Street, apt 3 | Sherman, TX 75090 |
| 15393774 | kenneth parker | 6881 SE ALBERTA AVE | PORTLAND, OR 97206 |
| 15393828 | kevin peters | 1184 oak hill rd | Fitchburg, MA 01420 |
| 15393846 | kiera giarraputo | 7310 Sweetgum Rd | Beaumont, TX 77713 |
| 15393895 | kristjen Michael Ellis | 3300 st johns ave | palatka, FL 32177 |
| 15393927 | kyle R lee | 4599 IROQUOIS TRL | DULUTH, GA 30096 |
| 15393916 | kyle harrison | 8801 w bell rd | PEORIA, AZ 85382 |
| 15393917 | kyle hart | 125 Ridgeview Drive | Saint Robert, MO 65584 |
| 15393990 | lenka Aldridge | 1068 Clarion Drive | Torrance, CA 90502 |
| 15394011 | lewis stier | 114 S Earlham St | orange, CA 92869 |
| 15394016 | liam ogilvie | 146 Doran Road | Pembroke, Ontario K8K 2W8 | CANADA |
| 15394050 | lisa Yule | 1 Cartwright Ave | Merrylands, New S. Wales 2160 | AUSTRALIA |
| 15394118 | luis j borjon | 1019 NW 23rd St | San Antonio, TX 78207 |
| 15394133 | luke david olson | 11859 755th Avenue | Glenville, MN 56036 |
| 15394156 | mackenzie kozak | mackenzie kozak, 311 bowie street #2112 | austin, TX 78703 |
| 15394178 | maksim filatov | 1020 Wagon Train dr | milliken, CO 80543 |
| 15394208 | marco mcintire | 14 verdi rd | monroe township, NJ 08831 |
| 15394306 | mary gundersen | 3871 west 2925 south | west valley city, UT 84120 |
| 15394359 | matthew donald dean | 304 REDWOOD AVE | Galloway, NJ 08205 |
| 15394455 | max anderson | 45 Big Spring Rd | Franklin, NJ 07416 |
| 15394462 | maximus garcia | 2993 w 80th st unit 25 | Hialeah, FL 33018 |
| 15394522 | michael Baric | 1730 Larchwood Green | Burlington, Ontario L7P 2X7 | CANADA |
| 15394570 | michael j russo | 3540 ALBEE DR | HERMITAGE, TN 37076 |
| 15394633 | michelle hernandez | 1219 calle fantasia | San Marcos, CA 92069 |
| 15394682 | mingjia tang | 3000 grand ave, apartment 710 | Des Moines, CA 50312 |
| 15394858 | nicholas Joseph karpinski | 137 Pulaski St | Pottstown, PA 19464 |
| 15394917 | nicolas pena | 11114 Albury Park Lane | Tomball, TX 77375 |
| 15394918 | nicolas winchester | 1251 fulton ave | apt # 15 | Sacramento, CA 95825 |
| 15394932 | nicole sanchez | 1800 n feild apt 4111 | dallas, TX 75202 |
| 15394971 | nshan darbinyan | 15468 san jose st | Mission hills, CA 91345 |
| 15394990 | omar kebe | 36441 FIELDGLASS Court | Palmdale, CA 93552 |
| 15394993 | onnik kazanchian | 10510 Fullbright Avenue | Chatsworth, CA 91311 |
| 15395056 | patrick ott | 52 pond hollow dr | oak ridge, NJ 07438 |
| 15395076 | paul freeman | 15 riverview st | taunton, MA 02780 |
| 15395110 | peter jensen | 2920 terrace way | altus, OK 73521 |
| 15395150 | pouya shahbodaghi | 39 Rosemont street, #1 | Boston, MA 02122 |
| 15395234 | reginald webster | 14061 big crest ln, 004 | Woodbridge, VA 22191 |
| 15395295 | richard wiemholt | 1135 Hyde Park Place | Eugene, OR 97401 |
| 15395296 | richard wilburn | 19506 richmond beach drive nw | shoreline, WA 98177 |
| 15395305 | ricky rebello | 107 HOLIDAY LN | Winter Springs, FL 32708 |
| 15395400 | romain palloix | 8 place de la canourgue | Montpelier, Herault 34000 | FRANCE |
| 15395479 | ryan morrell | 2805 N 103rd Avenue | Avondale, AZ 85392 |
| 15395686 | seth smithey | 483 w center ave | porterville, CA 93257 |
| 15395706 | shane reese | 515 CENTER ST | VANDERBILT, PA 15486 |
| 15395718 | shannon donelson | 270 GRAND STREET | LOCKPORT, NY 14094 |
| 15395728 | shawn chaconas | 6 Normandy Parkway | Morristown, NJ 07960 |
| 15395735 | shawn kessel | 35762 Center Ridge Rd | North Ridgeville, OH 44039 |
| 15395755 | sheldon morant | 643 Maple Street | Brooklyn, NY 11203 |
| 15395803 | spencer kohnen | 205 spruce st | paynesville, MN 56362 |
| 15395900 | stonewall m aguirre | 284 mountain high dr | Antioch, TN 37013 |
| 15395901 | storm | 225 duval station rd APT 336 | jacksonville, FL 32218 |
| 15395922 | susie young | 1823 maryland ave Unit # 16112 | niagara falls, CA 14305 |
| 15396000 | tessa umanzor | 860 n elm st | Englewood, FL 34223 |
| 15396090 | timothy Concannon | 30 Loring Blvd $434 | plymouth, MA 02360 |
| 15396138 | tony celi | 840 South Grand Highway | apt 51c | Clermont, FL 34711 |
| 15396170 | trayshawn baptiste noel | 58 sultan pool dr | Toronto, Ontario M9V 4H4 | CANADA, ON |
| 15396196 | tristan gunn | 1501 hollyberry st | berthoud, CO 80513 |
| 15396283 | tyler Scardecchio | 174 henry road | Barto, PA 19504 |
| 15396266 | tyler miller | 2318 e 24th st | des moines, IA 50317 |
| 15396288 | tyler stewart | 1342 Harvard Dr | Gulf Breeze, FL 32563 |
| 15396289 | tyler stotler | 2525 maple avenue | altoona, PA 16601 |
| 15396291 | tyler treloar | 31 Finch Crescent | St. Albert, Alberta T8N 1Y5 | CANADA |
| 15396294 | tyler walker | 740 sidney marcus blvd apt 8105 | atlanta, FL 30324 |
| 15396324 | vera suroviec | 316 Trafalgar Lane | Cary, NC 27513 |
| 15396362 | vladimir santana | 5400 nw 2nd ave | Miami, FL 33127 |
| 15396363 | westley perry | 512 SHEFFIELD DR | VERSAILLES, KY 40383 |
| 15396412 | william batson | 103 little river drive | goldsboro, NC 27530 |
| 15396476 | xeriffer | xeriffer@gmail.com | |
| 15396567 | zayd safi | 8205 white falls blvd, unit 106 | jacksonville, FL 32256 |

TOTAL: 6710